**Twelfth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 104 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 106 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 151 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 228 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 251 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 269 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 297 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 351 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 380 | Tax Refund | 10/1/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 411 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 460 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 462 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 490 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 498 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 514 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 517 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 519 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 539 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 561 | Public Employee | 5/4/2021 | Department of Public Safety | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 572 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 593 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 601 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 638 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 683 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 697 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 813 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 828 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 946 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 965 | Public Employee & Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 979 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1048 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 1059 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 1127 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 1158 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 1163 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 1164 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 1177 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 1182 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 1300 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 1312 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 1375 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 1429 | Public Employee | 6/10/2021 | Department of Public Safety | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 1463 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 1511 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 1562 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 1639 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 1661 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Health, Hospital Regional - Caguas, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 1669 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 1672 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1702 | Pension/Retiree[1] | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 1760 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 1772 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 1780 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 1801 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 1814 | Public Employee | 10/22/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 1818 | Public Employee | 6/10/2021 | Department of Public Safety, Department of Labor and Human Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 1840 | Pension/Retiree | 7/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 1842 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 1853 | Pension/Retiree | 7/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 1871 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 1881 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family, Department of Social Services & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 1937 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 2014 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Family, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 2030 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 2039 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 2057 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 2061 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 2133 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2135 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 2196 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 2233 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 2237 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 2246 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 2251 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 2312 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 2313 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 2314 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 2315 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 2318 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 2328 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 2335 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 2352 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 2358 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 2373 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 2394 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 2399 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 2401 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

**Twelfth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2471 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 2534 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 2548 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 2571 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 2572 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 2577 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 2587 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 2612 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 2622 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 2629 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 2662 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 2703 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 2706 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 2717 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 2728 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 2733 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 2770 | Public Employee | 5/4/2021 | Automobile Accident Compensation Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 2774 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 2781 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2800 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 2805 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 2820 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 2830 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 2859 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 2864 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 2896 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 2897 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 2935 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 2962 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 2984 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3032 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 3049 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 3050 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Transportation and Public Works, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 3057 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 3066 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3070 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 3080 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3116 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

**Twelfth Administrative Claims Resolution Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3141 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 3142 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/12/2022 | N/A |
| 3146 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3169 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 3174 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3185 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 3209 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 3251 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3264 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3265 | Public Employee & Pension/Retiree | 6/24/2022 | Family and Children Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3281 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 3312 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 3315 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3346 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 3362 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3378 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 3391 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3402 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 3423 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3426 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3436 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3446 | Public Employee & Pension/Retiree | 6/24/2022 | Family and Children Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 3454 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 3458 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 3461 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 3464 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3486 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 3514 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 3518 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3525 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3567 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 3569 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3573 | Pension/Retiree | 7/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 3583 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3634 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 3643 | Public Employee | 5/4/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 3649 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3672 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3754 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 3767 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 3781 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3799 | Public Employee & Pension/Retiree | 6/10/2021 | Administration for the Training of Future Entrepreneurs and Workers (AAFET) | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3805 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3810 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3842 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3856 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3861 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3884 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 3916 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 3960 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 3967 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 3987 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 4002 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 4031 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 4057 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 4096 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 4118 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4147 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 4150 | Pension/Retiree | 7/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 4191 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 4216 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 4233 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 4256 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 4395 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 4442 | Public Employee | 5/4/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 4465 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 4473 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 4511 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 4554 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 4555 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 4556 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 4570 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 4582 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 4599 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 4609 | Public Employee | 6/10/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 4706 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4712 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 4730 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 4732 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 4858 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 4874 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 4879 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 4900 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 4903 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 4919 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5015 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 5089 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 5110 | Public Employee | 11/13/2020 | Department of Natural and Environmental Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5117 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 5161 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5178 | Public Employee & Pension/Retiree | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 5196 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5213 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5219 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 5263 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5265 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 5278 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 5285 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 5294 | Public Employee | 6/10/2021 | Vocational Rehabilitation Administration, Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5321 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5348 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5378 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 5381 | Public Employee | 5/4/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 5412 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5417 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 5437 | Public Employee & Pension/Retiree | 6/10/2021 | Family and Children Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5448 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 5499 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 5501 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5503 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5537 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5582 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 5583 | Public Employee & Pension/Retiree | 10/22/2020 | Administration of the Government Retirement Systems and the Judiciary, Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 5592 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5607 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5610 | Public Employee & Pension/Retiree[2] | 11/11/2020 | Department of Public Safety | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 5616 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 5658 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 5672 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5673 | Public Employee, Pension/Retiree & Union Grievance | 6/24/2022 | Family and Children Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 5678 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review[7] | N | TBD | TBD |
| 5679 | Public Employee, Pension/Retiree & Union Grievance | 6/24/2022 | Family and Children Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 5695 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 5724 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 5743 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5788 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5789 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 5806 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5813 | Public Employee & Pension/Retiree | 6/10/2021 | Environmental Quality Board, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 5855 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5856 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5876 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Child Support Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 5930 | Public Employee | 5/4/2021 | Department of Social Services | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5944 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 5975 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5990 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5996 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 5999 | Public Employee & Pension/Retiree | 6/24/2022 | Family and Children Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6016 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6023 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 6026 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 6047 | Public Employee & Pension/Retiree | 6/24/2022 | Family and Children Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6123 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 6145 | Public Employee | 5/4/2021 | Highway and Transportation Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6150 | Public Employee | 4/21/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 6165 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 6175 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 6183 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 6209 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 6214 | Public Employee & Pension/Retiree[2] | 5/4/2021 | State Expert Rio Piedras Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 6232 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6255 | Public Employee | 5/4/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6292 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 6302 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 6307 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 6313 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6321 | Public Employee | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 6358 | Public Employee | 5/4/2021 | National Guard of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 6368 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 6375 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 6380 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6386 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 6409 | Union Grievance & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 6450 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6463 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6467 | Pension/Retiree[1] | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 6472 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6479 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6502 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 6519 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/1/2022 | N/A |
| 6543 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6592 | Public Employee & Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6603 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6634 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6643 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6645 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6662 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6712 | Public Employee | 6/10/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 6713 | Public Employee & Pension/Retiree[1] | 6/10/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 6726 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 6732 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6734 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6759 | Public Employee[1] | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 6766 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 6767 | Pension/Retiree | 6/24/2022 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 6782 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 6848 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 6851 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 6867 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6890 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6898 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6921 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 6925 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works, Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6931 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6934 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 6950 | Pension/Retiree | 7/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 6985 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 7044 | Pension/Retiree | 7/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 7067 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 7096 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 7131 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 7163 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 7169 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 7209 | Pension/Retiree | 7/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 7273 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Bayamon | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 7288 | Public Employee | 5/4/2021 | Administration of Correction, Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 7322 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 7333 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 7364 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7366 | Public Employee & Pension/Retiree | 11/13/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 7367 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 7370 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 7371 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works, Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 7400 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 7401 | Public Employee & Pension/Retiree | 11/13/2020 | Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 7402 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 7403 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 7437 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 7445 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 7469 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 7486 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 7501 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 7514 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 7578 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 7624 | Union Grievance | 7/13/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 7655 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 7722 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 7752 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7755 | Public Employee & Pension/Retiree² | 11/13/2020 | Vocational Rehabilitation Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 7817 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 7838 | Public Employee | 5/4/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 7860 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 7914 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 7937 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 7939 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 7942 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 7965 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 7995 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 8020 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 8056 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 8062 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 8107 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 8146 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 8148 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 8161 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 8163 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 8197 | Public Employee | 10/22/2020 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8220 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Metropolitan Bus Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 8226 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 8247 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 8279 | Public Employee & Pension/Retiree | 10/22/2021 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 8367 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 8414 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 8439 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/29/2022 | N/A |
| 8464 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 8485 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 8494 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 8574 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 8586 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 8609 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 8625 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 8639 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 8643 | Public Employee | 6/10/2021 | Department of Transportation and Public Works, Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 8655 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 8657 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 8706 | Pension/Retiree[1] | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/16/2022 | N/A |

See Appendix A for footnotes

Twelfth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8750 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 8813 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 8830 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 8837 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 8915 | Public Employee & Pension/Retiree² | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 8931 | Public Employee | 7/13/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 8977 | Public Employee & Union Grievance | 7/13/2021 | Department of Health, Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 9006 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 9067 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 9113 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 9126 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 9130 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 9170 | Public Employee & Union Grievance | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 9208 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 9209 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 9261 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 9299 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 9310 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 9394 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9410 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 9429 | Public Employee & Pension/Retiree | 6/10/2021 | Public Building Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 9488 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 9493 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 9501 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 9536 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 9652 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 9721 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 9775 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 9882 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 9901 | Public Employee & Pension/Retiree | 6/10/2021 | Family and Children Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 9963 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 9975 | Public Employee & Union Grievance | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 10019 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Government Ethics Office | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 10105 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 10137 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 10160 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 10180 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 10187 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10189 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 10204 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 10205 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 10209 | Pension/Retiree | 7/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 10211 | Public Employee | 10/22/2020 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 10264 | Public Employee | 7/2/2021 | Transportation and Public Works | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 10299 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 10331 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 10339 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 10345 | Public Employee | 5/4/2021 | Puerto Rico Medical Emergencies Corps | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 10348 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 10375 | Public Employee | 5/4/2021 | Highway and Transportation Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 10386 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 10405 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 10408 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 10422 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 10556 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 10581 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 10727 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claim Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10733 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 10776 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 10813 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 10835 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 10844 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 10855 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 10877 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 10901 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 10921 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 10952 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 10973 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/10/2022 | N/A |
| 10976 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 11014 | Tax Refund | 10/1/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 11032 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 11079 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 11114 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 11118 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 11264 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 11326 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11337 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 11353 | Pension/Retiree | 7/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 11366 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 11368 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 11376 | Public Employee & Pension/Retiree | 10/22/2020 | Vocational Rehabilitation Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 11398 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 11407 | Public Employee/Pension/Retiree[2] | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 11409 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 11424 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 11459 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 11471 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 11532 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 11577 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 11638 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 11639 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 11661 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 11665 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 11683 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 11685 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11688 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 11697 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 11703 | Public Employee | 6/10/2021 | Puerto Rico Police Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 11716 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 11718 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 11724 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 11737 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 11738 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 11760 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 11768 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 11826 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 11834 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 11841 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 11856 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 11869 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 11973 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 12012 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 12058 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 12063 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12091 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 12095 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 12102 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 12114 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 12120 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 12178 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 12196 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 12251 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 12279 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 12282 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 12297 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 12348 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 12370 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 12383 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 12396 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 12399 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 12455 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 12470 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 12483 | Pension/Retiree | 7/10/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12488 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 12490 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 12518 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | 7/1/2022 | N/A |
| 12534 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 12551 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 12554 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 12598 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 12602 | Public Employee | 6/10/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 12605 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 12611 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 12648 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 12741 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 12772 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 12778 | Public Employee | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 12779 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 12791 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice, Department of Housing | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 12830 | Public Employee & Union Grievance | 7/13/2021 | Department of Health, Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 12851 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 12854 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12860 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 12887 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 12898 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 12954 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 12956 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 12977 | Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 12980 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 13022 | Union Grievance | 7/13/2021 | Forensics Science Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 13039 | Public Employee & Pension/Retiree | 10/22/2020 | Highway and Transportation Authority & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13044 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 13047 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13074 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13084 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13091 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13092 | Public Employee | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 13112 | Public Employee & Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13113 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 13115 | Public Employee & Union Grievance | 7/13/2021 | Department of Health, Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13117 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13130 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 13153 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 13159 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13229 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 13238 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13248 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 13262 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13302 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13304 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13309 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 13339 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Public Safety, Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 13352 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13356 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13368 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 13396 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13435 | Tax Refund | 8/25/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13451 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/10/2022 | N/A |
| 13478 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 13484 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13504 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13587 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 13592 | Tax Refund | 10/1/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 13646 | Public Employee | 5/4/2021 | Driver Services Center | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13670 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 13671 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13672 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13690 | Pension/Retiree | 9/8/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 13704 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13740 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 13756 | Public Employee & Pension/Retiree | 10/22/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 13784 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 13798 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13821 | Public Employee | 11/13/2020 | Highway and Transportation Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13857 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 13877 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 13884 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 13892 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13922 | Pension/Retiree[3] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/29/2022 | N/A |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13933 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13940 | Pension/Retiree | 9/8/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 13946 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | 6/27/2022 | N/A |
| 13963 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 13971 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13999 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 14022 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 14062 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 14069 | Public Employee | 5/4/2021 | Child Support Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 14085 | Public Employee & Union Grievance | 6/10/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 14121 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 14159 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review[2] | N | TBD | TBD |
| 14170 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 14175 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 14182 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 14230 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 14231 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 14256 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 14278 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14300 | Public Employee | 5/4/2021 | Office of the OMBUDSMAN, Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 14315 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 14317 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 14340 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 14346 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 14366 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 14389 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 14416 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 14461 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 14463 | Public Employee | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 14475 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 14482 | Public Employee & Union Grievance | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 14504 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 14516 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 14555 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 14617 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 14627 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 14656 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Family and Children Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 14695 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14710 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 14730 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 14744 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 14762 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 14783 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 14800 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 14823 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 14829 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 14839 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 14862 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 14886 | Public Employee[1] | 6/10/2021 | Department of Consumer Affairs | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 14947 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 14952 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 14977 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 15010 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 15149 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 15155 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 15169 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 15203 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15214 | Public Employee & Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 15250 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 15265 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 15289 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 15323 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Medical Emergencies Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 15353 | Pension/Retiree[3] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/1/2022 | N/A |
| 15367 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 15397 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 15410 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 15440 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 15480 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 15502 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 15553 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 15575 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 15648 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 15682 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 15688 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 15713 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 15839 | Public Employee | 5/4/2021 | Department of Consumer Affairs | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15852 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 15926 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 15948 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 16013 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 16119 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 16128 | Public Employee & Pension/Retiree | 3/30/2021 | Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 16130 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 16149 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 16159 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 16179 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 16194 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 16200 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 16253 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 16268 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 16319 | Public Employee[1] | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 16321 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 16333 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 16361 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 16379 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau, Department of Public Safety | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16395 | Union Grievance | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 16409 | Public Employee & Union Grievance | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 16476 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 16479 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 16484 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 16506 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 16543 | Pension/Retiree | 6/24/2022 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 16551 | Public Employee & Pension/Retiree[3] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 16554 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 16578 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 16595 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 16596 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 16599 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 16625 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 16642 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 16668 | Public Employee & Pension/Retiree | 6/10/2021 | Family and Children Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 16700 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 16714 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 16727 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16728 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 16740 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 16800 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 16801 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 16857 | Public Employee & Pension/Retiree | 6/10/2021 | Public Service Appellate Commission | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 16871 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 16874 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 16875 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 16878 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 16898 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 16903 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Housing & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 16940 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 16960 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 16987 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 17010 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 17075 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 17078 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 17106 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 17139 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17140 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 17190 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 17253 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review[7] | N | TBD | TBD |
| 17259 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 17263 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 17347 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 17348 | Public Employee | 5/4/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 17352 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 17386 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 17473 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 17498 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 17518 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 17528 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 17530 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 17548 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 17565 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 17572 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 17578 | Union Grievance | 8/25/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 17626 | Public Employee[5] | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17632 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 17635 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 17654 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 17655 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 17672 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 17710 | Public Employee & Pension/Retiree | 6/10/2021 | Socioeconomic Development of the Family Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 17811 | Public Employee | 3/30/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 17812 | Public Employee | 5/4/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 17907 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 17915 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 17917 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 17919 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 17958 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 17960 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 17978 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 17986 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 17994 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 17996 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 18031 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18042 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 18061 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 18064 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 18067 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 18101 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 18135 | Public Employee & Pension/Retiree[4] | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 18143 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 18164 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 18177 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 18240 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 18303 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 18315 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 18374 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 18398 | Public Employee | 11/13/2020 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 18431 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 18467 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 18471 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 18490 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | N/A | Y | 7/1/2022 | N/A |
| 18501 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18506 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 18510 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 18513 | Public Employee | 5/4/2021 | Highway and Transportation Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 18526 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 18545 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 18556 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 18707 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 18711 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 18717 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 18772 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 18807 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 18832 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 18839 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 18840 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 18841 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 18881 | Pension/Retiree[3] | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | N/A | Y | 7/10/2022 | N/A |
| 18901 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 18931 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 18962 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18969 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 18975 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 18983 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 19002 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 19045 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 19066 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 19092 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 19113 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 19164 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 19178 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 19190 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 19252 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 19277 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 19353 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 19425 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 19433 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 19468 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety, Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 19504 | Public Employee | 6/10/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 19548 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19581 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 19601 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 19706 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 19772 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 19773 | Public Employee | 10/22/2020 | Department of Family, Child Support Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 19811 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 19842 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 19863 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 19867 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 19904 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 19951 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 20005 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 20023 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 20028 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 20069 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 20071 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 20077 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 20084 | Union Grievance | 8/25/2021 | Puerto Rico Highway Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 20108 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20141 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Housing & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | | N | N/A | N | TBD | TBD |
| 20174 | Public Employee & Pension/Retiree | 10/22/2020 | Child Support Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 20177 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 20182 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 20192 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 20216 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 20217 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 20221 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 20223 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 20228 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 20240 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 20284 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 20287 | Public Employee | 10/22/2020 | Department of Family, Child Support Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 20288 | Public Employee & Pension/Retiree[2] | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 20330 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 20394 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 20435 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 20442 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 20451 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20465 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 20495 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 20496 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 20513 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 20531 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Youth Institutions | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 20564 | Public Employee | 6/10/2021 | Department of Correction and Rehabilitation, Administration of Youth Institutions | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 20568 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 20581 | Public Employee[3] | 11/11/2020 | Office of the OMBUDSMAN | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 20623 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 20641 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 20670 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 20710 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 20840 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 20841 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 20858 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 20896 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 20909 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 20914 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 20920 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20982 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 21004 | Union Grievance | 8/25/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 21026 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 21082 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 21100 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 21191 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Child Support Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 21197 | Public Employee | 10/22/2020 | Department of Family, Child Support Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 21204 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 21221 | Public Employee | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 21255 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 21257 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 21274 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 21292 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 21390 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 21392 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 21393 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 21405 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 21512 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 21525 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21538 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 21552 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 21631 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 21655 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 21674 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 21699 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 21746 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 21747 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 21755 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 21758 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 21787 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 21812 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 21820 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 21875 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 21894 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 21920 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 21935 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 21957 | Public Employee & Pension/Retiree | 6/10/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 21958 | Public Employee & Pension/Retiree | 6/10/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21975 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety, Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22025 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 22027 | Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 22062 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22068 | Public Employee | 6/10/2021 | Vocational Rehabilitation Administration, Department of Family, Department of Labor and Human Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22090 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 22194 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22207 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 22258 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22271 | Public Employee, Pension/Retiree & Union Grievance | 10/22/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22273 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/13/2022 | N/A |
| 22274 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 22285 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 22303 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22333 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22334 | Public Employee | 5/4/2021 | Environmental Quality Board | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22335 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/13/2022 | N/A |
| 22336 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22383 | Public Employee & Pension/Retiree | 10/22/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22412 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 22422 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 22448 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22449 | Public Employee & Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 22472 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22473 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 22479 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22492 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22537 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 22565 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22590 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 22604 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Transportation and Public Works, Office of Court Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22610 | Public Employee & Union Grievance | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22616 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22617 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 22653 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22654 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22655 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 22664 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22668 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 22696 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 22719 | Public Employee & Pension/Retiree[4] | 1/4/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 22743 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 22788 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22839 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22843 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22855 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 22857 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 22866 | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 22895 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 22898 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22926 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22936 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 23012 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 23025 | Public Employee & Union Grievance | 11/13/2020 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 23045 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 23059 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 23162 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23164 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | | Y | In Process/Under Review | N | TBD | TBD |
| 23198 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 23207 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | | Y | In Process/Under Review | N | TBD | TBD |
| 23218 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 23271 | Public Employee & Pension/Retiree | 4/21/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 23282 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 23294 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 23354 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 23380 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 23415 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 23425 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 23474 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 23480 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 23492 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 23540 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 23543 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 23544 | Public Employee[3] | 6/10/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 23553 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 23591 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23668 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 23672 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 23674 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 23679 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 23681 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 23732 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 23743 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 23754 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 23778 | Public Employee | 3/30/2021 | Department of Transportation and Public Works | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 23786 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 23800 | Public Employee | 5/4/2021 | Department of Public Safety, Puerto Rico Medical Emergencies Corps | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 23875 | Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 23903 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 23910 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 23916 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 23946 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 23951 | Public Employee & Pension/Retiree | 6/10/2021 | Institute of Forensic Sciences | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 23954 | Public Employee | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 24058 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24068 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 24092 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 24123 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 24129 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 24131 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 24133 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 24200 | Public Employee | 5/4/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 24245 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 24277 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 24338 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 24365 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 24423 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 24438 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 24547 | Public Employee[3] | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 24550 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 24575 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 24590 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 24616 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 24655 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24658 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 24699 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 24703 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 24726 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 24741 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 24757 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 24787 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 24789 | Public Employee | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 24839 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 24889 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 24947 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 24960 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 24986 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 24995 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 24998 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 25000 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 25019 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 25053 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 25101 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25107 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 25108 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 25110 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 25158 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 25171 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 25185 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 25220 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 25231 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 25263 | Public Employee | 5/4/2021 | Environmental Quality Board | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 25277 | Public Employee | 5/4/2021 | Office of the Governor | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 25343 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 25345 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 25364 | Public Employee & Union Grievance | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 25406 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 25448 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice, Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 25467 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 25479 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 25492 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Public Safety & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 25573 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25583 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 25610 | Pension/Retiree | 9/8/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 25651 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 25676 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 25707 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 25715 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 25771 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 25812 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 25827 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 25839 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 25869 | Public Employee | 6/10/2021 | Department of Correction and Rehabilitation, Administration of Youth Institutions | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 25878 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 25913 | Public Employee | 6/10/2021 | Department of Treasury, Department of Correction and Rehabilitation, Administration of Youth Institutions | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 25926 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 25930 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 25997 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 26009 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 26010 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 26056 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26059 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 26069 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 26078 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 26112 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 26117 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 26167 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 26171 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 26179 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 26193 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 26209 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 26231 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 26284 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 26301 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 26319 | Public Employee & Union Grievance | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 26326 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 26330 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 26335 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 26385 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 26403 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26407 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 26431 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 26433 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 26453 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review[7] | N | TBD | TBD |
| 26486 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 26555 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 26559 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 26579 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 26588 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 26602 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 26608 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 26638 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 26660 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 26690 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 26711 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 26740 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 26798 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 26802 | Pension/Retiree[1] | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 26842 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26870 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/10/2022 | N/A |
| 26957 | Public Employee | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 27027 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 27082 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 27086 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 27087 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 27088 | Public Employee & Pension/Retiree | 6/10/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 27134 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 27160 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 27161 | Pension/Retiree | 9/8/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 27170 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 27180 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 27189 | Public Employee & Pension/Retiree[4] | 3/30/2021 | Department of Family, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 27198 | Public Employee | 6/10/2021 | Puerto Rico Police Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 27200 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 27221 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 27224 | Public Employee | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 27239 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 27252 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27266 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 27280 | Public Employee & Pension/Retiree | 11/13/2020 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 27320 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 27349 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 27364 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 27376 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 27379 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 27426 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 27527 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 27542 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 27564 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 27604 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 27667 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 27676 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 27716 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 27749 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 27764 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 27765 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 27772 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27803 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education, Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 27839 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 27852 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 27862 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 27872 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 27922 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 27978 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28006 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28009 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 28017 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 28019 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 28038 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28047 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28060 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28083 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 28124 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 28158 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28160 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 28200 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28211 | Public Employee & Pension/Retiree[4] | 11/11/2020 | Department of Family, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 28230 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 28263 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28278 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 28299 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 28342 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 28370 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 28387 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28402 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 28413 | Public Employee & Pension/Retiree[4] | 3/30/2021 | Department of Family, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 28428 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28477 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 28491 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28496 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 28505 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28510 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28511 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 28538 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 28547 | Public Employee & Pension/Retiree[4] | 3/30/2021 | Department of Family, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28557 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28558 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 28587 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 28601 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | Y | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 28606 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | Y | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28614 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28632 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 28678 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 28690 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 28705 | Public Employee[1] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 28708 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 28736 | Public Employee | 5/4/2021 | Forensics Science Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28737 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28809 | Pension/Retiree | 8/25/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 28810 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 28814 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 28835 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 28844 | Public Employee & Union Grievance | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28860 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28872 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28891 | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 28914 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28927 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28939 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 28967 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 28976 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Natural and Environmental Resources, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 28987 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 28991 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 29106 | Public Employee & Pension/Retiree | 6/10/2021 | Family and Children Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29111 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 29113 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 29174 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29177 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 29193 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29228 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/10/2022 | N/A |
| 29245 | Union Grievance | 7/13/2021 | Dept of Natural Resource | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29321 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 29324 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29359 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 29388 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29407 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 29411 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29423 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 29468 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 29481 | Public Employee | 6/10/2021 | Water and Sewage Authority | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 29484 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29522 | Union Grievance | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29546 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29558 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29575 | Public Employee & Pension/Retiree | 11/11/2020 | Vocational Rehabilitation Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29578 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29595 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29596 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29608 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 29624 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29635 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29639 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29644 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 29670 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29676 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 29713 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 29715 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 29740 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 29752 | Public Employee & Pension/Retiree | 6/10/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29760 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 29767 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29778 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29787 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29790 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 29808 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 29848 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Natural and Environmental Resources, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 29915 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 29948 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29961 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30016 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30020 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30025 | Public Employee | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30026 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30033 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 30082 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 30121 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30156 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30158 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 30191 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30199 | Public Employee | 6/10/2021 | Department of Treasury, Office of Court Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30236 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 30250 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 30254 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30267 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review[7] | N | TBD | TBD |
| 30275 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/1/2022 | N/A |
| 30280 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30309 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30319 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 30439 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30468 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30497 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Loiza | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30498 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30507 | Public Employee | 5/4/2021 | Highway and Transportation Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30528 | Public Employee | 3/30/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 30549 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 30558 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Family and Children Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30567 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30576 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 30593 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | 7/10/2022 | N/A |
| 30594 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 30597 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 30600 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30617 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30640 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30654 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 30671 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30726 | Public Employee & Pension/Retiree | 6/10/2021 | Forensics Science Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30730 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30734 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30748 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30764 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 30790 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 30794 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 30826 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30836 | Public Employee & Pension/Retiree[4] | 3/30/2021 | Puerto Rico Police Bureau, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 30853 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 30879 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 30882 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 30883 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 30917 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 30927 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 30949 | Public Employee | 7/2/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 30976 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30990 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 31011 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31025 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31029 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 31036 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31051 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31063 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 31070 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31073 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/29/2022 | N/A |
| 31081 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31090 | Public Employee | 5/4/2021 | Public Service Appellate Commission | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31102 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31107 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31110 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31130 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 31160 | Public Employee[1] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 31215 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 31216 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31217 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31226 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31272 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/13/2022 | N/A |
| 31274 | Public Employee | 5/4/2021 | Administration of Youth Institutions, Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 31299 | Public Employee & Union Grievance | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31349 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31350 | Public Employee | 3/30/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 31374 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31379 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 31399 | Public Employee | 5/4/2021 | Department of Health | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[18] | N/A | N/A |
| 31412 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31415 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31423 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31479 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 31486 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31526 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31534 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31545 | Public Employee & Union Grievance | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31581 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 31592 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 31595 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31627 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31634 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31640 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 31653 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31668 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 31708 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 31731 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31767 | Union Grievance | 8/25/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 31771 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 31783 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31788 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31817 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31839 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31843 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31861 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 31887 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31907 | Tax Refund | 8/25/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31959 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31965 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31975 | Public Employee | 6/10/2021 | Puerto Rico Police Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 31987 | Public Employee & Pension/Retiree2 | 11/11/2020 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 32049 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 32066 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32119 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 32148 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 32186 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 32208 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 32219 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 32223 | Pension/Retiree | 9/8/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 32270 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 32283 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 32309 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 32311 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 32323 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 32335 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 32347 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 32354 | Public Employee & Pension/Retiree | 6/10/2021 | Administration for the Training of Future Entrepreneurs and Workers ( AAFET ), Electric Power Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 32370 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 32375 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 32395 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 32404 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 32429 | Public Employee & Pension/Retiree2 | 5/4/2021 | Department of Family, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32461 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 32509 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 32553 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 32564 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 32598 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 32621 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 32632 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 32642 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 32701 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 32715 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Family and Children Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 32718 | Public Employee & Union Grievance | 3/30/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 32741 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 32747 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 32758 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 32812 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 32813 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 32817 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 32836 | Public Employee & Union Grievance | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 32881 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32898 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 32899 | Public Employee & Pension/Retiree | 6/10/2021 | Socioeconomic Development of the Family Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 32912 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 32916 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 32923 | Public Employee | 6/10/2021 | Department of Family, Family and Children Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 32946 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33010 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 33035 | Public Employee | 5/4/2021 | Administration of Parks and Public Recreation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33038 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33058 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33060 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 33085 | Union Grievance | 8/25/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 33096 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 33110 | Public Employee & Pension/Retiree | 6/10/2021 | Public Building Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33127 | Public Employee & Pension/Retiree | 6/10/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 33136 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33141 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 33144 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 33185 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33200 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 33230 | Public Employee & Pension/Retiree | 11/11/2021 | Family and Children Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 33246 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 33278 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33313 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 33354 | Public Employee & Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33364 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 33393 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 33396 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 33431 | Public Employee[1] | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 33433 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33464 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33472 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 33499 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33507 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33513 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 33535 | Public Employee & Union Grievance | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 33548 | Union Grievance | 8/25/2021 | DEPARTMENT OF NATURAL AND ENVIRONMENTAL RESOURCES | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33572 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33637 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33642 | Public Employee | 5/4/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 33701 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33710 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 33767 | Pension/Retiree[1] | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/10/2022 | N/A |
| 33775 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33779 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33784 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 33810 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 33846 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 33850 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33873 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 33914 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33921 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 33924 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33946 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33957 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34028 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34029 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34048 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34055 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34060 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34064 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34123 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 34134 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34156 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 34163 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34167 | Public Employee & Union Grievance | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34189 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34195 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34197 | Public Employee | 3/30/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34205 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34213 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34215 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34221 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 34224 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 34235 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34238 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34246 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 34264 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34296 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 34325 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34326 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 34408 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34410 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34426 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34441 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34446 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34451 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34476 | Public Employee & Pension/Retiree | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34477 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Transportation and Public Works & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34501 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34541 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34558 | Public Employee[3] | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34560 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 34564 | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34566 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34569 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34626 | Public Employee & Pension/Retiree[2] | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34628 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34645 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34647 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34673 | Pension/Retiree | 9/8/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 34683 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34691 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34700 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34734 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34771 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34793 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34814 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34816 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34819 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 34826 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34839 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34842 | Union Grievance | 8/25/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34862 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34864 | Public Employee | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34911 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 34921 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34944 | Public Employee & Union Grievance | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34971 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34974 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34978 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 34980 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 34995 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35013 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35024 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 35028 | Public Employee & Union Grievance | 6/10/2021 | Department of Family, Child Support Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35041 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35081 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35137 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35147 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35199 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35214 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35226 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35229 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting | N | N/A | N | TBD | TBD |
| 35234 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 35235 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35250 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35258 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35345 | Union Grievance | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35350 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35353 | Public Employee & Union Grievance | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35358 | Public Employee & Union Grievance | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35361 | Public Employee | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35369 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35370 | Public Employee | 5/4/2021 | Puerto Rico Sales Tax Financing Corporation (COFINA) | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35377 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35378 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35393 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35401 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35406 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35429 | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35515 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35521 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35525 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35532 | Public Employee | 5/4/2021 | Department of Family, Department of Social Services | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35544 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35551 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35552 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35556 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35605 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35656 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35664 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35672 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35698 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35705 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35708 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35709 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35715 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35747 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35755 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35762 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35782 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 35840 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 35842 | Public Employee & Pension/Retiree2 | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35851 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 35887 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35898 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 35917 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 35931 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35940 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 35941 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35949 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 35978 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35982 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35985 | Public Employee & Union Grievance | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35991 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36004 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36018 | Public Employee | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36029 | Public Employee & Pension/Retiree | 3/30/2021 | Socioeconomic Development of the Family Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 36037 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36061 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36087 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36092 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 36111 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36126 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36137 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 36142 | Tax Refund | 7/13/2021 | Department of Treasury | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Y; Claim Withdrawn by Claimant | 6/21/2022 | N/A |
| 36147 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36149 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 36183 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36186 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 36220 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 36226 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 36229 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36300 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36303 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36329 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 36387 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 36421 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36457 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36487 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36494 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 36578 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 36622 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 36631 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36638 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36642 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 36652 | Public Employee | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36663 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 36674 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 36676 | Public Employee & Union Grievance | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36694 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36718 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 36734 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36745 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36765 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 36775 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 36787 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36789 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 36813 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 36837 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 36843 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 36847 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 36852 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36858 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36866 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36869 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36919 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36931 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 36936 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36947 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 36956 | Public Employee | 1/4/2021 | Department of Family | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 36980 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37002 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 37007 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37017 | Public Employee & Union Grievance | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 37024 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37040 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37057 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37091 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 37110 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37128 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 37140 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37146 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37147 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37159 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 37166 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37172 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37179 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37191 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37220 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37237 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37248 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37252 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37263 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 37286 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37292 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37305 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 37307 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37308 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 37338 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37364 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 37377 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 37382 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 37398 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 37410 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37438 | Public Employee | 5/4/2021 | Highway and Transportation Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37456 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 37486 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37525 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37542 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 37573 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37599 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37602 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 37645 | Public Employee | 11/11/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37694 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 37704 | Pension/Retiree | 9/8/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 37714 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37729 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37740 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 37743 | Public Employee | 7/13/2021 | Department of Education, Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37747 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37749 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37756 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37770 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37778 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37786 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 37787 | Public Employee | 1/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 37792 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 37806 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 37807 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 37815 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 37842 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37859 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37860 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37871 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37888 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety, Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37897 | Union Grievance | 7/13/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 37945 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 37956 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 37980 | Union Grievance | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38002 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 38025 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38039 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38071 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38088 | Public Employee | 5/4/2021 | Administration of the Right to Work | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38090 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38115 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38140 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38154 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38194 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38196 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38198 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38203 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 38207 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38221 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38230 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38236 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38251 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38254 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38261 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38263 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38267 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38301 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38313 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38321 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38346 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38349 | Public Employee | 5/4/2021 | Forensics Science Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38353 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 38364 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38379 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 38401 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38403 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38426 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38429 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38435 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38437 | Pension/Retiree[1] | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 38442 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38446 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38475 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38486 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38510 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38554 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38579 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38585 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38588 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38612 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38617 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38622 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38627 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38647 | Public Employee & Pension/Retiree2 | 5/4/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38651 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38665 | Public Employee & Union Grievance | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38668 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38676 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 38691 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38695 | Public Employee & Pension/Retiree | 1/4/2021 | State Insurance Fund Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38711 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38718 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38719 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38757 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 38758 | Public Employee | 6/10/2021 | Department of Correction and Rehabilitation, Administration of Youth Institutions | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38762 | Public Employee & Union Grievance | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38763 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 38781 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety, Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38789 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38836 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Medical Emergencies Corps | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38840 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38861 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 38871 | Public Employee & Union Grievance | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38892 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38900 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, AFASS - Hospital Regional - Caguas | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38938 | Public Employee & Pension/Retiree | 6/10/2021 | Family and Children Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38943 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38947 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 38979 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 38988 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38991 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39000 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39002 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39009 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 39036 | Public Employee & Union Grievance | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39060 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 39134 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 39136 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 39156 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39191 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 39259 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 39270 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39278 | Public Employee & Union Grievance | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39299 | Public Employee & Union Grievance | 11/13/2020 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 39314 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 39318 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 39338 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 39347 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 39353 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39365 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 39373 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 39383 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39387 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 39402 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39407 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39436 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 39442 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39451 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 39468 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 39484 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39492 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39504 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39516 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39518 | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 39534 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39537 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39597 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39609 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39637 | Public Employee & Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39640 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39643 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 39656 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 39675 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 39679 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39697 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39743 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39760 | Public Employee | 5/4/2021 | Administration of Labor Rights, Department of Work and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 39780 | Public Employee | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 39804 | Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 39865 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Economic Development and Commerce | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39871 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 39898 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39933 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39936 | Public Employee & Union Grievance | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39938 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 39977 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 39995 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 40013 | Public Employee & Union Grievance | 3/30/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40077 | Pension/Retiree[1] | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 40093 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40116 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 40137 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40194 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40201 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40206 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40207 | Public Employee & Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40211 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40246 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40250 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40258 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40271 | Public Employee & Union Grievance | 3/30/2021 | Department of Family | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 40272 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 40274 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40285 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 40288 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40290 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40303 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40317 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 40324 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 40330 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 40332 | Public Employee & Union Grievance | 3/30/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 40394 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 40403 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40408 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40423 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 40453 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 40497 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 40511 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40591 | Public Employee & Pension/Retiree[2] | 11/11/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 40592 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40597 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 40602 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40612 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 40616 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 40637 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 40642 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40648 | Public Employee & Pension/Retiree | 11/13/2020 | Socioeconomic Development of the Family Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 40654 | Public Employee | 5/4/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 40671 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40686 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 40694 | Public Employee[3] | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 40708 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 40724 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40750 | Union Grievance & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40771 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 40778 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40789 | Public Employee & Pension/Retiree | 6/10/2021 | Institute of Forensic Sciences | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40791 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40814 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 40823 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 40831 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40832 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 40852 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 40865 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 40870 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40873 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 40882 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 40888 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40898 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40901 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40907 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 40969 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 40979 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 41005 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 41008 | Public Employee | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 41027 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41028 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 41051 | Public Employee | 3/30/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41064 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 41089 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 41105 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41146 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41154 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 41189 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41208 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41239 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41245 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 41248 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41266 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 41277 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 41282 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41328 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41341 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41351 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41355 | Public Employee | 11/11/2020 | Vocational Rehabilitation Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41374 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41376 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family, Child Support Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41392 | Public Employee | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41393 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 41395 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41398 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41431 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 41438 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41458 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 41498 | Public Employee | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 41510 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41519 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 41523 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family, Child Support Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41543 | Public Employee | 5/4/2021 | Administration of the Right to Work, Department of Work | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 41564 | Public Employee & Pension/Retiree | 11/13/2020 | Vocational Rehabilitation Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 41568 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 41571 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41572 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41575 | Public Employee | 6/10/2021 | Department of Public Safety, Puerto Rico Police Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41605 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 41610 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 41626 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 41658 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 41666 | Public Employee[1] | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 41676 | Public Employee & Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 41687 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 41697 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41702 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41710 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 41727 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41731 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41741 | Public Employee & Union Grievance | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41788 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 41816 | Public Employee | 5/4/2021 | Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 41843 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41878 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 41891 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41893 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41922 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41934 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41942 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 41943 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 41955 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41966 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 41972 | Public Employee | 7/13/2021 | Department of Education, Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 42007 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 42012 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42022 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42031 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42035 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42037 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42045 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 42060 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42073 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 42126 | Public Employee | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 42133 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42139 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42154 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42167 | Pension/Retiree | 9/8/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 42178 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42190 | Public Employee & Union Grievance | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 42196 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 42208 | Pension/Retiree | 9/8/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 42209 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 42248 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 42274 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42280 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 42290 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 42304 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 42324 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 42341 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42352 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42375 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 42391 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 42430 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 42433 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42434 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 42445 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 42457 | Union Grievance | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 42497 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42503 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 42515 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 42534 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42548 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 42582 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42587 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 42601 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42607 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 42664 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42676 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42686 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42690 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 42723 | Public Employee & Union Grievance | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42742 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42773 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42810 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42825 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42827 | Public Employee | 7/2/2021 | Department of Family, Department of Labor and Human Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42829 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42841 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42855 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 42863 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 42873 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Correction and Rehabilitation, Vocational Rehabilitation Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42877 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 42893 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42907 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42909 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 42914 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42928 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42959 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42987 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 42996 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43063 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43082 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43085 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 43107 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43120 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43129 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43147 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 43150 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 43209 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43217 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 43218 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43222 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43231 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 43234 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43257 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 43262 | Public Employee & Pension/Retiree | 8/25/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 43266 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 43290 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 43333 | Public Employee & Pension/Retiree | 6/10/2021 | Institute of Forensic Science | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 43336 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43360 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43363 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43376 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43383 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 43390 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 43401 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43432 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 43453 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43463 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43476 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43480 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43483 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 43492 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 43500 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 43526 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 43537 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 43545 | Public Employee | 7/2/2021 | Administration of the Government Retirement Systems and the Judiciary, Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 43547 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43555 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 43571 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43578 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43590 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43603 | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 43612 | Public Employee & Pension/Retiree[2] | 10/22/2020 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 43613 | Public Employee | 5/4/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 43627 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43630 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 43649 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43651 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43653 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43657 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43664 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43672 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 43679 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 43687 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43703 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 43711 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 43736 | Public Employee & Pension/Retiree | 6/10/2021 | Family and Children Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 43742 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43743 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43806 | Public Employee & Pension/Retiree | 6/10/2021 | Family and Children Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43834 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 43853 | Public Employee | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43867 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 43868 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 43873 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43906 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43921 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43986 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43998 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44005 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 44011 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44012 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44016 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44023 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44028 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44044 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44051 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44053 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44062 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44096 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44104 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44124 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44131 | Pension/Retiree | 9/8/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 44134 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44154 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44166 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44183 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44191 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44205 | Pension/Retiree | 9/8/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 44212 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 44213 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Administration of the Government Retirement Systems and the Judiciary | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44244 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44267 | Public Employee & Pension/Retiree[2] | 11/11/2020 | Department of Natural and Environmental Resources, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44269 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44270 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44278 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44292 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44298 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44313 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44343 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44348 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44368 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44376 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 44393 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44402 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44419 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44423 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44428 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44432 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 44451 | Public Employee[1] | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44503 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44528 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44540 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44547 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44589 | Public Employee & Pension/Retiree | 6/10/2021 | Public Building Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44594 | Public Employee & Pension/Retiree | 3/30/2021 | Socioeconomic Development of the Family Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44620 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44624 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 44631 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44632 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44663 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 44670 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44693 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44714 | Public Employee | 1/4/2021 | Department of Family, Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44720 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 44733 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44746 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44782 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44805 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44815 | Public Employee[1] | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44838 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 44858 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Youth Institutions | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44873 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44918 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44930 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44940 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44945 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44956 | Public Employee & Pension/Retiree | 7/13/2021 | Puerto Rico Education Council, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44997 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45002 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45029 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45042 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 45043 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45069 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 45076 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45094 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 45095 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 45114 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45121 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45124 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45138 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45156 | Public Employee & Pension/Retiree[2] | 10/22/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45158 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45162 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45163 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 45179 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45221 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45224 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 45241 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45254 | Public Employee[1] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45280 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 45285 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45288 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45293 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45295 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45301 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45311 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45328 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45331 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45344 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45358 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45379 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45383 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 45384 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45395 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45399 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45403 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45409 | Public Employee | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45425 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45428 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45432 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45433 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Public Safety, Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45466 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45495 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45532 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety, Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45535 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45540 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45541 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45542 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45547 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45574 | Public Employee | 10/22/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45577 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45616 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 45628 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45636 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45699 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45708 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 45709 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45745 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45752 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45761 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 45773 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45784 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45786 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45787 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45809 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45811 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45818 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45846 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45849 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45921 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45931 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45934 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 45946 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 45950 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45951 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45995 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 46015 | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46035 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46047 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 46074 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 46075 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46108 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46137 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46163 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46187 | Public Employee | 3/30/2021 | Driver Services Center, Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46198 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46225 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46264 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46269 | Public Employee[1] | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46279 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46287 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46293 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46298 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46329 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46340 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46344 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 46367 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46369 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46380 | Public Employee | 1/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46401 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46417 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 46461 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46496 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46497 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 46526 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46527 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46569 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46571 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46587 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 46588 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46589 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46606 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46623 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46652 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46661 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46678 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 46685 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46696 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46700 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46701 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 46708 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46715 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46717 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46737 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46741 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46743 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46758 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46777 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46784 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46797 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46827 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46855 | Public Employee & Pension/Retiree[4] | 1/4/2021 | Office of Court Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46878 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46884 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Social Services | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46928 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46941 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46963 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46975 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46982 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46991 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46997 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47000 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 47009 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47034 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47037 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenti Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47048 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 47070 | Public Employee | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47078 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47085 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 47086 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47093 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47110 | Union Grievance | 7/13/2021 | Child Support Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 47122 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47151 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 47166 | Public Employee | 5/4/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 47167 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47170 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47208 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47235 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 47252 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47253 | Public Employee | 6/10/2021 | Socioeconomic Development of the Family Administration, Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47266 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47295 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 47307 | Union Grievance | 8/25/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47309 | Union Grievance | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | 3rd and Final Information letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47315 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 47322 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47335 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47338 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47358 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 47369 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 47372 | Public Employee & Pension/Retiree | 6/10/2021 | Metropolitan Bus Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47375 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47385 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 47405 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 47420 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47441 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47467 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47524 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 47547 | Union Grievance | 7/13/2021 | Administration of the Government Retirement Systems and the Judiciary | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47553 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47556 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47563 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47573 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47578 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47582 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47619 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47646 | Pension/Retiree | 9/8/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 47657 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 47699 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 47701 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47706 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47719 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 47732 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47743 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47761 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47795 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47800 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 47838 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 47841 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47865 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 47889 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47898 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47909 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47911 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47926 | Public Employee | 11/11/2020 | Puerto Rico Police Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 47928 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47948 | Pension/Retiree[3] | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 47954 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47975 | Public Employee | 11/11/2020 | Puerto Rico Police Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 47998 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48053 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48067 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48093 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48112 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48120 | Public Employee | 11/13/2020 | Puerto Rico Police Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 48141 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 48158 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48159 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48165 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48169 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48170 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48182 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48187 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 48201 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 48219 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48229 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 48230 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 48235 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 48278 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48302 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 48317 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48349 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 48371 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 48396 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 48399 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48412 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48415 | Public Employee | 6/10/2021 | Department of Family, Child Support Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48430 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48457 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48466 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48502 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 48523 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 48526 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 48531 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety, Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 48544 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 48577 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48595 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 48617 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 48629 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 48640 | Public Employee | 3/30/2021 | Department of Court, Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 48643 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48648 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 48674 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48677 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48694 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 48703 | Public Employee & Pension/Retiree | 6/10/2021 | Family and Children Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48725 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 48733 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48738 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 48742 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 48749 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48750 | Public Employee & Union Grievance | 3/30/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 48754 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48786 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 48802 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 48803 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 48806 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48816 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48838 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48843 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48847 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 48863 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 48878 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48880 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48896 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48907 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 48910 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenli Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48932 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 48937 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48948 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48962 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48968 | Public Employee | 1/4/2021 | Department of Family | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 48988 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48996 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49004 | Public Employee | 5/4/2021 | Administration of Youth Institutions | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49025 | Public Employee | 6/10/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49028 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49036 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49039 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 49065 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49088 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49113 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 49116 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49132 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49133 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49142 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49148 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49160 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49181 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49184 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49194 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49214 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49225 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49231 | Public Employee | 3/30/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 49244 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49253 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49262 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49270 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49271 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49274 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49289 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49291 | Public Employee[5] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49293 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49304 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49307 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49308 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49339 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49344 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49347 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49354 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49358 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49365 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49379 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49380 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49388 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49407 | Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49422 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49446 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49455 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49470 | Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 49479 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49482 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49483 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49495 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49510 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49525 | Union Grievance | 8/25/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49542 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49556 | Public Employee & Pension/Retiree | 6/10/2021 | Controller's Office | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49581 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49592 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49611 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49622 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49640 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49659 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49667 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49673 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49675 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49682 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49684 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49695 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49702 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49707 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49732 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49760 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49769 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49777 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49789 | Pension/Retiree | 11/6/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 49797 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49805 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49806 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49815 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49820 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49829 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49830 | Public Employee & Union Grievance | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49839 | Public Employee | 6/10/2021 | Mental Health Services and Addiction Control Administration, Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49862 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49869 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49904 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49930 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49931 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 49937 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49942 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49943 | Public Employee & Pension/Retiree | 11/11/2020 | Vocational Rehabilitation Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 49961 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49968 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 49977 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Family, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49984 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50052 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 50054 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50060 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50067 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50070 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50076 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50083 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50093 | Public Employee | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50094 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50124 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50126 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50129 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50137 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50162 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety, Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50166 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50176 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 50178 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50179 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50180 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | N | N/A | Y | 6/13/2022 | N/A |
| 50183 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 50189 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 50191 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50198 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50218 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50222 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50223 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50224 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50227 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50229 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50236 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50249 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50255 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50261 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50282 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50297 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50315 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50324 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 50342 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50351 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 50359 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50360 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50385 | Public Employee | 5/4/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50403 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50408 | Public Employee | 7/2/2021 | Department of Education | N | Claimant did not provide an address for request letters to be sent | N | N | Claimant did not provide an address for request letters to be sent | N | N/A | N | TBD | TBD |
| 50439 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50457 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50460 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50470 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50481 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50485 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50502 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50513 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50530 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50537 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50545 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50551 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50552 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50561 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50563 | Public Employee Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50573 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 50584 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50591 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50604 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50621 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50628 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50635 | Public Employee & Pension/Retiree | 10/22/2020 | Public Housing Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 50640 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50649 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50654 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50658 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50668 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50675 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 50710 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50719 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50746 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50748 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50752 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50753 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50757 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50766 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50767 | Public Employee & Pension/Retiree2 | 10/22/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50768 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 50786 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50797 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50798 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50802 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50838 | Public Employee & Pension/Retiree2 | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50848 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50863 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50872 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50880 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 50881 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50905 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50909 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50914 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50918 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50919 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50922 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50926 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50927 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50935 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50938 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50968 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50975 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50982 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 50987 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50988 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50995 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50998 | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51000 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51011 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51022 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 51050 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51054 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51057 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51061 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51062 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51064 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 51068 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51072 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 51082 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51105 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51118 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51135 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51148 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51155 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51157 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51166 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51198 | Public Employee | 10/22/2020 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 51224 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51240 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51249 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51252 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51255 | Public Employee & Pension/Retiree | 6/10/2021 | Forensics Science Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51261 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51264 | Public Employee | 11/11/2020 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51279 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51314 | Public Employee[1] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51331 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51332 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51358 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51370 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 51371 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51375 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51408 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51409 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51410 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51412 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51419 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51425 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51495 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51497 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 51500 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51502 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51510 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51529 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51530 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 51562 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51570 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51572 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51587 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51593 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51596 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51601 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51602 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51604 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenti Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51605 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51608 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51614 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 51634 | Public Employee & Union Grievance | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51635 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51639 | Public Employee | 5/4/2021 | Administration of Youth Institutions | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51651 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51657 | Public Employee & Pension/Retiree[3] | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51662 | Public Employee | 5/4/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51663 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51666 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51669 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51678 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51690 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51700 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Administration and Transformation of Human Resources in the Government of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51705 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51746 | Union Grievance | 8/25/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51748 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51771 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51772 | Public Employee | 5/4/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51773 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51777 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51782 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51799 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51800 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51806 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51807 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Consumer Affairs | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51812 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51816 | Public Employee, Pension/Retiree & Union Grievance | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51817 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51823 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51828 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 51843 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51845 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51868 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51886 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety, Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51887 | Public Employee | 7/2/2021 | DEPARTMENT OF EDUCATION | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51891 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51892 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51895 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51906 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51907 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51909 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51916 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51942 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51943 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51947 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51960 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51964 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51967 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51975 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51982 | Public Employee & Pension/Retiree | 10/22/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51983 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51993 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52006 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52007 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52012 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52017 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 52018 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 52031 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52041 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52049 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52064 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52070 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52079 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52102 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52115 | Public Employee & Union Grievance | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52119 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52135 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52155 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52163 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52180 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52184 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52188 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52191 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 52198 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52203 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52218 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52233 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 52236 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 52258 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52260 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52283 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 52284 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52294 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52326 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52331 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52341 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52361 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52366 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52370 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52376 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52392 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52419 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52433 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52438 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52452 | Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 52465 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 52526 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52531 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52535 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52541 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52545 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52564 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52582 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52600 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52606 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52628 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52632 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52637 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52654 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52659 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52706 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52731 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenti Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52733 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52746 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 52770 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52808 | Pension/Retiree[1] | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 52819 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52840 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 52855 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52858 | Public Employee & Pension/Retiree[1] | 11/11/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52869 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52921 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52932 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 52936 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52943 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52956 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52970 | Public Employee & Pension/Retiree[2] | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 52997 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53000 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53002 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53022 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53024 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53027 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 53046 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53052 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53072 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53074 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53079 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 53082 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53083 | Public Employee & Pension/Retiree² | 10/22/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53119 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53125 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53134 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53135 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53137 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53154 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53160 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53162 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53172 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53178 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53202 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53204 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53218 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53225 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53237 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53242 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53245 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53263 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 53267 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 53272 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53279 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53284 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53300 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53303 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53310 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53324 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53331 | Public Employee | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53333 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53335 | Public Employee | 6/10/2021 | Puerto Rico Police Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53344 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53348 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53359 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53360 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53374 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53378 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53383 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53385 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53389 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53403 | Public Employee | 7/2/2021 | DEPARTMENT OF EDUCATION | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53410 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53425 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53437 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53447 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53456 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53465 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53495 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53498 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53525 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53533 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 53541 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53546 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53556 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53563 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53569 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53593 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53608 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53612 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53615 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53616 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53633 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53656 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53672 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53687 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53706 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/10/2022 | N/A |
| 53708 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53711 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53714 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53717 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53743 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53744 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53748 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53749 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53760 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 53768 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53809 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53827 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53828 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53832 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53838 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53844 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53852 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53854 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 53872 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53894 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53899 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53915 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53920 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53922 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53930 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53933 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53941 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53944 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53954 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53962 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53963 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53972 | Public Employee & Pension/Retiree[4] | 1/4/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53975 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53977 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53984 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 53987 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53989 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53992 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54002 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54008 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Labor Rights | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54024 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54041 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 54045 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 54068 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54073 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 54081 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54091 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 54097 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54101 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54110 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54112 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54121 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 54122 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 54127 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54136 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54141 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54142 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54152 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54154 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54159 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54160 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54162 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54179 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54181 | Public Employee & Pension/Retiree[2] | 11/11/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54185 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54197 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54199 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54201 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54218 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54234 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54238 | Public Employee[3] | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54240 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54241 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54294 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54312 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54348 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54358 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54369 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54377 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54379 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54384 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54389 | Public Employee[1] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54401 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54402 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54407 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54410 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54415 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54436 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54448 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54458 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54462 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54475 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54483 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54502 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54518 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54534 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54539 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54542 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54546 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54550 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54552 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54559 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54573 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54580 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54589 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54607 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54612 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54613 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54614 | Union Grievance | 7/2/2021 | Public Housing Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54617 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54625 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54644 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54650 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54654 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54666 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54688 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54706 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54710 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54712 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54718 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54719 | Public Employee | 5/4/2021 | Hospital Sequadria Forence, Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54720 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54721 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54726 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54728 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54736 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54741 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54747 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54750 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54758 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54759 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54760 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54769 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54796 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54806 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54809 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54816 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54820 | Public Employee | 8/25/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54831 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54834 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54835 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54851 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54854 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54869 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54874 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 54888 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54895 | Public Employee, Pension/Retiree & Union Grievance | 11/11/2020 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54919 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54923 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54925 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54937 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54940 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54945 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54949 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54961 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54975 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54976 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54977 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54978 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 54992 | Public Employee[1] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54995 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55005 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55013 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55035 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55039 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55055 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55070 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55073 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55080 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55084 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55103 | Public Employee | 3/30/2021 | Administration of Health Facilities and Services, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55116 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55119 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55122 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55123 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55124 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 55127 | Public Employee, Pension/Retiree & Union Grievance | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55149 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55160 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Security and Public Protection | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55164 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55175 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55188 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 55194 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55249 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55252 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55259 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55262 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55263 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review[9] | N | TBD | TBD |
| 55264 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55265 | Public Employee & Pension/Retiree | 7/2/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55266 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55318 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55329 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55340 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55347 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55365 | Public Employee & Pension/Retiree² | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55382 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55386 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55395 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55413 | Public Employee & Pension/Retiree2 | 10/22/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55427 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55459 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55469 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55482 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55484 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55490 | Public Employee | 1/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55492 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55499 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55500 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55502 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55521 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55537 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55543 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55546 | Public Employee[1] | 6/10/2021 | Hospital Sequardia Forence, Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55560 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55568 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55579 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55581 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55582 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55599 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55600 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55606 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55609 | Public Employee & Union Grievance | 11/13/2020 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55611 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55625 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55650 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Agriculture & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55651 | Public Employee & Pension/Retiree | 6/10/2021 | Public Housing Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55653 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55658 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55661 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55664 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55673 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55689 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55691 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55698 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55701 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55705 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55712 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55728 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55729 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55730 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55732 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55738 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55750 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55756 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55757 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55759 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55761 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55762 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55767 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55776 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55784 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55797 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55799 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55801 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55807 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55811 | Public Employee & Pension/Retiree[2] | 10/22/2020 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55814 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55816 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55817 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 55823 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55836 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55867 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55869 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55880 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55890 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 55914 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55922 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55924 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenti Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55928 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 55933 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55950 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55972 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55975 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55978 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55984 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55993 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 55997 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56001 | Public Employee & Pension/Retiree | 3/30/2021 | Administration of Labor Rights, Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56006 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56027 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56032 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56035 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56039 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56056 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56057 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56060 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56078 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56081 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56088 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56096 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56108 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 56110 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56118 | Public Employee | 6/10/2021 | Administration of Youth Institutions, Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56132 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56134 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56150 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56160 | Public Employee & Pension/Retiree | 6/10/2021 | State Insurance Fund Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56170 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56183 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56197 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56200 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56201 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56204 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56212 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56219 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56238 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56249 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56258 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56272 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56274 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56278 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56281 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56290 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56296 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56306 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56310 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56318 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56324 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56327 | Public Employee[3] | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56336 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56339 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 56341 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56351 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56357 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56366 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56371 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56395 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56405 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56406 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56472 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56475 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56482 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56486 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56492 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56495 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56511 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56528 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56534 | Public Employee & Pension/Retiree2 | 10/22/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56535 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56538 | Public Employee | 11/13/2020 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56543 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56551 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56570 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56573 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56586 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56587 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56588 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56601 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56607 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56629 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56631 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56633 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56634 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56637 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56649 | Public Employee | 3/30/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 56657 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56660 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56662 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56664 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56666 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56676 | Public Employee & Pension/Retiree | 3/30/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56677 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56681 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56682 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56687 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 56689 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56690 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56725 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56739 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56742 | Pension/Retiree[1] | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 56754 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56760 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56764 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56765 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56769 | Public Employee[3] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56773 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56775 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56783 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56791 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56821 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56828 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56834 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56837 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56838 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56846 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56852 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56856 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56871 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56875 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56887 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56914 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56937 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56945 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56949 | Public Employee | 3/30/2021 | Administration of Health Facilities and Services, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56954 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56978 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56980 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56990 | Public Employee[5] | 6/10/2021 | Hospital Sequadria Forence, Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 56999 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57019 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57027 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57030 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57044 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57054 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57055 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57068 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57077 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57089 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57092 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57095 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57096 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57121 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57126 | Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57128 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57131 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57135 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57150 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57160 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57163 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57164 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57169 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57182 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57211 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57215 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57224 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 57236 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57243 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Health, Department of Environmental Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57252 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57268 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57279 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57287 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57289 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 57299 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57309 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57318 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57320 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57329 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57340 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57354 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57364 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57371 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57374 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57375 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57383 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57400 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57401 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57404 | Public Employee[3] | 6/10/2021 | Department of Family (Cabo Rojo, PR local office - Region Mayaguez) | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 57419 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57432 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57445 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 57455 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57457 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education, Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57465 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57477 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57481 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57489 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57514 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57537 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57541 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57550 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57552 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57556 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57571 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57572 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57606 | Public Employee | 6/10/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57610 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57613 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 57624 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57660 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57666 | Public Employee | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57682 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57702 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57713 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 57716 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57722 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57731 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57733 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57735 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57741 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 57743 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57796 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57800 | Public Employee[1] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57808 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57815 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57822 | Public Employee | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57823 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 57827 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57833 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57839 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57860 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57863 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57866 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57872 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57884 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57885 | Public Employee | 5/4/2021 | Highway and Transportation Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57889 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57893 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57899 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57903 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57906 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57908 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57909 | Public Employee | 11/11/2020 | Department of Housing | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57918 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57929 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57947 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57949 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57952 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57983 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57986 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57989 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57991 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58012 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58016 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58024 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58032 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58033 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58048 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 58049 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58071 | Public Employee & Pension/Retiree[2] | 10/22/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 58072 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58074 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58079 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58089 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto R... | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58094 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58101 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety, Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58109 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58115 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58120 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 58126 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 58128 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58174 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58196 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58209 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 58216 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58238 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58243 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58252 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58259 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58263 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58264 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58267 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58288 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58316 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58324 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58325 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58340 | Union Grievance | 7/13/2021 | Administration of the Government Retirement Systems and the Judiciary | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58343 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58355 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58358 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58360 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58368 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58399 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58402 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58421 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58427 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58429 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58432 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58433 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58434 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58436 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58439 | Public Employee & Pension/Retiree[1] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58468 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58474 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58479 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 58487 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 58492 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58495 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58497 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58518 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58523 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58526 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58527 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58529 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58540 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58542 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58549 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58558 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58566 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Family (Ponce Region) | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58573 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58577 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58580 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58585 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58603 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58604 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58607 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58610 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58618 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58620 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58622 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58625 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58628 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58651 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58659 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58660 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58669 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58673 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58684 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58685 | Public Employee & Pension/Retiree | 7/13/2021 | Family and Children Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58694 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 58699 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58727 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58740 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58753 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58770 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 58782 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58793 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58795 | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58797 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 58811 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58818 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58835 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58841 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58873 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58874 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58888 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58894 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58895 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58897 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58898 | Public Employee & Union Grievance | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58908 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58913 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58952 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58956 | Public Employee | 10/22/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 58959 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58960 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58970 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58971 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58984 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58995 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59009 | Public Employee & Pension/Retiree2 | 7/13/2021 | Department of Family, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59020 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59030 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59042 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59046 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59059 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59074 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59114 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 59121 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59132 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59134 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59144 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59160 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59162 | Public Employee & Pension/Retiree² | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59176 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 59199 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59212 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59228 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59229 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59236 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59246 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59258 | Public Employee & Pension/Retiree | 3/30/2021 | Family and Children Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59266 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59274 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59288 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59289 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59295 | Public Employee & Pension/Retiree | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59296 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59301 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59302 | Public Employee | 6/10/2021 | Department of Public Safety, Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59312 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 59319 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 59343 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59360 | Public Employee | 6/10/2021 | Department of Family, Childcare and Childhood Integral Development Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59368 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59376 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59384 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59390 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59413 | Public Employee & Pension/Retiree | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59430 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59455 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59457 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59459 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59465 | Public Employee & Pension/Retiree[4] | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59469 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59510 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59526 | Public Employee & Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59570 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59573 | Public Employee & Pension/Retiree2 | 10/22/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59576 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 59582 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59592 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 59593 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59613 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59614 | Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59626 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59629 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59634 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59637 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59652 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59655 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59660 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59666 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 59670 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59678 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59684 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59687 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 59695 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59702 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 59705 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59723 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59725 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59735 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59739 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59755 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 59761 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59774 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59779 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 59786 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59800 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 59808 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59811 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 59834 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59846 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59847 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 59858 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 59859 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 59866 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 59868 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 59872 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59873 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59888 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 59914 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59917 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59923 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59935 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 59936 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59954 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59960 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59970 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59985 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 59988 | Public Employee[1] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59999 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60003 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60005 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60018 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60021 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60033 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60045 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60072 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60077 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60087 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60091 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60101 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60102 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60110 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60128 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60139 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60145 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60173 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60177 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 60187 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60221 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60222 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60223 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60227 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60233 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60240 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60241 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60256 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60261 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60278 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60289 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60319 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60345 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60346 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60352 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60446 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60462 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 60463 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60464 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60468 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60479 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60481 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60490 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60500 | Public Employee | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60515 | Public Employee | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60524 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60535 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 60545 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60566 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60567 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60647 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Correction and Rehabilitation, Department of Agriculture | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60658 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60662 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60665 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60675 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60692 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 60715 | Public Employee & Pension/Retiree | 10/22/2020 | Public Housing Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 60731 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60738 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60757 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60775 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60785 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60806 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60809 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60822 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60851 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60852 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60857 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60863 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60872 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60882 | Public Employee | 11/11/2020 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60884 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Judicial Branch | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60946 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60952 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60954 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60978 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Family and Children Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60980 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 60989 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61011 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 61018 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61029 | Public Employee & Union Grievance | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61065 | Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 61109 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61121 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61171 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61175 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61177 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61181 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61182 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61201 | Public Employee | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61202 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61214 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61222 | Public Employee & Union Grievance | 11/13/2020 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61277 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61279 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 61284 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61286 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61318 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61334 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61340 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61344 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61347 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61358 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61364 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61366 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61371 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61380 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61398 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61406 | Public Employee & Pension/Retiree² | 10/22/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61425 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61433 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61435 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61437 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61451 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61465 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61488 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61489 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61496 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A¹⁰ | N/A | N/A |
| 61508 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 61555 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61561 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61571 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61583 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61593 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61598 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61608 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61611 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61621 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 61631 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61653 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61674 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61682 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61684 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61694 | Public Employee & Pension/Retiree | 6/10/2021 | Automobile Accident Compensation Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61700 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61701 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61705 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61709 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61713 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61720 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61729 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61737 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61744 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61746 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61747 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61752 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61753 | Public Employee[1] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61760 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61761 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61768 | Public Employee | 7/13/2021 | Department of Education, Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61775 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61804 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61815 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61822 | Public Employee & Pension/Retiree | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61831 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61856 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61860 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61888 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61895 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61899 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61903 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 61910 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61914 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61923 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61934 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 61935 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61946 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61949 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61961 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61966 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61973 | Public Employee | 7/2/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 61994 | Public Employee & Pension/Retiree | 6/10/2021 | Child Support Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62024 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62025 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 62048 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62052 | Public Employee | 1/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62056 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62059 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62063 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62081 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62125 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62128 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62143 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62151 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62152 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62171 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety, Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62179 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 62181 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62184 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62185 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62199 | Public Employee & Pension/Retiree[3] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 62215 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62221 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health, Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62223 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 62225 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 62228 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62229 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 62233 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62235 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62236 | Pension/Retiree[3] | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 62237 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62238 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62239 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62254 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62256 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62269 | Public Employee | 10/22/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62272 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62277 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62286 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62293 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62294 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62301 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62306 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62311 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 62325 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62329 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62340 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62344 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62345 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62350 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62380 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62384 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62390 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62393 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62394 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62404 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62410 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62418 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62420 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62426 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62429 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62442 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62455 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62461 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62466 | Public Employee | 10/22/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62471 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62472 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62474 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62490 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62493 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62501 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 62517 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Public Safety, Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62526 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62527 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62573 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62583 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62584 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 62588 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62598 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62604 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62611 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62614 | Public Employee & Union Grievance | 6/10/2021 | Municipality of San Juan | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62634 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62659 | Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 62661 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62687 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62703 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62715 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62727 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62777 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62816 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62829 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62830 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62840 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62842 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62865 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62870 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62885 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62912 | Public Employee | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62913 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62917 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62925 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62929 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 62932 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62950 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62956 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62974 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62982 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62983 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety, Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63008 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 63013 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 63025 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63030 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63040 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 63047 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63064 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63080 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 63086 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63094 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63109 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63114 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63118 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63125 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63140 | Public Employee | 5/4/2021 | Commercial Development and Credit Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63146 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63165 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63196 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63205 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63206 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63208 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63211 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System, Institute of Puerto Rican Culture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63232 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63253 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63263 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63266 | Public Employee & Pension/Retiree[1] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63273 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63291 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63308 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63309 | Public Employee & Pension/Retiree | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63327 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63350 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 63380 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63385 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63388 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63408 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63411 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63415 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63432 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63437 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63441 | Public Employee | 6/10/2021 | Department of Public Safety, Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63449 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education, Department of Family, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63464 | Public Employee & Pension/Retiree | 6/10/2021 | Controller's Office | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63468 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63481 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63483 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63488 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63501 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63508 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63510 | Public Employee & Pension/Retiree | 6/10/2021 | Office of the OMBUDSMAN - Women | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63513 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 63538 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63570 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63578 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63600 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63612 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63615 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63618 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63634 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63644 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63647 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63649 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63656 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 63673 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 63676 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63677 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63687 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63691 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 63705 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63728 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63729 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63731 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 63732 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63739 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63742 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63743 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63745 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63749 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 63769 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63813 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 63817 | Public Employee, Pension/Retiree & Union Grievance | 10/22/2020 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63822 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63826 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63832 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 63850 | Public Employee | 5/4/2021 | National Guard of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63853 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63863 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63867 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63868 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63872 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63876 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 63882 | Public Employee | 6/10/2021 | Department of Health, Puerto Rico Electric Power Authority, Highway and Transportation Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63883 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63895 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63899 | Public Employee | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 63914 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 63931 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 63958 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63977 | Public Employee & Union Grievance | 6/24/2022 | Department of Justice, Office of Court Administration | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 63981 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63986 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63987 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 64009 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Medical Emergencies Corps & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64014 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 64042 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64048 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64049 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 64088 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 64099 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 64103 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 64119 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64148 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64192 | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64201 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 64224 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64225 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64239 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64281 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64308 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64314 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 64318 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 64323 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64344 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 64376 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64387 | Public Employee | 11/11/2020 | Department of Sports and Recreation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64391 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 64402 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64409 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64421 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 64424 | Public Employee | 11/13/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 64428 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64443 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64484 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 64485 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64496 | Public Employee & Pension/Retiree[1] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 64502 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64506 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64514 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64533 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64547 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 64548 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64549 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 64569 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 64579 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64604 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64607 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 64611 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 64634 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 64648 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64649 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64669 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64670 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64686 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64705 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 64708 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64719 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 64735 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64745 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64752 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 64811 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64827 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64840 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 64848 | Public Employee & Pension/Retiree2 | 5/4/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 64850 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 64855 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64869 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 64882 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64891 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 64899 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64944 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64950 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 64971 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64990 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65015 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65022 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65044 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65074 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65081 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65085 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65102 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65106 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65110 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65140 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 65163 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65165 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65177 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 65200 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65201 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65202 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65214 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 65215 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65227 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65241 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65247 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65250 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65261 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Carolina | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65265 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65287 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65313 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65315 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65332 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65335 | Public Employee | 5/4/2021 | Controller's Office | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65348 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65365 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65370 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65374 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65387 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65399 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65415 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65418 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65420 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 65433 | Public Employee | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65444 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65454 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65461 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65499 | Public Employee & Union Grievance | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65507 | Public Employee & Pension/Retiree[1] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65520 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65558 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65576 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65581 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65583 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65594 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65601 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65626 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65627 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65642 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65666 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65673 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65678 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65683 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65721 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65724 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65743 | Public Employee | 3/30/2021 | National Guard of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65751 | Public Employee | 5/4/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65768 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65796 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65798 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65812 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65816 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65829 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65832 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65844 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65846 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65848 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65850 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65910 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65922 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65933 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65941 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65954 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 65961 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65978 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 65983 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66020 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 66045 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 66054 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 66062 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66065 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 66094 | Public Employee | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66125 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66146 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66147 | Public Employee | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66157 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66162 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66176 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family, Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66184 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66203 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 66204 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 66205 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66230 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 66243 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66248 | Public Employee | 7/2/2021 | Department of Education | N | Claimant did not provide an address for request letters to be sent | N | N | Claimant did not provide an address for request letters to be sent | N | N/A | N | TBD | TBD |
| 66250 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66252 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 66265 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66272 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66283 | Public Employee | 5/4/2021 | Office of Court Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66286 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 66299 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66300 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 66315 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66362 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 66373 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66379 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66388 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66404 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 66423 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66426 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66441 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 66451 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66456 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66500 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66513 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66515 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66537 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 66551 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Department of Transportation and Public Works, Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66560 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66611 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 66620 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66622 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66633 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66650 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66662 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 66680 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66682 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; initial letter returned undeliverable; second request sent to claimant. | N | N/A | N | TBD | TBD |
| 66688 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 66733 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66743 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66757 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66767 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66779 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66782 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 66787 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66808 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66826 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 66835 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66841 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 66842 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66847 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 66861 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 66863 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenti Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66873 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 66876 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66880 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66891 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 66894 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Social Services | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 66907 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 66914 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66939 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 66948 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 66989 | Public Employee | 6/10/2021 | Department of Health, Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67036 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67039 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67053 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67071 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67073 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67100 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67112 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67130 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67136 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67170 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67197 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 67218 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67226 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67227 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67243 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67253 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67254 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67257 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67272 | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67286 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 67302 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 67320 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67366 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 67369 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67374 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 67377 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67378 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67392 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67399 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67411 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67417 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67421 | Public Employee | 1/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67433 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67439 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67448 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67449 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67454 | Public Employee | 11/11/2020 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67471 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67486 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67494 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67513 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67523 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67535 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 67538 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67552 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67557 | Public Employee | 1/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67564 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67567 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67570 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67595 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67614 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67638 | Public Employee & Union Grievance | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67639 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67644 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67647 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67675 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67683 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67689 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67690 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67701 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67717 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67802 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67823 | Public Employee | 11/11/2020 | Department of Education, National Guard of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67824 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67836 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67837 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67838 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67842 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67847 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67863 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67867 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67886 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67887 | Public Employee & Pension/Retiree | 3/30/2021 | Family and Children Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67894 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67910 | Public Employee | 11/11/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67911 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67912 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67922 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67932 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67953 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 67967 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67978 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68003 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68006 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68018 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68020 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68028 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68030 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68059 | Public Employee | 6/10/2021 | Department of Health, Mental Health Services and Addiction Control Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68068 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68072 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68084 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68099 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68144 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68146 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68147 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 68152 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68160 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68163 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68170 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68175 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68179 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68188 | Public Employee & Pension/Retiree[2] | 11/13/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68189 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68225 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68227 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68235 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68242 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68248 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68254 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68259 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68260 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68261 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68285 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68305 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68331 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68336 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68337 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68340 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68341 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68343 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68346 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68348 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68365 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68374 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68419 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68434 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Lajas | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68440 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68445 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68450 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68458 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68472 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68486 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68491 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68509 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68515 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68522 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68536 | Public Employee | 1/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68540 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68552 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 68594 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68603 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68608 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68619 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68620 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68624 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68626 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68656 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68660 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68664 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68679 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68702 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68722 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68732 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68764 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68770 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68772 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68776 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68839 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68865 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68876 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68877 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68910 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68918 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68920 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68922 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68924 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68926 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68932 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Juana Diaz | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68938 | Public Employee & Pension/Retiree[1] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68939 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 68969 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68978 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69008 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69011 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69014 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69031 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69036 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69037 | Public Employee & Pension/Retiree2 | 11/11/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69047 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69068 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69078 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69080 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69082 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69098 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69110 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69128 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69136 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Judicial Branch | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69155 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69159 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69165 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69174 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69188 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69199 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 69200 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69209 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69210 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 69228 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Lajas | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69236 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69241 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 69291 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69292 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 69306 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69324 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69325 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69332 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69341 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69348 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69349 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69370 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69372 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69374 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69409 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69410 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 69429 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69455 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69462 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69473 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69516 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69531 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69550 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69575 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69595 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69601 | Public Employee | 5/4/2021 | General Services Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69624 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69636 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69637 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69645 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69656 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69669 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69672 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69677 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69679 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69687 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69689 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69692 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review[7] | N | TBD | TBD |
| 69755 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69759 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69773 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69793 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69816 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69820 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69822 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69825 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69848 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69853 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69858 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69859 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69866 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 69870 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69879 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69882 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69888 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 69892 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 69913 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69936 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69944 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69949 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 69952 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69961 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69962 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69973 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70002 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70004 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70015 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70029 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70033 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70034 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70059 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70067 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70077 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70079 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70081 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70090 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70124 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70127 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70147 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 70159 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70163 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70200 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70202 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70230 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70239 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70266 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70272 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70273 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | 7/10/2022 | N/A |
| 70275 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 70293 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70295 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70308 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70318 | Public Employee | 3/30/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70329 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70362 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70367 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70376 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70390 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70394 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70426 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70429 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 70433 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70436 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70453 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70466 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70487 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70489 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70491 | Public Employee[1] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70502 | Public Employee/Pension/Retiree[2] | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70504 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70528 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70529 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70544 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70582 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70586 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70592 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70594 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education & Employees Retirement of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70595 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70615 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70625 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70652 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70657 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70660 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 70667 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70677 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70703 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70711 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70721 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70731 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70735 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70740 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70747 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70749 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70757 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70759 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70771 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70773 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70779 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70793 | Public Employee & Pension/Retiree[2] | 1/4/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70804 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70805 | Public Employee | 7/13/2021 | Department of Education, Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70808 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70816 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70839 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70850 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 70857 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70860 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70861 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70866 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70868 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70872 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70885 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 70894 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70895 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70903 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 70940 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70956 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70963 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70982 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70999 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71006 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71016 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71047 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71048 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71056 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71057 | Public Employee & Pension/Retiree | 11/11/2020 | Office of Court Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71062 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71072 | Public Employee & Pension/Retiree | 11/11/2020 | Administration of Youth Institutions & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71080 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71099 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71103 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71114 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71120 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71129 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71134 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71136 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71149 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71194 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71215 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71248 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71250 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71257 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 71282 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71286 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71297 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71316 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71326 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71331 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71335 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71369 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71373 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71408 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71410 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71411 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71419 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71427 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71432 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71475 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71481 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71493 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71502 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71511 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71520 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71535 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71541 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71548 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71561 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71562 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71571 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 71590 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71597 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71609 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 71615 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71626 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71629 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71671 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/10/2022 | N/A |
| 71678 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71679 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71682 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71689 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71702 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71732 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71739 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71742 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71778 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71788 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 71789 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71790 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71795 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71799 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71810 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71818 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71822 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71834 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71837 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71838 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71849 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71856 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71863 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71869 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71881 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71885 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71905 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71906 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71914 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71930 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71932 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71944 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71958 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71971 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 71986 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72003 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72010 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72051 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72062 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72067 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72087 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72101 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 72132 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72147 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72151 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72153 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72163 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72165 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72177 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72203 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72219 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72222 | Public Employee & Pension/Retiree2 | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72225 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72232 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72243 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72258 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72264 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72311 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72320 | Public Employee & Pension/Retiree[3] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72336 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72364 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72394 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72409 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72490 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72508 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72511 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72514 | Public Employee & Pension/Retiree | 11/13/2020 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72530 | Public Employee | 7/13/2021 | DEPARTMENT OF EDUCATION | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72557 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72562 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72586 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72600 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72608 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72622 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72628 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72640 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 72642 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72652 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72661 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72670 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72678 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72682 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72721 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72730 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72741 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72753 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72756 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72760 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture, Department of Housing | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72761 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72764 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72766 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72767 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72772 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72775 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72780 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72781 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72785 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 72803 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72813 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72820 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72827 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72831 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72836 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72841 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72861 | Public Employee | 5/4/2021 | Public Building Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72871 | Public Employee | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72872 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72875 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72887 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72893 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72901 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72911 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72920 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72935 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72939 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72947 | Public Employee | 5/4/2021 | Emergency and Disaster Management Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72948 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72952 | Public Employee & Pension/Retiree | 6/10/2021 | Emergency and Disaster Management Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72963 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72964 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72984 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 72987 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72988 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73003 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 73006 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73026 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73032 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73045 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73051 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73067 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73071 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73076 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73093 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73094 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73109 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73110 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73122 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73129 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73145 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73151 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73153 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73166 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73170 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73171 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73178 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73184 | Public Employee | 11/11/2020 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73193 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73202 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73210 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73231 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73234 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73253 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73263 | Tax Refund | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73266 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 73270 | Public Employee | 11/13/2020 | Department of Agriculture, Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73271 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73286 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73289 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73302 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73313 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73334 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73341 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73343 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73351 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 73363 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73377 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73379 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73383 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73386 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73407 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73424 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73426 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73429 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73444 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73454 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73470 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73471 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 73475 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73506 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73531 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 73543 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73549 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73553 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73556 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73559 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73569 | Public Employee & Pension/Retiree | 10/22/2020 | Vocational Rehabilitation Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73588 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 73594 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73596 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73601 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73604 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73612 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73628 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73634 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73647 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73651 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73652 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73673 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73696 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73698 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 73701 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73739 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73755 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73757 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73814 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73815 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73819 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73823 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73826 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73828 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73837 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73845 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73853 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73857 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73865 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73891 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73899 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 73914 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73915 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73935 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73955 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73956 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73958 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 73961 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73977 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73978 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73983 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 73997 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74000 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74005 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 74016 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74033 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74049 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74050 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74059 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74064 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74067 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74071 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74080 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74085 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74100 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74108 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74111 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 74124 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74133 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74138 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 74147 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 74150 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74154 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74164 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74165 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74168 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 74176 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 74177 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74203 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 74209 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74220 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74239 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74265 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74267 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74311 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74315 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74318 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74339 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74341 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74343 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74348 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74349 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74357 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74381 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74386 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74388 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74394 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 74413 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74416 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74426 | Public Employee | 10/22/2020 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74441 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74456 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74459 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74486 | Pension/Retiree[1] | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 6/18/2022 | N/A |
| 74487 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74518 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74520 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74532 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74533 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74541 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74582 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Social Services | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74599 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74610 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74622 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74640 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74681 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 74689 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74699 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74720 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74742 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74745 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74749 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74760 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 74769 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | General Services Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74779 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 74787 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74788 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74797 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74798 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74807 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74815 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74817 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 74837 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74848 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74853 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74860 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74868 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74877 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74898 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74905 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74908 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74915 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74923 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 74943 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74944 | Public Employee & Pension/Retiree2 | 5/4/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 74954 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74961 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74967 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 74998 | Public Employee & Pension/Retiree1 | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75012 | Pension/Retiree1 | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 75023 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 75058 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75064 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75067 | Public Employee & Union Grievance | 6/10/2021 | Department of Family, Child Support Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75084 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75089 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75090 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75098 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75119 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 75122 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75123 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75129 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75135 | Public Employee & Pension/Retiree² | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75143 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75164 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 75176 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75179 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75182 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75184 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75211 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75218 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75229 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75240 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75243 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75257 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75279 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75282 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75284 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75291 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75293 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75308 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75339 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75361 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75365 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75379 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75385 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75388 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75435 | Public Employee | 5/4/2021 | Public Service Regulatory Board | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75438 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75441 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 75455 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75457 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75459 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75463 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75477 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Lajas | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75488 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75514 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75542 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75548 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75551 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75570 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75579 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75581 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 75613 | Public Employee & Pension/Retiree[2] | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 75626 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75635 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 75639 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75648 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 75657 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 75674 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75683 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75686 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 75692 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 75711 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 75718 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75725 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 75739 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75744 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75756 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 75773 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75779 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75791 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75792 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 75799 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75813 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 75830 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Finance | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75862 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75895 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 75907 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75924 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75935 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75950 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 75964 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 75976 | Public Employee | 4/21/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 75981 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 75983 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75993 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75995 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 76031 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76045 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76052 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 76070 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 76080 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76091 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76097 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76098 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76105 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 76118 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76119 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 76128 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76129 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 76131 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 76133 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76138 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 76139 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76178 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76179 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76194 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76195 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76205 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76215 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76217 | Public Employee | 6/10/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76241 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76242 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76243 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76250 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76253 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76257 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76273 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76274 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76287 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76289 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76292 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76294 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76299 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76303 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76304 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76307 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76317 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76356 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76360 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76363 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76378 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Treasury & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76382 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76390 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 76455 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76464 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76467 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76469 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76480 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76481 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76484 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76490 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76498 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76502 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76503 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76507 | Public Employee & Pension/Retiree | 6/10/2021 | Automobile Accident Compensation Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76523 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76526 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76532 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 76538 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76544 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76546 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76547 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76556 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76557 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76561 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76562 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76565 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76568 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76569 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76588 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76591 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76595 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76607 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76629 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | N | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 76632 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76644 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76650 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76654 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76663 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76678 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76689 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76708 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76719 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76754 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76756 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76785 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76790 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 76802 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76805 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76808 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 76830 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76852 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76854 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76870 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76894 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76895 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76899 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76900 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76905 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76913 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76914 | Public Employee | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76955 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76959 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76975 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76988 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76990 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76992 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 76993 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76999 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 77012 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77027 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 77047 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 77048 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 77061 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 77067 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77083 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 77086 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77103 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 77105 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77113 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77120 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 77147 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Labor and Human Resources, Administration of the Right to Work & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77169 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77176 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77180 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77188 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77197 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77211 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 77232 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77254 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77261 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 77263 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77264 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 77274 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77280 | Public Employee & Union Grievance | 3/30/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77282 | Public Employee | 7/13/2021 | Department of Education, Financial Management and Supervision Board | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77288 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | 5/29/2022 | N/A |
| 77291 | Public Employee, Pension/Retiree & Union Grievance | 11/11/2020 | Department of Family, Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77327 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 77333 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 77337 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77339 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 77348 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77387 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 77388 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 77389 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77405 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77417 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77431 | Public Employee & Pension/Retiree | 6/10/2021 | National Guard of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77452 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 77461 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77495 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 77512 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77518 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77530 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77535 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77536 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77553 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77560 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77567 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 77569 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77587 | Public Employee | 7/13/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 77628 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77643 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 77647 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77661 | Public Employee | 5/4/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77699 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77702 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 77710 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 77733 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77735 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77736 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77745 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77748 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 77750 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77769 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77776 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77787 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 77790 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 77795 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77800 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77819 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 77827 | Public Employee | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 77830 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77880 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77904 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77936 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77944 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77955 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 77974 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 77987 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78036 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78051 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78056 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78057 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78087 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78108 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/24/2021 | N/A |
| 78110 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78111 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78121 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 78159 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78161 | Public Employee | 7/13/2021 | Department of Education, Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78162 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78166 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78191 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78192 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78201 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78206 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78217 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78219 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78231 | Public Employee | 10/22/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78246 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78254 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Agriculture, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78260 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78273 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78293 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78305 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78328 | Public Employee | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78331 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78334 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78353 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78357 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78381 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78398 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 78406 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78421 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78423 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78430 | Public Employee & Pension/Retiree[2] | 6/10/2021 | Department of Labor and Human Resources, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78452 | Public Employee & Union Grievance | 11/11/2020 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78465 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78498 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 78513 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78518 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 78523 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 78530 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 78548 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78564 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78566 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 78570 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78582 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78584 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78606 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78608 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78609 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78618 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78623 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 78641 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78658 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation, Correction Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78665 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78680 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78688 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78690 | Public Employee | 6/10/2021 | Department of Housing, Administration of the Right to Work | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78692 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78712 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78721 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78729 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78751 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78767 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78770 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78783 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78839 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78865 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78868 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78870 | Public Employee | 3/30/2021 | Family and Children Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78886 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78889 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78921 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78929 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78945 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 78954 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 79004 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79005 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79006 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79024 | Public Employee & Pension/Retiree | 5/4/2021 | Puerto Rico Police Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 79027 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79043 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79081 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79084 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79090 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79095 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79101 | Public Employee | 11/13/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79110 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79117 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79129 | Public Employee | 11/11/2020 | Vocational Rehabilitation Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79137 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 79179 | Union Grievance | 7/2/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79191 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79194 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79197 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79226 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79241 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79268 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79283 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79292 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79315 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79318 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79323 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79350 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79412 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79437 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79460 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79475 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79481 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79484 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79502 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79527 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79528 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79545 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79562 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79563 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79568 | Pension/Retiree[1] | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/10/2022 | N/A |
| 79572 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Agriculture, Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79583 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 79586 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79606 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79610 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79634 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79635 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79636 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 79637 | Public Employee | 7/2/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 79641 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79671 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79683 | Public Employee | 7/2/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 79684 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79688 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79695 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 79698 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79704 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79710 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79720 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79728 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79730 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79732 | Public Employee & Pension/Retiree | 6/10/2021 | Public Building Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79748 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79754 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79761 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79763 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79772 | Public Employee & Pension/Retiree[2] | 6/10/2021 | Child Support Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79783 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79796 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79812 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79826 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79833 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79850 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79859 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79862 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79865 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 79870 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79884 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 79889 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79897 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79905 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79906 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79923 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79927 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79930 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Lajas | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79935 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79944 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 79947 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79967 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79970 | Public Employee & Union Grievance | 6/10/2021 | Public Housing Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79973 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79977 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80002 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80038 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80042 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80049 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80054 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80058 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80067 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 80106 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80108 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80110 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 80137 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80140 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80142 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80154 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80155 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 80163 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80165 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80167 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80170 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80174 | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80176 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80181 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80205 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80220 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80233 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80237 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80240 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80258 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80274 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80278 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80286 | Public Employee | 7/13/2021 | Department of Education, Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80288 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 80302 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80304 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 80309 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80335 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80337 | Public Employee | 5/4/2021 | Public Service Appellate Commission | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80349 | Public Employee | 6/10/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80354 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80356 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80372 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80379 | Public Employee & Pension/Retiree2 | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80383 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80437 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review[7] | N | TBD | TBD |
| 80474 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 80482 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 80496 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80500 | Public Employee | 5/4/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80509 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenti Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80512 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80528 | Public Employee | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80532 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80554 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80559 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80561 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80566 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80584 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80593 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80598 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 80599 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80611 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80617 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 80619 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80623 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Department of Treasury, Office of Court Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80635 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80636 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80660 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 80680 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80683 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80685 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 80689 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80697 | Public Employee | 5/4/2021 | Department of Health, AFASS - Hospital Regional - Caguas, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80715 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80724 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80729 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80734 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80740 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80744 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80760 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80763 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80768 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80771 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80780 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80793 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80810 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80811 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80824 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80825 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80828 | Public Employee & Pension/Retiree | 6/10/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80833 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80839 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80859 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80866 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80883 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80891 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80909 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80910 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80913 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80924 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80935 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80938 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80945 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 80953 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80954 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80960 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 80964 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80965 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80972 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80973 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 80975 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81001 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81004 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81011 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81022 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81054 | Public Employee | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 81068 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81069 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81078 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81085 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81087 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81099 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81106 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81116 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81123 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81124 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81132 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81135 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81155 | Public Employee | 5/4/2021 | Administration of Youth Institutions | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81157 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81164 | Public Employee | 10/22/2020 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81170 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81172 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81174 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81194 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81201 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81203 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81207 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81222 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81225 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81230 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81237 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81239 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81286 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81299 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81320 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81337 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81346 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81361 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81370 | Union Grievance | 7/13/2021 | Administration of the Government Retirement Systems and the Judiciary | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81374 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81377 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81380 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81394 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81399 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81405 | Public Employee & Union Grievance | 6/24/2022 | Department of Correction and Rehabilitation | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 81423 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81443 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81464 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81465 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81489 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81513 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81529 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 81552 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81553 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81564 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81566 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81571 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81576 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81577 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81579 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81599 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81606 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81609 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81614 | Public Employee | 11/11/2020 | Department of Education, Administration of Correction, Department of Social Services | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81630 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81647 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81661 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81662 | Public Employee | 11/11/2020 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81668 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81700 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81707 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81708 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81715 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81716 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81739 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81750 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81765 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81767 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81772 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81783 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81791 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81792 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81815 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81828 | Public Employee | 5/4/2021 | Highway and Transportation Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81832 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81838 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 81840 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81844 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81856 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81862 | Public Employee & Pension/Retiree[2] | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81875 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81936 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81957 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81973 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 81999 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82031 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82032 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82046 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Mental Health Services and Addiction Control Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82073 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82086 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82088 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82097 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82098 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82109 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82112 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82116 | Public Employee & Pension/Retiree[2] | 11/13/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82118 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82119 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 82122 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82128 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82135 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82141 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82146 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82150 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82167 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82188 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82190 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82201 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82212 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82237 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82238 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82239 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82250 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 82285 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 82291 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82292 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82301 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82304 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 82324 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82355 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82360 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82361 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82371 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82372 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82376 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82377 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82391 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82400 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82402 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Mental Health Services and Addiction Control Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82403 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82416 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Public Safety, Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82422 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82431 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82436 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82467 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82469 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82474 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82476 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82478 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82482 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82491 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82502 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82506 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82509 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82513 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82516 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82524 | Public Employee | 5/4/2021 | Administration of Labor Rights | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82536 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82539 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82540 | Public Employee & Pension/Retiree | 6/10/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82541 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82542 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82551 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82561 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82590 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82607 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 82614 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82616 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 82617 | Union Grievance | 8/25/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82677 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82681 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82701 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82713 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82719 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82732 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82733 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82752 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82763 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82773 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82782 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82795 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 82805 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82837 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82841 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 82862 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82895 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82897 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82898 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82912 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82913 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82917 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82938 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 82939 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82957 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82977 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 82979 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82988 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 82990 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 82999 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83020 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83023 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83024 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83025 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83040 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83048 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83075 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83076 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83078 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83088 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83095 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83119 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 83131 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83149 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 83157 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83159 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83185 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83194 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83216 | Public Employee | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83219 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 83227 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 83235 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83285 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83290 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83298 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83300 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83313 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83315 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83321 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 83357 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83370 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83391 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83393 | Public Employee | 3/30/2021 | Department of Family, Family and Children Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83433 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83440 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83465 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83470 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83477 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83511 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83519 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83523 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 83541 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83556 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 83562 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83565 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83584 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83591 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83612 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83651 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83689 | Public Employee | 6/10/2021 | Department of Family, Department of Treasury, Department of Transportation and Public Works | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83696 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83709 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83713 | Public Employee & Pension/Retiree | 6/10/2021 | Permits Management Office, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83721 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83735 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83744 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83749 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83750 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83758 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83763 | Public Employee[3] | 6/10/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83764 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83769 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83771 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83776 | Public Employee | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83779 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83781 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83784 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83787 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83793 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83805 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83827 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83829 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83832 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83869 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83871 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83880 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83900 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83904 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83908 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83933 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83938 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83948 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83951 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83966 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83978 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83987 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83998 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 83999 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84002 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84015 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84053 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84063 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84064 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84071 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Lajas | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84077 | Public Employee & Pension/Retiree | 3/30/2021 | Child Support Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84081 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84090 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84093 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84094 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84113 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84131 | Public Employee | 6/10/2021 | Department of Health, Mental Health Services Addiction Control Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84144 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84152 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84189 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84201 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84206 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84209 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84226 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84229 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84256 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84264 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84294 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84306 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84318 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84327 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84335 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84338 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84341 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 84344 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84345 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84352 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84355 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84382 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84385 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84419 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84426 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84431 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84435 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84449 | Public Employee[3] | 6/10/2021 | National Guard of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84455 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84512 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84517 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84560 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84582 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84583 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84588 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84608 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84618 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84641 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84648 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84661 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84699 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84706 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84707 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84715 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 84725 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84740 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84745 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84748 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 84759 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84774 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84792 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84799 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84808 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84810 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 84815 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 84832 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84844 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84846 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 84848 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84864 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84873 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 84874 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 84898 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84907 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 84917 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 84922 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84968 | Public Employee | 5/4/2021 | Industrial Commission | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 84975 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 84980 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 84981 | Public Employee | 5/4/2021 | Cooperative Development Commission | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84990 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84998 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85009 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85021 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85022 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85034 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85037 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85046 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85052 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85075 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85079 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85084 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85092 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 85095 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85096 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85099 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85106 | Public Employee & Pension/Retiree | 3/30/2021 | Office of Court Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85123 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85124 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85126 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85132 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85136 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85145 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 85146 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85159 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85177 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85186 | Public Employee | 7/13/2021 | Department of Education, Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85188 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85193 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85203 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85204 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85208 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85219 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85244 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85253 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85279 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85282 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85283 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85289 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85294 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85297 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85308 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85313 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85316 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenti Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85318 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85329 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85337 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85339 | Pension/Retiree[1] | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/10/2022 | N/A |
| 85353 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85370 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85376 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85382 | Public Employee | 7/2/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 85406 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Justice, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85446 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85468 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85472 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85481 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85497 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85500 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85530 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85536 | Public Employee | 6/10/2021 | Department of Housing, Administration of the Right to Work | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85565 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85593 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85596 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85598 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85627 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85628 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85649 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 85650 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85656 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85679 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85686 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85696 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85704 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85705 | Public Employee | 6/10/2021 | Department of Family, Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85715 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85717 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85729 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85742 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85750 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 85791 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Commissioner of Municipal Affairs | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85797 | Public Employee | 5/4/2021 | Public Housing Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85812 | Public Employee | 6/10/2021 | Public Housing Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85816 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85825 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85833 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85844 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 85849 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85860 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85874 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85894 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 85896 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85898 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85924 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 85925 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85932 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85948 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85954 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 85963 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85964 | Public Employee | 6/10/2021 | Department of Health, Mental Health Services and Addiction Control Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 85972 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85980 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85998 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86003 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86004 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 86007 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86024 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86026 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86039 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86040 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86042 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86055 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86062 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86073 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86074 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86108 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86131 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86143 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86144 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86156 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86159 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86169 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86189 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 86199 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86205 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86213 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86227 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Housing & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86229 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 86235 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86257 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86264 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 86270 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86288 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86289 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/1/2022 | N/A |
| 86290 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86298 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86305 | Public Employee | 11/13/2020 | Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86342 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86343 | Public Employee | 7/2/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenti Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86350 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86352 | Public Employee & Pension/Retiree² | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86362 | Public Employee | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86363 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86369 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86370 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86375 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86390 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86403 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86404 | Public Employee | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86419 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86428 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86437 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86438 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86442 | Public Employee | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A¹⁰ | N/A | N/A |
| 86469 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86474 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86478 | Public Employee & Union Grievance | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86486 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86488 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 86494 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86508 | Union Grievance & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86537 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86545 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86548 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86572 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86574 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 86580 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86598 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86603 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86604 | Public Employee & Union Grievance | 6/24/2022 | Department of Education | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 86609 | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86617 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86629 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86659 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86660 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 86662 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86669 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86673 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86705 | Public Employee & Pension/Retiree² | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86706 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86725 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86746 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86768 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86776 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86778 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86780 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86789 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86793 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86802 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86815 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86822 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86825 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86843 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86844 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86854 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86857 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86875 | Public Employee | 6/10/2021 | Department of Health, Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86880 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86893 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86894 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86915 | Public Employee & Pension/Retiree[4] | 3/5/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86918 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86920 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 86930 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86941 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86947 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 86960 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86961 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86972 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86982 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86985 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86990 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 86991 | Public Employee & Pension/Retiree | 6/10/2021 | Solid Waste Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87003 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87005 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87006 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87054 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87056 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87062 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87064 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87077 | Public Employee | 6/10/2021 | Department of Health, Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87100 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 87109 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87111 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 87142 | Public Employee & Pension/Retiree | 6/10/2021 | Industrial Commission | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87168 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87170 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87171 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87194 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Lajas | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87195 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87218 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87222 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87239 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice, Office of Court Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87244 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87257 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87258 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87273 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87275 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87315 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87322 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 87323 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87325 | Public Employee & Pension/Retiree[1] | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87326 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87337 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87349 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87366 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87373 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87375 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87376 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Economic Development and Commerce, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87379 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87398 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87400 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87404 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87418 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87434 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87435 | Public Employee | 5/4/2021 | Office of Court Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87443 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87455 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 87460 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87462 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87472 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87473 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87477 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87480 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87500 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87512 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87514 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87526 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87544 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87552 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87554 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87568 | Public Employee | 11/13/2020 | Puerto Rico Police Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87578 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87581 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87585 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87591 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87592 | Public Employee | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87613 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87617 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87621 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87637 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87655 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87683 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87695 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 87702 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/10/2022 | N/A |
| 87709 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87725 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87730 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | N/A | N | N/A | Y | 6/1/2022 | N/A |
| 87732 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87735 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87743 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87749 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87750 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87765 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87772 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87777 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87808 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87821 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87833 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 87834 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87835 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87837 | Public Employee | 5/4/2021 | Childcare and Childhood Integral Development Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87871 | Public Employee | 3/30/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87887 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87889 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 87900 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87914 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87918 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87926 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 87939 | Public Employee & Pension/Retiree | 6/10/2021 | Pretrial Services Program, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87944 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87954 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87956 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87965 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87967 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 87980 | Public Employee & Union Grievance | 3/30/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88006 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88017 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88022 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88030 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88047 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88051 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88085 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88086 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88093 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88096 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 88109 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88118 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88131 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88159 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88184 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88190 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88198 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88200 | Public Employee | 7/13/2021 | Department of Education, Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88202 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88211 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88217 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88220 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88224 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88242 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88246 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88273 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88276 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88287 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88303 | Tax Refund | 8/25/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88311 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88315 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88341 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88348 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88350 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88352 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88364 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88365 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88368 | Public Employee | 6/10/2021 | Administration of Correction, Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88370 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88392 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88403 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88411 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Ponce | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88416 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88418 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88421 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88422 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88429 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88459 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88463 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation, Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88470 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88482 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88484 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88524 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88548 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88552 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 88564 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 88581 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88592 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88600 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88629 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88638 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88649 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88664 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88666 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88671 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88674 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88683 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88685 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88690 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88703 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88723 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88725 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88739 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88743 | Pension/Retiree[6] | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 6/18/2022 | N/A |
| 88744 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88750 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88751 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88756 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88759 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88760 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88764 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88813 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88816 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88818 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88836 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88838 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88847 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88856 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88857 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88860 | Public Employee & Pension/Retiree² | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88863 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88865 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88882 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88887 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88892 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88899 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88914 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88930 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88936 | Union Grievance | 8/25/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88953 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88958 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88966 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88969 | Public Employee | 5/4/2021 | Administration of Labor Rights | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88971 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88972 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88976 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88978 | Public Employee & Pension/Retiree | 7/2/2021 | Department of Public Safety | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88984 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenti Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89012 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89029 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89031 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89043 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89053 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89054 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89082 | Public Employee & Pension/Retiree | 10/22/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89097 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 89099 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89103 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89110 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89128 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89140 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89148 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/10/2022 | N/A |
| 89179 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89182 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89193 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89204 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89205 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89208 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89214 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89222 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89228 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89239 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 89249 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89270 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89282 | Public Employee & Pension/Retiree | 6/10/2021 | State Insurance Fund Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89284 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89288 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89294 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89297 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89299 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89301 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89313 | Public Employee | 5/4/2021 | Family and Children Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89319 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89321 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 89367 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89404 | Public Employee | 6/10/2021 | Administration of Health Facilities and Services, Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89407 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89411 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89430 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89434 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89449 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89450 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89465 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 89474 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 89479 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 89484 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89502 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89507 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 89526 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89531 | Public Employee | 11/11/2020 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 89533 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89545 | Public Employee | 5/4/2021 | Department of Health, Pediatric Hospital | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89555 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89567 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89573 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89587 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89610 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89627 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89637 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89642 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89644 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 89680 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89684 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89694 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89704 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89717 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89718 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89722 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89724 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89740 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89746 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89749 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89756 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89760 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89766 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89773 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89780 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89794 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89809 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89812 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89826 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89833 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89836 | Public Employee | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89848 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Mental Health Services Addiction Control Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89877 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89893 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89904 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89907 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89922 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Guayonilla | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89923 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89930 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89941 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89945 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89948 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89951 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89955 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 89961 | Public Employee | 6/10/2021 | Department of Health, Mental Health Services Addiction Control Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89969 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89972 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 89996 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90014 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90031 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90034 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90035 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90048 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90055 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90061 | Public Employee, Pension/Retiree & Union Grievance | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90076 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90094 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90098 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90103 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90123 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90125 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90127 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90134 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90151 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90165 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90170 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90192 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90198 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90200 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90201 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90213 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90214 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90226 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90228 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90231 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90250 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90256 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90259 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90261 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90266 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90270 | Public Employee | 11/11/2020 | Department of Agriculture, Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90274 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90276 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90293 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90299 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 90309 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90316 | Public Employee & Pension/Retiree[1] | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90319 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90328 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90332 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 90352 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90353 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90364 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90367 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90370 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Mental Health Services Addiction Control Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90371 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 90375 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90376 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90383 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90411 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90422 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90424 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90429 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90435 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90445 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90449 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90451 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90456 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 90457 | Public Employee | 11/11/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90459 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90463 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90474 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90485 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90492 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90496 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90525 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90529 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90543 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90549 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90562 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90563 | Public Employee | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90568 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90581 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90590 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 90591 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90595 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90601 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90607 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 90623 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90625 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90628 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90634 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90649 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90653 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90665 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90666 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90668 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90679 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90690 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90697 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90704 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90708 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90715 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90730 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90731 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90733 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90738 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90745 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90750 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90762 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90782 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90786 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90802 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90831 | Public Employee | 5/4/2021 | Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90849 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90852 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90866 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90874 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90888 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90889 | Pension/Retiree[1] | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 90900 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90905 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90907 | Pension/Retiree[1] | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 90913 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90917 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90919 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90921 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90929 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90947 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90955 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90963 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90965 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90967 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90971 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91012 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91013 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91014 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91021 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91024 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Labor and Human Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91026 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91048 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91058 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91062 | Public Employee | 11/11/2020 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 91063 | Public Employee & Pension/Retiree2 | 3/30/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91065 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91076 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91083 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91086 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91092 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 91099 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91107 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 91115 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91118 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91122 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91143 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91155 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 91160 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91163 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91170 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91179 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91189 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91196 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91205 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91236 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91240 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91261 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91263 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91318 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91328 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91329 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91333 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91334 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91336 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91341 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91351 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 91353 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91360 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91361 | Public Employee | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91370 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91373 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91378 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91384 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91424 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91432 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91437 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91438 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91443 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91448 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91463 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91468 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91472 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91481 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91482 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91507 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91512 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91513 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91526 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91531 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91537 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91581 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91594 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91602 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91617 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91625 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91626 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91647 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91648 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91656 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91666 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91667 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91673 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91682 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91705 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91707 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91721 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91736 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91755 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91761 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 91786 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91789 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91814 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91870 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91891 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 91894 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91916 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 91948 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91950 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 91958 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91968 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91972 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91976 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 91984 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 91985 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91989 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92014 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92027 | Public Employee | 5/4/2021 | Highway and Transportation Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92036 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92044 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92060 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92070 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92093 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 92098 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92102 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92114 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92124 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92125 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92126 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92139 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenti Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92140 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92144 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92146 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92150 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92161 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92166 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92172 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92178 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92188 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92191 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92207 | Public Employee & Pension/Retiree | 6/10/2021 | Public Building Authority, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92236 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92242 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92318 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92334 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92335 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 92336 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92339 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92356 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92357 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92360 | Public Employee & Pension/Retiree[2] | 11/11/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 92367 | Public Employee | 6/10/2021 | Department of Health, Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92372 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92379 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92383 | Public Employee & Pension/Retiree[2] | 11/11/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92401 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92406 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92422 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92439 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92441 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92470 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92473 | Pension/Retiree[1] | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 92474 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92478 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92487 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92512 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 92518 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 92526 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92529 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92543 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92547 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92556 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92559 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92563 | Public Employee | 10/22/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92583 | Public Employee | 6/10/2021 | Department of Health, Administration of Health Facilities and Services | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92591 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92605 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92609 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92614 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92620 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92627 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92640 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92646 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 92648 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92664 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92687 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92692 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92709 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92716 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92728 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92731 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92737 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92754 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92784 | Public Employee | 5/4/2021 | Public Housing Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92794 | Public Employee & Pension/Retiree[1] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92820 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92825 | Public Employee & Pension/Retiree[1] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92827 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92829 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92837 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92854 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92867 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92881 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92885 | Public Employee & Pension/Retiree | 3/30/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92903 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92916 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92928 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92931 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 92937 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92958 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 92992 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93009 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93012 | Public Employee | 5/4/2021 | Hospital Jose N. Gandara | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93013 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93038 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93044 | Public Employee & Pension/Retiree[1] | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93049 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 93054 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93066 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93090 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 93099 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93101 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93118 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93130 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93136 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93165 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93176 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93196 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93208 | Public Employee & Pension/Retiree | 6/10/2021 | Public Building Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93215 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93232 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93235 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93240 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93243 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93261 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93303 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93306 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93316 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93319 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93332 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 93354 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93382 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture, Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93406 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93416 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93431 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93438 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93485 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93500 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93502 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93504 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93520 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93521 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93531 | Public Employee | 7/13/2021 | Department of Education, Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93534 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93565 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93567 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93585 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93592 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93594 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93596 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93603 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93629 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93630 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93636 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93643 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93646 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93688 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93690 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93704 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93708 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93712 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93752 | Pension/Retiree | 10/29/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | Claim amended by subsequently filed claim | N | N | N/A | N | N/A | N | TBD | TBD |
| 93771 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93787 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93788 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93805 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93811 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93813 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93817 | Pension/Retiree[3] | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/23/2022 | N/A |
| 93839 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 93842 | Public Employee | 6/10/2021 | Department of Correction and Rehabilitation, Department of Social Services | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93849 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93860 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93861 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93876 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93878 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93884 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93889 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93891 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93896 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93899 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93911 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93918 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93928 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93945 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93946 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93962 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93963 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 93980 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93999 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94006 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94034 | Public Employee & Pension/Retiree | 6/10/2021 | Office of the OMBUDSMAN | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94047 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94057 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94091 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 94093 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94095 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94098 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94108 | Public Employee & Pension/Retiree | 6/10/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94117 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94118 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 94127 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94139 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94151 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94169 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94170 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94185 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94197 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94211 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94212 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94213 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94230 | Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94235 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94242 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94243 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94246 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94248 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94266 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94275 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94278 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94310 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94314 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94335 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94362 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94363 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94377 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94380 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94383 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94397 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94398 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94402 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 94431 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94432 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94454 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Health, Administration of Health Facilities and Services | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94468 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94484 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94485 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94517 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 94522 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94525 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94530 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94542 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94543 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94544 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94548 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94554 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94566 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94571 | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94586 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94595 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94597 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94602 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94624 | Public Employee | 5/4/2021 | Public Service Commission | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94627 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94628 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94629 | Public Employee & Pension/Retiree2 | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94641 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94642 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94661 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94666 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94670 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94691 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94697 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94704 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94710 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94712 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94719 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94722 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94723 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94732 | Public Employee | 5/4/2021 | Industrial Commission | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94742 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94748 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94758 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94767 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94786 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94789 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94796 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94802 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94805 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94813 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94818 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94824 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 94826 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94835 | Pension/Retiree | 6/24/2022 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 94849 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94855 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94856 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94876 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94889 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94908 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94910 | Public Employee & Pension/Retiree2 | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94918 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94937 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94941 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94950 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94954 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 94969 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 94975 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94978 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94982 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94987 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95006 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95009 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95013 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95017 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95024 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95030 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95056 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95071 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95073 | Public Employee & Pension/Retiree | 6/10/2021 | National Guard of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95100 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/10/2022 | N/A |
| 95121 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95122 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95132 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95144 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95159 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95164 | Public Employee | 11/11/2020 | Highway and Transportation Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95168 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95169 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95188 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95192 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95193 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95194 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95221 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95225 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95242 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95271 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95315 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95325 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95335 | Public Employee | 11/11/2020 | Department of Education, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95353 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95363 | Public Employee & Pension/Retiree | 3/30/2021 | General Services Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95366 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95372 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95380 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95389 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95393 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95420 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95434 | Public Employee | 5/4/2021 | Industrial Commission | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95438 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95482 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95490 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95493 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95502 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95523 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95543 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95549 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95550 | Public Employee | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95560 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95563 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95570 | Public Employee | 5/4/2021 | Office of Court Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95574 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95576 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95580 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95606 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95614 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95630 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95648 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95689 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95723 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95732 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95758 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95763 | Pension/Retiree[1] | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/10/2022 | N/A |
| 95770 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 95774 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95789 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95802 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95812 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95818 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95820 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 95835 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95845 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95847 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95856 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95857 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95864 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95879 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95887 | Public Employee | 5/4/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95895 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95907 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95926 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95939 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95941 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95946 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95959 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95964 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95972 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95985 | Public Employee | 5/4/2021 | Office of Court Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 95986 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95994 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 95999 | Public Employee | 5/4/2021 | Office of Court Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96001 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96007 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96015 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Health, State Elections Commission, Department of Social Services | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96018 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96039 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96045 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96048 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96051 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96059 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96060 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 96063 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96066 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96068 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96072 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96077 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96092 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96101 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96106 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96117 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96121 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96123 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96126 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96149 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96150 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96151 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96157 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96159 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96167 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96176 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96182 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 96185 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 96191 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96192 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96198 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96200 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96201 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96206 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96207 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 96208 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96209 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96218 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96264 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96269 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 96273 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96285 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96287 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 96292 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96294 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96299 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96348 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 96362 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96370 | Public Employee[1] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96373 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96380 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96409 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96441 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96445 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96455 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96457 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96471 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96478 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96505 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96512 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96514 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96516 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96519 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96530 | Public Employee | 5/4/2021 | State Elections Commission | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96531 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96538 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96539 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96560 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96561 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96582 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96593 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96594 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96598 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96608 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96612 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96613 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96619 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96620 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96627 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96636 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96647 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96650 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twentieth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96662 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96663 | Public Employee | 11/11/2020 | Department of health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96665 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96674 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources, Highway and Transportation Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96682 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96709 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96711 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96714 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96720 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96725 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96726 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96750 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96759 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96760 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96837 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96838 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96839 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96846 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96850 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96852 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96854 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96856 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96874 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96881 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96887 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96894 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96915 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96920 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96930 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96958 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 96966 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96969 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96980 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96986 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96987 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96990 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 96991 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97007 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97015 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97035 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97053 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Department of Social Services | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97063 | Public Employee & Pension/Retiree² | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97075 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97082 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97095 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97102 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97126 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97136 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97143 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97152 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97161 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97171 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97172 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97209 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97215 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 97218 | Public Employee/ Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97223 | Pension/Retiree³ | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A¹⁰ | N/A | N/A |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97228 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97232 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97243 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97249 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97252 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97264 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97277 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97299 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97311 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97316 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97340 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97341 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97345 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97355 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97386 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97395 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97398 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97402 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97430 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97435 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97442 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97455 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97458 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97460 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97466 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97467 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97468 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97486 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97488 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97490 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97492 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97497 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 97505 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97508 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97511 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97518 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97526 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97534 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97537 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97542 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97544 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97555 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97557 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97559 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97560 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97563 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97574 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97579 | Public Employee | 7/2/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[39] | N/A | N/A |
| 97588 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97593 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97595 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97598 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97614 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97621 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97624 | Public Employee & Pension/Retiree2 | 3/30/2021 | State Elections Commission | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97626 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97635 | Public Employee & Pension/Retiree2 | 5/4/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97637 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97638 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97639 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97647 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97650 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97652 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97654 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97663 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97667 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97673 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97686 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97690 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97692 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97698 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97705 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97708 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97711 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97746 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97757 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97758 | Public Employee | 10/22/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97761 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97765 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97775 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97783 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97793 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97811 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97820 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97825 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97831 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97833 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97840 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97841 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97842 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97852 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97856 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97886 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97894 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97896 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97902 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97908 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97915 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97917 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97920 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97933 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97942 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97948 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97949 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97961 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family, Child Support Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97968 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97974 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97983 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97986 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 97995 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98003 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98063 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98066 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing, Urban Housing Renovation Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98068 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98072 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98075 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98087 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98093 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98103 | Public Employee | 5/4/2021 | State Elections Commission | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98107 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98120 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98123 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98126 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 98129 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98137 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98146 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98196 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98199 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98212 | Public Employee & Pension/Retiree | 6/10/2021 | National Guard of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98214 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98216 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98234 | Public Employee[3] | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98237 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98242 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98245 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98258 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98274 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98290 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98300 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98301 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98321 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98323 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98325 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98333 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98349 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98353 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98358 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98360 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98361 | Pension/Retiree[3] | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/1/2022 | N/A |
| 98367 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98374 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98380 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twerth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98423 | Public Employee | 7/13/2021 | Department of Education, Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98424 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98427 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98452 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98462 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98464 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98475 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98476 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98479 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98505 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98517 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98522 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98525 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98543 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98547 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98554 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98559 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98567 | Public Employee[5] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98581 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98601 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98614 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98644 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98673 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98685 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98702 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98722 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98730 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98735 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98750 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Mental Health Services and Addiction Control Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98758 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98759 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98769 | Public Employee | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98794 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98803 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98810 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 98818 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98820 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98830 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98833 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98837 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98838 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98861 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98862 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98866 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98883 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98884 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98900 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98901 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98904 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98937 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98961 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice, Office of Court Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98966 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Administration of Health Facilities and Services | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98968 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98973 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98993 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99000 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99006 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99014 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99022 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99043 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99045 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99054 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99056 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99057 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99060 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99065 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99079 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99083 | Tax Claim | 6/24/2022 | Department of Treasury | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 99087 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99093 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99097 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99123 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99125 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99127 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99128 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99136 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99142 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99153 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 99158 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99187 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99190 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99193 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99194 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99197 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99203 | Public Employee | 6/10/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99205 | Public Employee & Pension/Retiree² | 5/4/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99235 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99252 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99265 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Family, Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99270 | Public Employee | 3/30/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99272 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99273 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99276 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99286 | Public Employee & Pension/Retiree | 6/10/2021 | Public Service Commission | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99299 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99301 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Administration for the Training of Future Entrepreneurs and Workers | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99317 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99318 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99333 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99337 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99347 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99352 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99359 | Public Employee & Pension/Retiree | 6/10/2021 | Socioeconomic Development of the Family Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99373 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99375 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99379 | Public Employee & Union Grievance | 11/11/2020 | AFASS Health Ponce Region, Department of Health, Program for people with intellectual Disabilities | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99386 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99390 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99397 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99414 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99423 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99425 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99472 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99474 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99475 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 99485 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99489 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99491 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99501 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99506 | Public Employee & Pension/Retiree | 3/30/2021 | Office of Court Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99508 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99523 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99531 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99539 | Public Employee & Pension/Retiree | 6/10/2021 | Department of State | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99541 | Public Employee[1] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99561 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99599 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99612 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99613 | Public Employee & Union Grievance | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99617 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99623 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99626 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99633 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99661 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99680 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99701 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99702 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99728 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99734 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99737 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99739 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Economic Development and Commerce, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99764 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99776 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99778 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99794 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99805 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99816 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99852 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99896 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99901 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99915 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99917 | Public Employee & Pension/Retiree | 3/30/2021 | Family and Children Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twentieth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99918 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99921 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99937 | Public Employee | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99938 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99969 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99973 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99980 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 99982 | Public Employee | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99997 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100031 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100034 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100035 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100051 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100055 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100059 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100064 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100068 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100069 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100073 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100091 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 100102 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100113 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100119 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100125 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 100127 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100129 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100136 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100137 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100165 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 100177 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100182 | Public Employee & Pension/Retiree | 6/10/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100188 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 100191 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100193 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100195 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100201 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100213 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100221 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100225 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100231 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100233 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100236 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100241 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100254 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100271 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100274 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100300 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100301 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100309 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100322 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Health, Mental Health Services and Addiction Control Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100330 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100338 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100360 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100363 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100374 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100377 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100382 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Natural and Environmental Resources, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100386 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100390 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100394 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100404 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100420 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100421 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100426 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100433 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100434 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100464 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100465 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100466 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100472 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100475 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100479 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100481 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100482 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100484 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100485 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100507 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100513 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100522 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100525 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100537 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100543 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 100571 | Public Employee | 5/4/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100615 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100622 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100637 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 100641 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100646 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100648 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100655 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100657 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100681 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100682 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100688 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100689 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100706 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100713 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100719 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100723 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100727 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 100735 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100738 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100741 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100751 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100762 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100793 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100798 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 100811 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100853 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100859 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 100867 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100870 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100890 | Public Employee | 5/4/2021 | Office of Court Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100897 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100911 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100929 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100944 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100950 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100957 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100968 | Public Employee | 10/22/2020 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 100970 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100971 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100973 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 100980 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101008 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101019 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 101021 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101028 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101036 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101038 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101046 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101048 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101050 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101060 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101064 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Health, Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101066 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101092 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101104 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101111 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101120 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101139 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101141 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101183 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101184 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101187 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101190 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101197 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101198 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101203 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101214 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101220 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101241 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101248 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101254 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101255 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101256 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 101257 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101261 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101269 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101280 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101285 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101297 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101298 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Arroyo | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101300 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101321 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101330 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101343 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101349 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101377 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101392 | Public Employee | 5/4/2021 | Office of Court Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101397 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101398 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Transportation and Public Works & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101402 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101410 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101413 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101429 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101443 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 101448 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101452 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101454 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101463 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101468 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101479 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101487 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101488 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101490 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101491 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101493 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101508 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101523 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101535 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101536 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 101550 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101553 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101556 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101562 | Public Employee & Pension/Retiree[2] | 11/11/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101577 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101578 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101584 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101598 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101614 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101623 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101638 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101640 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101643 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101654 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101658 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101671 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101703 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101709 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101712 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101714 | Pension/Retiree[1] | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 101715 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101721 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101741 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101747 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101770 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101776 | Public Employee | 5/4/2021 | Department of Social Services | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101803 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101810 | Public Employee & Pension/Retiree[2] | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101814 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101821 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101822 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101839 | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101853 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101855 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101872 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 101882 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101887 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101904 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101911 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101928 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 101934 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 101937 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102008 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102010 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102013 | Public Employee & Union Grievance | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102019 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102021 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102047 | Public Employee & Pension/Retiree[2] | 11/13/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102052 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102103 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102114 | Public Employee & Union Grievance | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102125 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102142 | Public Employee | 6/10/2021 | Department of Health, Mental Health Services Addiction Control Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102158 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102169 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102209 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102220 | Public Employee & Pension/Retiree2 | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102223 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102235 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102252 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102254 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102261 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102262 | Public Employee & Pension/Retiree[1] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102274 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102278 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102280 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102284 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102291 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102293 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102294 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102300 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102317 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102322 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102330 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102331 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102336 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102338 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102341 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102342 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102343 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102347 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102360 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102425 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102450 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102463 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102476 | Public Employee | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102489 | Public Employee | 6/10/2021 | Department of Health, Administration of Health Facilities and Services | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102508 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102509 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102517 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102528 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102539 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102573 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twentieth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102580 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102584 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102594 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102607 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102616 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102626 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102639 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102670 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102686 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102702 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102704 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102710 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102713 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102724 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102749 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102752 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 102781 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102792 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102794 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102795 | Pension/Retiree & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102799 | Public Employee | 6/10/2021 | Department of Health, Administration of Health Facilities and Services | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102808 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102818 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102836 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102840 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102849 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102857 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102864 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 102866 | Public Employee & Pension/Retiree[4] | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102868 | Public Employee | 5/4/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102869 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102894 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102900 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102906 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102908 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102914 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102916 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102927 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102935 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102947 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102948 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102963 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102970 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 102974 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102986 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102996 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 102999 | Public Employee | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103000 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103025 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 103036 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103044 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103046 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103059 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103081 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103084 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103119 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103132 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103145 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 103164 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103169 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103178 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103191 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103207 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103221 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103237 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103256 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103262 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103275 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103286 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103298 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103300 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103313 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103328 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103335 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103341 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103374 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103385 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103399 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103405 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103424 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103438 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103459 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103479 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103481 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103494 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103498 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103511 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103537 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103540 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103568 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103573 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103576 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103577 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103584 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103592 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103608 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103610 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103636 | Public Employee & Pension/Retiree | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103648 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103656 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103662 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103667 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103675 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103698 | Union Grievance | 8/25/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103705 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103709 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 103710 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 103713 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103715 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103728 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103732 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103733 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103734 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103736 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103738 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103746 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103750 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103763 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103824 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103826 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103832 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103835 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103838 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103848 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103849 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103870 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103876 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103887 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103894 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103901 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103903 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103905 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103911 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103918 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103920 | Public Employee & Pension/Retiree² | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103921 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103924 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103926 | Public Employee & Pension/Retiree² | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103934 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103949 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 103973 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103983 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103992 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104008 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104011 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104018 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104038 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104050 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104057 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104060 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104067 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104068 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104071 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104082 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104095 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104101 | Public Employee & Pension/Retiree | 6/10/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104104 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 104109 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104112 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104115 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104117 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104124 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104126 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104133 | Public Employee & Pension/Retiree[4] | 3/5/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104136 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104143 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104147 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104166 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104190 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104196 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104207 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104230 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104246 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 104258 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104259 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104263 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104271 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104283 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104304 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104321 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104327 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104334 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104339 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104346 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104349 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104351 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104371 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104372 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104379 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104386 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104392 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104413 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104414 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104419 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104421 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104432 | Public Employee | 5/4/2021 | State Insurance Fund Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104434 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104439 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104444 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104445 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104451 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104463 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104465 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 104474 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104475 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104487 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104502 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104503 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 104507 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Family, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104509 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104514 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104516 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104525 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104526 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104536 | Public Employee & Pension/Retiree | 3/30/2021 | General Services Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104550 | Public Employee | 5/4/2021 | Highway and Transportation Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104556 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104564 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104565 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104598 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104636 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104640 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104646 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104651 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104655 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104684 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104690 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104693 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104697 | Public Employee | 11/11/2020 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104699 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104703 | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104709 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104713 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104723 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104732 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104737 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104746 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104763 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104776 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104785 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104792 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104812 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104819 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104824 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104857 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104863 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104867 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104872 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104874 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104927 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104928 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104934 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104937 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104942 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104945 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104956 | Public Employee[3] | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 104970 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104985 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104992 | Public Employee | 5/4/2021 | DEPARTMENT OF NATURAL AND ENVIRONMENTAL RESOURCES | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105027 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105028 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 105043 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105047 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105050 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105071 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105080 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105085 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105087 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105090 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105127 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105138 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105141 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105148 | Public Employee & Pension/Retiree | 6/10/2021 | General Court of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105157 | Public Employee | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105161 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105163 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105170 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105173 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105212 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105215 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105226 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105237 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105251 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105264 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105268 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105278 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105288 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105293 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105304 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105305 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105311 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105321 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105344 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105348 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105354 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105358 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105362 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 105363 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105364 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105378 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105395 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105403 | Public Employee[1] | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105414 | Pension/Retiree[1] | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 105423 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105436 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105446 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105447 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105450 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105463 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105465 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105476 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 6/18/2022 | N/A |
| 105484 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105487 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105489 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105499 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105501 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105502 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105506 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105512 | Public Employee | 11/13/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105519 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105565 | Public Employee | 5/4/2021 | DEPARTMENT OF LABOR AND HUMAN RESOURCES | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105579 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 105590 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105605 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105609 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105620 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105628 | Public Employee & Pension/Retiree2 | 11/11/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105644 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105650 | Public Employee & Pension/Retiree | 6/10/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105653 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105657 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105662 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105670 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105680 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105681 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105694 | Public Employee | 11/11/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105705 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105714 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105724 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105735 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105737 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105746 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105765 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105766 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105776 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105777 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105789 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105800 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105814 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105815 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105822 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105839 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105859 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 105860 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105908 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105914 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing, Housing Development and Improvement Administration, Administration of Social Programs, Rural Housing Administration, Administration development improvements, sale | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105916 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105934 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105935 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105951 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105953 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105956 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105961 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105962 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105963 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105969 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105991 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105994 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 105996 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106006 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106016 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106019 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106022 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106027 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106034 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106038 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106049 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106054 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106066 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Office of Court Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106079 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twentn Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106086 | Public Employee | 3/30/2021 | Department of Education, Puerto Rico Telephone Company | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106088 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106091 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106092 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106102 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106103 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106106 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106117 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106118 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106124 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106143 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106148 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106157 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106163 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106165 | Public Employee & Pension/Retiree | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106187 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106207 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106211 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106215 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106216 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106241 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106243 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106251 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106267 | Public Employee | 7/2/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 106275 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106276 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106281 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106295 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 106325 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106340 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106341 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106350 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106353 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 106359 | Public Employee | 10/22/2020 | Department of Family, Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106366 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106370 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106371 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106372 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106376 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106386 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106389 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106394 | Public Employee | 7/13/2021 | Urban Housing Renovation Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106400 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106412 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106414 | Public Employee & Pension/Retiree2 | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106418 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106422 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106452 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106459 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Health, Administration of Health Facilities and Services & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106463 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106475 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106480 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106484 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106492 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106494 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106500 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106505 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106530 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106535 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106539 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Services and Agricultural Development Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106541 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106542 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106544 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106545 | Public Employee | 5/4/2021 | Administration of Youth Institutions | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106547 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106559 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106579 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106599 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106601 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106612 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106615 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106617 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106637 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106638 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y? | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 106643 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106644 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106646 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106657 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106673 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106686 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106691 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106694 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106696 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106698 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106702 | Public Employee & Pension/Retiree | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106708 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106715 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106720 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 106722 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106733 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106737 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106742 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106772 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106784 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106787 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106788 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106796 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106818 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106828 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106835 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106843 | Public Employee | 5/4/2021 | Public Service Commission | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106847 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 106848 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106856 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106857 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106864 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106869 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106876 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106909 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106910 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106913 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106915 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106922 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106932 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106942 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106952 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106962 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106968 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106978 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106990 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106997 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107032 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107039 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107040 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107055 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107071 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107080 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107082 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107088 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107099 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107128 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107133 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107136 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107151 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107154 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107169 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107206 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107221 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107229 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107232 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107235 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107272 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107282 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107287 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107305 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107313 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107320 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107333 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107337 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107338 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107343 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107351 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107354 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107361 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107378 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107380 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/10/2022 | N/A |
| 107382 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107399 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107403 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107405 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107408 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107409 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107421 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107432 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107435 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107436 | Public Employee[3] | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107460 | Public Employee & Pension/Retiree | 7/13/2021 | Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107466 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107469 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107474 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107482 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107492 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107494 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107513 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107529 | Public Employee | 5/4/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107537 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107539 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107545 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107566 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 107573 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107583 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107603 | Public Employee | 5/4/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107604 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107611 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107637 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107639 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107650 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107665 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107674 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107681 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107703 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107707 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107710 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107721 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107724 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107727 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107758 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 107769 | Public Employee & Pension/Retiree[1] | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107771 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107786 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 107821 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107831 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107845 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107851 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107868 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107888 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107890 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107894 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107940 | Public Employee | 3/30/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107954 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107962 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 107973 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107985 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108006 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108010 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108016 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108032 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108036 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108037 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108040 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108049 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 108053 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108069 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108072 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108081 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108092 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108094 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108106 | Public Employee | 5/4/2021 | Administration of Youth Institutions | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108116 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108118 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108124 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108138 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108152 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108154 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108157 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108165 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108171 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108192 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108199 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108207 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108218 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108237 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108258 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108270 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108271 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108273 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108290 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108291 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108294 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 108306 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108307 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 108320 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 108337 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108351 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108365 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108385 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108398 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108404 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108412 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108414 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 108418 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108433 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108437 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Sports and Recreation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108442 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 108447 | Public Employee & Pension/Retiree | 6/10/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108450 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108451 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108460 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108465 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108467 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108482 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108491 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108510 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108524 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108528 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108536 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108537 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108552 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108566 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108567 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108583 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108586 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108596 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108597 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108600 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108605 | Public Employee & Pension/Retiree² | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108607 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108612 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108613 | Public Employee & Pension/Retiree | 3/30/2021 | Office of Court Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108617 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108626 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108656 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108657 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108660 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108662 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108681 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108685 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108689 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108702 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108714 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108727 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108734 | Public Employee | 3/30/2021 | Department of Health, Mental Health Services and Addiction Control Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108747 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108750 | Public Employee | 6/10/2021 | Department of Health, Mental Health Services and Addiction Control Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108773 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108780 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108782 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108789 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108792 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108794 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108802 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 108812 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108818 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108827 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108833 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108843 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108845 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108856 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108862 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108872 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108894 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108902 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108905 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108910 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108914 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108948 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108953 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 108954 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108955 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108962 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 108975 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108977 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108980 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108995 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 108996 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109009 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109010 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109019 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109026 | Public Employee | 5/4/2021 | National Guard of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109028 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 109033 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109054 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109112 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109121 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109123 | Public Employee & Pension/Retiree¹ | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109130 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109136 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109150 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109161 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109167 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109169 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109170 | Union Grievance | 7/13/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109178 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109196 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109203 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109206 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109222 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109227 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109244 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109250 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109255 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109258 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109265 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Central Aguirre | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109269 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109272 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 109274 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109289 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109293 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109294 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 109295 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Social Services, Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109299 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109300 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109304 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109306 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109309 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109312 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 109320 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109331 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109340 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109342 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109344 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109346 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109353 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109378 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109379 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 109386 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109408 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109409 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109416 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109418 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109420 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109425 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109433 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109441 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109450 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109456 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 109466 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109487 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109497 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109500 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109501 | Public Employee | 6/10/2021 | Department of Health, Mental Health Services and Addiction Control Administration, Medical Services Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109504 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109511 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109535 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109547 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Child Support Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109555 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109592 | Public Employee[3] | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109594 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109597 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109598 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109601 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109614 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109616 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109627 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109628 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109634 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109635 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109636 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109648 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109650 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109651 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109652 | Public Employee & Pension/Retiree[4] | 3/5/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109653 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 109654 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109676 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109680 | Public Employee | 11/11/2020 | Department of Education, Puerto Rico Telephone Company | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109706 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109711 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109712 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109725 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109726 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109758 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109761 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109767 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109772 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109779 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 109785 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109795 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109805 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109814 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109830 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 109833 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109846 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109861 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109871 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109872 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109894 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 109901 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 109908 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109910 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109915 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109924 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109926 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109928 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 109937 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109947 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109950 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 109952 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109956 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 109965 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109970 | Public Employee | 5/4/2021 | Municipality of Guayanilla | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109982 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109986 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109987 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 109989 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110018 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110030 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110031 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110032 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110036 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110061 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110064 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110072 | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110074 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110082 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110096 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110108 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110113 | Public Employee | 5/4/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110119 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110151 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110170 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110174 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110179 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110183 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110190 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110193 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110202 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110211 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110230 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110240 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110242 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110262 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110274 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110316 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110318 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110319 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110333 | Public Employee | 6/10/2021 | Administration of the Right to Work, Senate of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110342 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | San Juan City Municipal Hospital | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110343 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110344 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110348 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110372 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Water and Sewage Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110377 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110383 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110388 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110392 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110395 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110401 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110427 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 110439 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110442 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110451 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110454 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110460 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110465 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110467 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110474 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110486 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110491 | Public Employee & Pension/Retiree2 | 11/13/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110492 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110499 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110509 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110525 | Public Employee | 6/10/2021 | Administration of Health Facilities and Services, Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110560 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 110576 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110577 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110588 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110593 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110604 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110608 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110613 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110616 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110619 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110627 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110638 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110639 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110640 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110659 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110662 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110669 | Public Employee & Pension/Retiree[1] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110676 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110684 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110685 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110686 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110689 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110705 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110712 | Public Employee | 7/13/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110714 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110715 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110717 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110720 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110723 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110743 | Public Employee | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110744 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110746 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110760 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110767 | Public Employee[1] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110769 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110775 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110783 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110789 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110799 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110804 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110830 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110837 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110838 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110841 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110849 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110855 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110866 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110884 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110886 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110887 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110905 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110919 | Public Employee & Pension/Retiree | 6/10/2021 | Socioeconomic Development of the Family Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110922 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110925 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110928 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110934 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110956 | Public Employee & Pension/Retiree | 6/10/2021 | National Guard of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110957 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110959 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110961 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 110965 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110972 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 110978 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110980 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 110981 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111007 | Public Employee | 11/13/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111019 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111025 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111027 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111034 | Public Employee & Pension/Retiree² | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111045 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111061 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111063 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111096 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111110 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111128 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111133 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111150 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 111159 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111171 | Public Employee & Pension/Retiree2 | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111175 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111182 | Public Employee & Union Grievance | 6/10/2021 | Administration of Correction | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111197 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111211 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111215 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111216 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111223 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111233 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111234 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111237 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111242 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111263 | Public Employee & Pension/Retiree | 6/10/2021 | General Services Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111266 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111288 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111292 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111296 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111306 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111308 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111311 | Public Employee | 11/11/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111315 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111336 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111352 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111353 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111355 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111363 | Public Employee | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111371 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111392 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111410 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 111412 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111416 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111434 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111446 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111478 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111495 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111506 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111509 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111510 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111513 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111564 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111580 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 111589 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111596 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111607 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111609 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111610 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111629 | Public Employee & Pension/Retiree | 6/10/2021 | Socioeconomic Development of the Family Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111638 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111668 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111682 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111711 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111721 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 111723 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111724 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111730 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111738 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111740 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111764 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111765 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111766 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111774 | Public Employee & Union Grievance | 6/24/2022 | Department of Labor and Human Resources | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 111784 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111785 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111786 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111787 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111789 | Public Employee[1] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111809 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111817 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 111857 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111868 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111882 | Public Employee & Pension/Retiree | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111883 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111884 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111886 | Public Employee | 11/11/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111891 | Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111898 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111904 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111914 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111917 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111930 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 111940 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111952 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111953 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111954 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111967 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111969 | Public Employee & Pension/Retiree[2] | 6/10/2021 | Commonwealth Services Administration, Department of Labor and Human Resources, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111974 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111975 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111981 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 111983 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112012 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112013 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 112018 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112021 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112025 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112026 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112028 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112029 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112032 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112043 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112049 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenti Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112061 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112071 | Public Employee | 7/2/2021 | Administration of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112087 | Public Employee | 7/13/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112090 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112092 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112105 | Public Employee | 3/30/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112110 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112114 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112129 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112140 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112142 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112149 | Public Employee | 3/30/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112158 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112178 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112191 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112204 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112209 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112220 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112227 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112240 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112249 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112250 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112260 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112267 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112287 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112296 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112308 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112333 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112335 | Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112340 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112344 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112349 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112352 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112376 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112394 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112396 | Public Employee & Pension/Retiree[2] | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112408 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112414 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Judicial Branch | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112419 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112424 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112425 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112426 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112431 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112432 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112439 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112444 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112446 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112447 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112479 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112480 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112481 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112482 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112490 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112497 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112507 | Public Employee | 3/30/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112511 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112519 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112520 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112530 | Union Grievance | 7/13/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112531 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112541 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112542 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112546 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112567 | Public Employee | 3/30/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112571 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112577 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112585 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112593 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112598 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112601 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112603 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112609 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112636 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112645 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112646 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112660 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112665 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112670 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 112680 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112682 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112696 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112721 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112723 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 112725 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112747 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112750 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112770 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112786 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112803 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 112809 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112813 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112830 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 112837 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112840 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112849 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112864 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112871 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112875 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112880 | Public Employee & Pension/Retiree | 6/10/2021 | State Insurance Fund | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112887 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 112909 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112912 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112916 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112917 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112918 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112925 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112939 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112940 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112948 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112957 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112962 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112963 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 112965 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112967 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112968 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112976 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112988 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 112993 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113001 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113025 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113026 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113036 | Public Employee & Pension/Retiree | 3/30/2021 | Mental Health Services and Addiction Control Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113049 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113056 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113072 | Public Employee & Pension/Retiree | 6/24/2022 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113073 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113074 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113082 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113096 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113108 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113113 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113116 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113148 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113150 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113163 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113173 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113175 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113182 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113191 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113196 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113198 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113200 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113204 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113205 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113207 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113214 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113230 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113234 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 113237 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113239 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113255 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113257 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113265 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113269 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113276 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113277 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113303 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113307 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113312 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 113317 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113324 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113328 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113330 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113334 | Public Employee | 6/24/2022 | Administration of Correction | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 113342 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113345 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113349 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113359 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113361 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113371 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113380 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113382 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113391 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 113394 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113418 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113420 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113421 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113429 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113430 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113450 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113456 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113458 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113476 | Public Employee | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113479 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113480 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113483 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113492 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113499 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113503 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113510 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113516 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113518 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113521 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 113529 | Public Employee & Pension/Retiree | 6/10/2021 | Regulations and Permits Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113531 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113535 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 113538 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 113549 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 113558 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113577 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 113582 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113594 | Public Employee | 5/4/2021 | Department of Health, Environmental Health Program | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 113619 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 113621 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 113627 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113656 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113659 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 113676 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113679 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113680 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113699 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113713 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113725 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113738 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113742 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113747 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113748 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113773 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113774 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113776 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113779 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113781 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113786 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113803 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113815 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113821 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113824 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113825 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113828 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113849 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113850 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113852 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113853 | Public Employee & Pension/Retiree | 8/25/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113870 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113882 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113885 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113888 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113890 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113899 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113921 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113922 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113929 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113935 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113961 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113971 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113975 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113976 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113977 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113978 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113985 | Public Employee & Pension/Retiree | 6/10/2021 | Public Building Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 113986 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114000 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114001 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114022 | Public Employee & Pension/Retiree | 6/10/2021 | General Services Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114027 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114028 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114029 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114033 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114049 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114053 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114055 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114072 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114073 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114081 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114082 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114090 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenti Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114093 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114094 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114103 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114123 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114160 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114163 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114174 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114176 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114189 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114199 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114214 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114222 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114247 | Public Employee | 5/4/2021 | Highway and Transportation Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114250 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114260 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114285 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114304 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114323 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114325 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 114334 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 114336 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114351 | Public Employee | 5/4/2021 | Regional Hospital - Pediatric Department | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114373 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 114377 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114399 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114405 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114407 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114411 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114413 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114419 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114455 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114461 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114465 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114466 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114482 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Department of Social Services | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114483 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114506 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114517 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114530 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114557 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114583 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114592 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114627 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114641 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114643 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114645 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114649 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 114666 | Public Employee & Pension/Retiree | 7/2/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114700 | Pension/Retiree[1] | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/1/2022 | N/A |
| 114706 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114712 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114722 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114723 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114741 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114753 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 114755 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114758 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114765 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114771 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114779 | Public Employee & Pension/Retiree2 | 3/30/2021 | Department of Labor and Human Resources, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114791 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114792 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114810 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114816 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114835 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114844 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114858 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114868 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114873 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114875 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114894 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114898 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114916 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114917 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114920 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114921 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114929 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114959 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114970 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114978 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114982 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114985 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114999 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115008 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115014 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115016 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115024 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115053 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115065 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115071 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115073 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115082 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 115089 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115095 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115106 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115121 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115147 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 115155 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115165 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115170 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115175 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115190 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115192 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115199 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115248 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115249 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115251 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115270 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115271 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115277 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115297 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115327 | Public Employee | 11/13/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115333 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115338 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115344 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115366 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115367 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 115388 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115396 | Public Employee | 5/4/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115410 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115428 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115440 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115447 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115453 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115456 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115462 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115463 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115468 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115474 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115484 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115490 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115494 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115496 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115498 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 115504 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115509 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115517 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115531 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115553 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115566 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 115572 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115583 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115585 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115597 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115611 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115613 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 115618 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115623 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 115648 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115666 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115672 | Public Employee | 5/4/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115678 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115699 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115702 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115706 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115710 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115712 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115732 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115744 | Public Employee & Pension/Retiree | 6/10/2021 | Socioeconomic Development of the Family Administration | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 115770 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115771 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115773 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115775 | Pension/Retiree[1] | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/10/2022 | N/A |
| 115794 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115805 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115807 | Public Employee | 5/4/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115809 | Public Employee | 5/4/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115811 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115814 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115815 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 115817 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115830 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115834 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 115842 | Public Employee & Pension/Retiree | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115844 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 115855 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115856 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 115889 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115895 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115904 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty-Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115916 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115923 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115925 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115928 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 115943 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 115958 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115966 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115971 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115994 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115995 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115999 | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116002 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116008 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116022 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Ponce | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116024 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116034 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116037 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116047 | Public Employee & Pension/Retiree[2] | 11/13/2020 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116048 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, University of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116050 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116052 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116060 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116066 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116074 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116086 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116098 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116109 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116120 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 116122 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116135 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116148 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116151 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116171 | Public Employee | 5/4/2021 | Public Service Commission | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116199 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116210 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116214 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116215 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116233 | Public Employee[1] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 116238 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116240 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116241 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116244 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116247 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116252 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116263 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116269 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116274 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116275 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116278 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116288 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116320 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116321 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116335 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116338 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116343 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116345 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/10/2022 | N/A |
| 116349 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116350 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116368 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116407 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116408 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116409 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116432 | Public Employee, Pension/Retiree & Union Grievance | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116438 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116449 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116461 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116465 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116480 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116485 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116489 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116494 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116498 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116501 | Public Employee & Pension/Retiree² | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116505 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116512 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116513 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116529 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116540 | Public Employee & Pension/Retiree2 | 3/30/2021 | Socioeconomic Development of the Family Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116552 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116553 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116555 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116560 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116581 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116588 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116593 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116608 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116614 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116637 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116639 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116642 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116645 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116649 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116660 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116674 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116676 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116677 | Public Employee & Pension/Retiree | 6/10/2021 | Socioeconomic Development of the Family Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116688 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116690 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116691 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 116699 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Child Support Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116706 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116708 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116713 | Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116714 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116718 | Public Employee & Pension/Retiree | 6/24/2022 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 116721 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116731 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116733 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116739 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 116753 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting | N | N/A | N | TBD | TBD |
| 116755 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116757 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116764 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116795 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116799 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116803 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116812 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116819 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116825 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116834 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 116835 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116842 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116849 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116850 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116855 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116856 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116865 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116872 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116882 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116889 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116921 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116924 | Public Employee | 5/4/2021 | State Elections Commission | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116926 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116933 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116938 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116953 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116954 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116959 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116971 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116973 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 116989 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116991 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116993 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116994 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117007 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117013 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117020 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117029 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 117031 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 117032 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117035 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117040 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117050 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117052 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 117063 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117066 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117080 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117084 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117088 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117093 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117099 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117105 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117107 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117118 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117140 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117143 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117153 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117160 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117174 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117175 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117176 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117181 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117188 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117193 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117196 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117197 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117200 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117212 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117221 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117224 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117229 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117253 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117287 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117290 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117296 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117314 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117326 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117329 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117339 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117347 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117363 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117368 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117375 | Public Employee & Union Grievance | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117384 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117393 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117402 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117406 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117420 | Public Employee | 11/13/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117435 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117453 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117456 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117457 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117458 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117460 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117466 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117476 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117480 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117483 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117491 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117498 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117501 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117504 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117505 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117521 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117527 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117529 | Public Employee & Pension/Retiree2 | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117538 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117539 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117543 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117549 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117551 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117553 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117554 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117569 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117576 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117581 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117584 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117599 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117604 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117622 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117624 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117625 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117646 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117661 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117662 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117664 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117665 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117683 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117685 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117687 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117695 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117704 | Public Employee & Union Grievance | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117727 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117750 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117787 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117795 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117806 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117807 | Public Employee & Pension/Retiree2 | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117840 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117845 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117846 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117879 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117896 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117897 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117913 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117933 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117935 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117960 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117975 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 117977 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117987 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117991 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118009 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118018 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118027 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118029 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118031 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118041 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118045 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118056 | Public Employee[3] | 7/13/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118059 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118061 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118063 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118093 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118099 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118103 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118104 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118107 | Public Employee | 6/10/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118109 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118126 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118133 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118152 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118156 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118162 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118163 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118188 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118202 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118216 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118244 | Public Employee | 11/13/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118258 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118270 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118288 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118289 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118297 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118336 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118338 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118347 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118353 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118367 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118371 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118472 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118480 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118506 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118508 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 118525 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118526 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118538 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118541 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118543 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118544 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118546 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118551 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118552 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118554 | Public Employee & Pension/Retiree | 1/4/2021 | General Services Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118556 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118558 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118561 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118562 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118566 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118578 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118579 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118583 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118591 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118593 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118598 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118604 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118605 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118615 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118621 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118622 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118625 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118636 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118638 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118639 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118643 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118646 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118649 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118654 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118661 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118667 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118672 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118678 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118681 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118682 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118687 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118688 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118695 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118696 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118700 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118718 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118720 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118721 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118725 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118742 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118751 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118760 | Public Employee & Pension/Retiree[4] | 3/5/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118787 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118792 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118815 | Public Employee & Pension/Retiree2 | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118819 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118832 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118846 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118850 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118855 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118863 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118873 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 118890 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118907 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 118913 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118923 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118924 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118926 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118927 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118928 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118944 | Public Employee | 5/4/2021 | Administration of the Right to Work | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118946 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118949 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118951 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118954 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118964 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 118974 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118991 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119012 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119017 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119019 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119020 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119023 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119028 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119029 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119032 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119034 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119035 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119041 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119044 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119048 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119066 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119071 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Office of Court Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119077 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119089 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119104 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119113 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119115 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119119 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119127 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119134 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119135 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119136 | Public Employee | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119143 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119158 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119172 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119205 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119207 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119225 | Public Employee & Pension/Retiree[3] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119232 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119234 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119236 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119237 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119238 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119243 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119252 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119271 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119272 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119278 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119287 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119300 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119301 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 119311 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119326 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119329 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119333 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119358 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119365 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119367 | Public Employee | 11/13/2020 | Department of Health, Mental Health Services and Addiction Control Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119379 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 119386 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119389 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 119400 | Public Employee & Union Grievance | 3/30/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119401 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119404 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119407 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119408 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119413 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119423 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119426 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119427 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119430 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119433 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119455 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Public Safety, Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119476 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119482 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119484 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119496 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119503 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119506 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119515 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119518 | Public Employee & Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119522 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 119527 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119533 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119537 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119568 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119585 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119602 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119604 | Public Employee[3] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119607 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119611 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119614 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119632 | Public Employee | 3/30/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119634 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119635 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 119642 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119649 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119658 | Union Grievance | 7/13/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119662 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119666 | Public Employee | 6/10/2021 | Department of Health, Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119668 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119671 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119673 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119674 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119677 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119685 | Public Employee & Pension/Retiree | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119688 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119691 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119692 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119703 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119710 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119716 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119720 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119742 | Public Employee & Pension/Retiree | 6/10/2021 | General Services Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119745 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119746 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119755 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119768 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119777 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119783 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119796 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119814 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119819 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119835 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119838 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119849 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119856 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119875 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119878 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119893 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119897 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119898 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119901 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119905 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119915 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119925 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119932 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119939 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119946 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119955 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119964 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119967 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 119981 | Public Employee & Union Grievance | 6/10/2021 | State Insurance Fund Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119983 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119986 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119993 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120010 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120019 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120025 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120026 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120027 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120037 | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120055 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120062 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120076 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120084 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120093 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120097 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120106 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120107 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120117 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 120122 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120124 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120132 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120141 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120147 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120150 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120153 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120160 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120175 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120183 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120194 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120200 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120211 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120221 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 120244 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120245 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 120248 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120251 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120260 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120267 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120271 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120274 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120286 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120288 | Public Employee | 11/13/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120313 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120316 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120323 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120327 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120331 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120356 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120362 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120363 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120364 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120381 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120395 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120398 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 120401 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120402 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120424 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120426 | Public Employee | 3/30/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120428 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120436 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120438 | Public Employee & Pension/Retiree | 11/13/2020 | Vocational Rehabilitation Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120439 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120455 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120458 | Public Employee & Pension/Retiree | 6/24/2022 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 120460 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120463 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120472 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120476 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120480 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120495 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120498 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120511 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120527 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120537 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120540 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120545 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120562 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120566 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120583 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120585 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120587 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120614 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120631 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120641 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120645 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120648 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120653 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120666 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120671 | Public Employee & Pension/Retiree[4] | 3/5/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120681 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120693 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120710 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120723 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120733 | Public Employee | 7/2/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120740 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120764 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120770 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120785 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120790 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120799 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120815 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120822 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120825 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120832 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120835 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120838 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120849 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120851 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120853 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120854 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120858 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120872 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120876 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120885 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120896 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120916 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120923 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120925 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120937 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120942 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120974 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120990 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120997 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120999 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 121021 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121024 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121036 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121040 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 121050 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121068 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121094 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121095 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121106 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121110 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121128 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121131 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121132 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121133 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121135 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121148 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121155 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121156 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121165 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121167 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121173 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121190 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121191 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121204 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121206 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121236 | Public Employee | 6/10/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121243 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 121245 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121266 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121280 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121290 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121295 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121297 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121302 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121309 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121311 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121333 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 121335 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121340 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121348 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121354 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121355 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121363 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121384 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121390 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121394 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121414 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121415 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121418 | Public Employee & Pension/Retiree | 6/10/2021 | Planning Board | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121420 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121421 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121425 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121436 | Public Employee | 3/30/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121439 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121446 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121448 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121459 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121463 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121467 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121471 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121474 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121477 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121484 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121487 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121488 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121494 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121498 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 121510 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121513 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121520 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121521 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121522 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121524 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121531 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121548 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121554 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121564 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121573 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121578 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121590 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121592 | Pension/Retiree[1] | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 121594 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121598 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121604 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121618 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121627 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121639 | Public Employee & Pension/Retiree | 6/10/2021 | Planning Board | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121643 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121646 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121650 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121661 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121663 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121674 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121680 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121687 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121697 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121699 | Public Employee & Pension/Retiree | 5/4/2021 | State Insurance Fund | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121713 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121736 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121745 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 121751 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121757 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121779 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121798 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121804 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121810 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121817 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121825 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121834 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121847 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121857 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121862 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121866 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121877 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121878 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121883 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121892 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121899 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121904 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121906 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121916 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121918 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121920 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121930 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121939 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121941 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 121947 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121950 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121952 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121953 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121954 | Public Employee | 3/30/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121956 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121967 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121981 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121984 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121986 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121990 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 121993 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121997 | Public Employee | 5/4/2021 | Corps of Firefighters Bureau | Y | N/A | Y | Y | N/A | N | N/A | Y | 4/15/2022 | N/A |
| 121998 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122000 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 122010 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122021 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122026 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122030 | Public Employee | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122032 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122052 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122063 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122071 | Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122080 | Public Employee | 6/10/2021 | Correctional Health, Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122082 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122094 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122096 | Public Employee | 1/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122107 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122123 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122148 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122171 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122175 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122182 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122201 | Public Employee[1] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122206 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122210 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122220 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122223 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122230 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twentieth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122241 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122249 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122250 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122252 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122253 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122264 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122271 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122279 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122283 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122292 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122293 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122300 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122309 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122310 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122313 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122325 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122337 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122339 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122341 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122344 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122346 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122348 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122352 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122354 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122361 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122371 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122381 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122384 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122385 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122397 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122411 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122417 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122424 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122425 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122426 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122431 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122435 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122453 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122465 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122468 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122472 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122484 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122486 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122491 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122513 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122526 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122527 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122544 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122552 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122566 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122572 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122594 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122595 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122603 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122610 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122630 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122644 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122651 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122661 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122662 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122674 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122678 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122684 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122686 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122698 | Public Employee & Pension/Retiree[1] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122704 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122720 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122725 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122731 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122734 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122746 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122753 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122754 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122757 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122759 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122777 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122786 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122792 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122804 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122828 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122840 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122844 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122848 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122853 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122857 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122859 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122882 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122891 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122894 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122895 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122907 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122911 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122917 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122922 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122925 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122935 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 122961 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122966 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 122968 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122971 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Consumer Affairs | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122974 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123003 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123024 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 123025 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123031 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 123041 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123058 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123061 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123062 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123071 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123080 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123091 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123095 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123112 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123121 | Public Employee | 5/4/2021 | Administration of Labor Rights | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123137 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123149 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123154 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123164 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123171 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123182 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123194 | Public Employee & Pension/Retiree[1] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123202 | Public Employee & Pension/Retiree[4] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123205 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123207 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123220 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123227 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123237 | Public Employee | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123244 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123249 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123255 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123262 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123266 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123272 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123289 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123290 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123293 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 123317 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123338 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123344 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123359 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123361 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123364 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123369 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123378 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123391 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123392 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123405 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123408 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123409 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123421 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123431 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123439 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123441 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123442 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123447 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123453 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123459 | Public Employee | 5/4/2021 | Department of Social Services | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123460 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 123462 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123468 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123483 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[39] | N/A | N/A |
| 123484 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123487 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123488 | Union Grievance & Pension/Retiree[5] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123505 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123510 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123513 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123518 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123524 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123527 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123544 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123547 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123580 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123584 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123593 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123602 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123607 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123608 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123610 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123611 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123617 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123626 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Public Safety, Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123631 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123636 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123639 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123656 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123665 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123693 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123717 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123735 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123744 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123753 | Public Employee & Pension/Retiree² | 7/13/2021 | Department of Family, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123762 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 123763 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123774 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123778 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123785 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123787 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123788 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123797 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123799 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123800 | Public Employee & Union Grievance | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123812 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123817 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123818 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123831 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123835 | Public Employee | 10/22/2020 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123844 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123851 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123865 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123875 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 123893 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123894 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123913 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau, Puerto Rico Telephone Company | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123918 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123939 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123945 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123949 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123953 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123962 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123965 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123977 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123981 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123983 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123984 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 123994 | Public Employee | 3/30/2021 | Department of Family, Department of Social Services | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 123997 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124003 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124004 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124010 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124011 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124015 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124025 | Public Employee & Pension/Retiree | 6/10/2021 | General Court of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124046 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124050 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124055 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124056 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124070 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124077 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124083 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124094 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124099 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124101 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124105 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124106 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124107 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124108 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124120 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124126 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124135 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124154 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124159 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124168 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124172 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124173 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 124174 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124183 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124195 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124196 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124200 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124219 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124223 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124243 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124245 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124249 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124250 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124254 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124264 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124273 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124278 | Public Employee & Pension/Retiree | 6/10/2021 | Socioeconomic Development of the Family Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124280 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124285 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124289 | Public Employee | 5/4/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124297 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124304 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124315 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124329 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124334 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124346 | Union Grievance | 7/13/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124366 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124367 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124375 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124384 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124388 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124396 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124408 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124423 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124426 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124434 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124451 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124501 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124503 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 124521 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124531 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124537 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124546 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124548 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124556 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124565 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124574 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124586 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124590 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 124615 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124616 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124617 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124626 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124629 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124630 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124646 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124657 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124661 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124671 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124674 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124686 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124692 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124698 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124699 | Public Employee & Pension/Retiree | 6/10/2021 | Cooperative Development Commission | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124714 | Public Employee | 11/13/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124720 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124729 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124730 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124731 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124739 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124763 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124771 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124773 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124777 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Commonwealth of Puerto Rico, Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124780 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124791 | Public Employee | 3/30/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124794 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124797 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124798 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124806 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124810 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124811 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124814 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124840 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124847 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124848 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 124855 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124858 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124866 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124868 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124890 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124933 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124934 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124943 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124946 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124947 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124963 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124965 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 124968 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124978 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124996 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125004 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Sports and Recreation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125008 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125011 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125013 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125019 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125031 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twentieth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125053 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125062 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125067 | Public Employee & Pension/Retiree[1] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125069 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125079 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125090 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125093 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125096 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125101 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125106 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125126 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125127 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125133 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125142 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125146 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125153 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125159 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125181 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125203 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125223 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125231 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125236 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125237 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125239 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125240 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125242 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125243 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125253 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125254 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125267 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125275 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125294 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 125321 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125324 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125341 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 125343 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125347 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125357 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125366 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125375 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125376 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125377 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125382 | Public Employee | 5/4/2021 | Department of Health (Jose N Gandara Hospital District) | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125405 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125412 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 125415 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125418 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125422 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125424 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125438 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125458 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125471 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125476 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125480 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125485 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125496 | Public Employee | 10/22/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125501 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125507 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125508 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125511 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125512 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125516 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125533 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125540 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125548 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125561 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125564 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125565 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125569 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125582 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125599 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125600 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125610 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125620 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125622 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125623 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125643 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125645 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125658 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125660 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125673 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125683 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125705 | Public Employee & Pension/Retiree | 6/10/2021 | Environmental Quality Board, Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125711 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125718 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125728 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125739 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125741 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125745 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125746 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125747 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125753 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 125756 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125774 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125784 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125786 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125788 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125789 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125799 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125805 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125807 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125818 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125823 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 125825 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125840 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125864 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125880 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125883 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125894 | Public Employee | 6/10/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125920 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125921 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125944 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125962 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125989 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126009 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126011 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126013 | Public Employee & Pension/Retiree2 | 5/4/2021 | Department of Family, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126018 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 126025 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126029 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126038 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126039 | Public Employee & Pension/Retiree3 | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126043 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126047 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126063 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126078 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126084 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126085 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126087 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126089 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126096 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126109 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126135 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tweith Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126143 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Health (WIC Program) | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126152 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126156 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126160 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126168 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126182 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126185 | Pension/Retiree[1] | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 126188 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126189 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126202 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126211 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126214 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126233 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126260 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126269 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126280 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126281 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126285 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126289 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126296 | Public Employee & Pension/Retiree[4] | 3/5/2021 | Department of Labor and Human Resources, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126314 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126319 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126320 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126321 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126332 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126343 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126354 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126357 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126359 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126377 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 126419 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126423 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126428 | Public Employee | 5/4/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126442 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126449 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126453 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126461 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126464 | Public Employee | 5/4/2021 | Department of Health (Guayama Area Hospital) | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126475 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126479 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126497 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126502 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126531 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126532 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126556 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126571 | Public Employee | 6/10/2021 | Municipality of Juana Diaz, Office of Commissioner of Municipal Affairs | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126578 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126585 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126589 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126591 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126600 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126601 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126609 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126621 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126623 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126627 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126632 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126635 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 126640 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126642 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126644 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126646 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126650 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126653 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126666 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126675 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126682 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126690 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126696 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126706 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126707 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126710 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126711 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126733 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126741 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126747 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126749 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126752 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126756 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126759 | Public Employee & Pension/Retiree[2] | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126785 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126788 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126794 | Public Employee & Pension/Retiree[3] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126797 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health, Mental Health Services and Addiction Control Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126808 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126821 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126827 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126830 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126838 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126845 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126851 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126859 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126870 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126871 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126872 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126877 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126880 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126888 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126892 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126907 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126909 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126917 | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126918 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126924 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126938 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 126942 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126944 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 126946 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126954 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126962 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126966 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126984 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126987 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126988 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 126994 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 126997 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127000 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127008 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127018 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127019 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127023 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127046 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127048 | Pension/Retiree[6] | 7/2/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 127059 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127077 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127085 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127089 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127102 | Public Employee | 5/4/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127106 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127116 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127123 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127124 | Public Employee & Pension/Retiree² | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127128 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 127135 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127139 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127152 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127156 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127157 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127185 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127203 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127247 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127252 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127258 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127269 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127275 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127277 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127281 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127294 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127307 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127319 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127322 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127329 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127336 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127343 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127347 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127360 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127385 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127422 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127428 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127448 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127464 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127481 | Public Employee | 3/30/2021 | Child Support Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127491 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127492 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127501 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127506 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127509 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127538 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127546 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127557 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127560 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127569 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127584 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127601 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127602 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127605 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127606 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 127607 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127612 | Public Employee | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127615 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127625 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127631 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 127632 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127640 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127644 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127659 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127660 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127675 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127677 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127689 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127690 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127697 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127713 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127717 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127732 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127736 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127747 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127774 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127776 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Housing, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127777 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127781 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127795 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127804 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127810 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127828 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127830 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127837 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127843 | Public Employee | 3/30/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 127845 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127846 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127847 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127850 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127858 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127862 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127878 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127886 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Department of Social Services, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127889 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review[7] | N | TBD | TBD |
| 127895 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127897 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127901 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127954 | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127963 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127971 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127981 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127984 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127986 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127988 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127992 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 127993 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128025 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128030 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128034 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128052 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128061 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety, Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128065 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128066 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128085 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128092 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128093 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128139 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128140 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128144 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128150 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128157 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128160 | Public Employee | 3/30/2021 | Administration of Correction, Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128186 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128192 | Public Employee | 5/4/2021 | Administration of Youth Institutions | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128193 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128196 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128203 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128204 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128216 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128219 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128232 | Public Employee | 7/13/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128236 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128241 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128248 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128250 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128253 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128254 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128257 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128280 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128285 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twentieth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128287 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128288 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128311 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128318 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128320 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128328 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128353 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128399 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128415 | Public Employee & Pension/Retiree | 6/10/2021 | Regulations and Permits Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128421 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128431 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 128441 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128442 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128457 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128463 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128486 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128490 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128494 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128497 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128499 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128505 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128510 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128515 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 128520 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128524 | Public Employee | 3/30/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128531 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128550 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128557 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128563 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128564 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128567 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128570 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128576 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128584 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128603 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128612 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128617 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128618 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128620 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128630 | Union Grievance | 8/25/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128657 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128670 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128674 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128695 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Administration of Health Facilities and Services, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128702 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128710 | Public Employee | 5/4/2021 | Office of Court Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128711 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128712 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128722 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128733 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128734 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128740 | Public Employee | 3/30/2021 | Office of the OMBUDSMAN | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128748 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128755 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 128759 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128767 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128770 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128778 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128792 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128802 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128814 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Ponce | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128820 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128834 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128835 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128836 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128855 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128860 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128876 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128883 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128946 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128952 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128953 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128954 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128957 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128958 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128961 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128968 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 128970 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128979 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128997 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128998 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129001 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129010 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129048 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129057 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129063 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129069 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129074 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129076 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129084 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129091 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129093 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 129094 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129107 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129141 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129158 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129175 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129177 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129182 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129191 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129192 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129197 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129199 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129210 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129215 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129247 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129253 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129260 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129265 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129266 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 129274 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129276 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129277 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenti Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129279 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129290 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Correction | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129306 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health, Mental Health Services and Addiction Control Administration & Employees Retirement System of the Government of the Commonwealth of Puerto R... | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129311 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129333 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 129337 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129339 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 129352 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129359 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 129365 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129372 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129404 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129410 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129425 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, State Elections Commission | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129429 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129434 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129457 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[39] | N/A | N/A |
| 129460 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129461 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129465 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129473 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 129484 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129496 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129505 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129520 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Services and Agricultural Development Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129536 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129542 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129544 | Public Employee & Pension/Retiree[2] | 6/10/2021 | Mental Health Services and Addiction Control Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129550 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129556 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129562 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129576 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129597 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 129612 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129627 | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129634 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129638 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129650 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129659 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129664 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129671 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129679 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129703 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129734 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129736 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129743 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129751 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129758 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129768 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129784 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129796 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129811 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129821 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129836 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129842 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129859 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129869 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129876 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129884 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129891 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129899 | Public Employee & Pension/Retiree[2] | 11/13/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129911 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129914 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129941 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129948 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129954 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129975 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129983 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129984 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129992 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129996 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 129997 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130008 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130014 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130023 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130024 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130040 | Public Employee & Pension/Retiree2 | 11/11/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130061 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130074 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130080 | Public Employee¹ | 6/10/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130095 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130101 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130104 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130114 | Public Employee & Pension/Retiree2 | 6/10/2021 | Department of Family, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130115 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130121 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130123 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130126 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130133 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 130143 | Public Employee & Pension/Retiree² | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130145 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130154 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130156 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130159 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130160 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130164 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130169 | Union Grievance | 12/10/2021 | Multiple Agencies | Y | N/A | N | N | Informal Information Request sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130170 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130173 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130176 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130182 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130198 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130200 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130201 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130219 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130221 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130228 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130247 | Public Employee | 5/4/2021 | Administration of Health Facilities and Services, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130249 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130260 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130263 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 130271 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130274 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130298 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130299 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130305 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130308 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130320 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130322 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130328 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130330 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130333 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130339 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130348 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130361 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130362 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130384 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130396 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130402 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130407 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130421 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130424 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130428 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130429 | Public Employee | 11/13/2020 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130431 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130437 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130445 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130457 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130481 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130482 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130488 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130493 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130494 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130506 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130509 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130510 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130511 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130515 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130522 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130524 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130527 | Public Employee | 11/13/2020 | Department of Housing | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/26/2022 | N/A |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130547 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130554 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130555 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130559 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130566 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130584 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 130590 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130599 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130610 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130618 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130620 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130626 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130627 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130634 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130636 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130640 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130646 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130652 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130656 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130657 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130661 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130675 | Public Employee | 11/13/2020 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 130678 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130684 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130685 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130686 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130690 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130702 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130709 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130713 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130730 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130742 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130745 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130749 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130757 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130758 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130764 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130767 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130777 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130778 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130796 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130798 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130808 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130822 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 130833 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130834 | Public Employee & Pension/Retiree[1] | 5/4/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130860 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130863 | Union Grievance | 8/25/2021 | Office Of The Commissioner Of Municipal Affairs; Office Of The Coordinator For General For Socieconomic Financing And Self-Management; | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130865 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130877 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130899 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130903 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130910 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130917 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130934 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130935 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130942 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130952 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130955 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130960 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130964 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130966 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130969 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 130971 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130976 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130981 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131000 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131001 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131003 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131007 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131008 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131027 | Public Employee & Pension/Retiree | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131039 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131049 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131061 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131064 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131065 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131085 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 131094 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131104 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131110 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131112 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131156 | Public Employee & Pension/Retiree | 3/30/2021 | Mental Health Services and Addiction Control Administration, Office of the OMBUDSMAN - Women | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131167 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131202 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131211 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131212 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131216 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131221 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131232 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131255 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131263 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131264 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131268 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131270 | Public Employee & Pension/Retiree | 6/24/2022 | Department of Education, Teachers Retirement System | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 131271 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131277 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131290 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131304 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131306 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131309 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131316 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131326 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131328 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131330 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131332 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131364 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131371 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131376 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131377 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131382 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131396 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131400 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131402 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131425 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 131437 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131440 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131443 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131445 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131450 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131461 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131465 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131469 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131472 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131475 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131478 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131480 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131484 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131486 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131491 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131523 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131530 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131546 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131564 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131571 | Public Employee | 11/11/2020 | Water and Sewage Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131604 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131612 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131613 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Family and Children Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131614 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131619 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131621 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131635 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131643 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131647 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131656 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131663 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131664 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131665 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 131698 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131701 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131714 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131725 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131732 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131737 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131738 | Public Employee & Pension/Retiree[2] | 11/13/2020 | Corps of Firefighters Bureau, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 131750 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131753 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131761 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131780 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131792 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131795 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131797 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131808 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131809 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131812 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131814 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131824 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131838 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131839 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131845 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131853 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131860 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131864 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131875 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131876 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131877 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131886 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131889 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131890 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131891 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131912 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131923 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131932 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131933 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131949 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131951 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131955 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131957 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenlh Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131958 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131962 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Correction, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131979 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131980 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131981 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 131998 | Public Employee & Pension/Retiree2 | 5/4/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132007 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132021 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132032 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132050 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132055 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132058 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132079 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132082 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132086 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132097 | Public Employee | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132102 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132110 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132111 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 132113 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132122 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132136 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132139 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132141 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132147 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 132173 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132179 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132180 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132189 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132191 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132198 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132202 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132213 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132238 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132241 | Public Employee | 7/13/2021 | Department of Education, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132246 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132249 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132255 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132258 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132271 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132273 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132283 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Correction, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132290 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132305 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132307 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132309 | Public Employee | 1/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132334 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132338 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132339 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132354 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132370 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132378 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132383 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132385 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132394 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132402 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132414 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132432 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132438 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132466 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132471 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132475 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132482 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132493 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Institute of Forensic Science | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132498 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132512 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132514 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132519 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132525 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132531 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132534 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Family, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132536 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132541 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132546 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132554 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132567 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132568 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132584 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132586 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132591 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132620 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health, Mental Health Services and Addiction Control Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132630 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132631 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132632 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132635 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132641 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132653 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132667 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132675 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132692 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132695 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132705 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132707 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132721 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132736 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132751 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132767 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132781 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132792 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 132793 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132797 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132804 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132809 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132810 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132829 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132831 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132832 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132847 | Public Employee | 3/30/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 132848 | Public Employee | 3/30/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132853 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132855 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132859 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132868 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132871 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132884 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132885 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 132888 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132890 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132894 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132898 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132900 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132912 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132916 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132921 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132937 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132952 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132961 | Public Employee | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132972 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132977 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132984 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132985 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132987 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132997 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133006 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133025 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133029 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133041 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133052 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133053 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133065 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133072 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133073 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133075 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133079 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133082 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133087 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133099 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133103 | Public Employee | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133105 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133124 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133130 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133137 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133152 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133162 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133171 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133176 | Public Employee & Pension/Retiree2 | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133177 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133189 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133197 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133206 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 133218 | Public Employee | 6/10/2021 | National Guard of Puerto Rico, Department of Sports and Recreation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133237 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133249 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133250 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133251 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133262 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133267 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133284 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133287 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133291 | Public Employee | 6/10/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133296 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133302 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133307 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133311 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133312 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133321 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133325 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133350 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133363 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133379 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133381 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133382 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133384 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133387 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Health Facilities and Services, Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133388 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133393 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133394 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133417 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133425 | Public Employee & Pension/Retiree | 8/25/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133429 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133430 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Sports and Recreation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133434 | Public Employee | 6/10/2021 | Department of Health, Mental Health Services Addiction Control Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133441 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133475 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133477 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133486 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133493 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133498 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133500 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133507 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133516 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133517 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133523 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133526 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133530 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133533 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133535 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133537 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133545 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133556 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133559 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133566 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133572 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133576 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133587 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133608 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133619 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133620 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133627 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133636 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133648 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 133663 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133676 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133681 | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133689 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133702 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133717 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133725 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133735 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 133738 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133745 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133749 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133755 | Pension/Retiree[6] | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/18/2022 | N/A |
| 133779 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133788 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133795 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133799 | Pension/Retiree[1] | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/16/2022 | N/A |
| 133801 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133811 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133818 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133821 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133833 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133835 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133861 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133862 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133863 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133875 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of San Juan | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133878 | Public Employee | 11/13/2020 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 133881 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133884 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133885 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133889 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133901 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133902 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133909 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133910 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133918 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133930 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133937 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133947 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133959 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133969 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133971 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133973 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133994 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133999 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134000 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134012 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134015 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134023 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134027 | Public Employee & Pension/Retiree | 6/10/2021 | State Insurance Fund Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134032 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134040 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134041 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134042 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134058 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134060 | Public Employee & Pension/Retiree2 | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134084 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134086 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134094 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134111 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134127 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134128 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134132 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134156 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134157 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134165 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134175 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134188 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134209 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134230 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134233 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134244 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 134254 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134256 | Public Employee & Pension/Retiree[2] | 5/4/2021 | National Parks of Puerto Rico, Recreational Development Comp | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134258 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134265 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134285 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134293 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134320 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 134339 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134374 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134376 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134383 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134396 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134409 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134419 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134420 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 134452 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134455 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134456 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134467 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134468 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134477 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134483 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134484 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134492 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134502 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134507 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134514 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134515 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134531 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration, Puerto Rico Judicial Branch | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134536 | Public Employee | 3/30/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134543 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134544 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134561 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134579 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134583 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134584 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134592 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134605 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134606 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134624 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134631 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134638 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134646 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 134647 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134650 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134665 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134677 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134678 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134681 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134686 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134695 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134701 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 134710 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134714 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134719 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134720 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134742 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134747 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134749 | Public Employee & Pension/Retiree | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134759 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134763 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134765 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134771 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134773 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Mental Health Services Addiction Control Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134785 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134790 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134818 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134882 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 134883 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134892 | Public Employee | 11/13/2020 | Corps of Firefighters Bureau | Y | N/A | Y | Y | N/A | N | N/A | Y | 4/15/2022 | N/A |
| 134893 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 134896 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134902 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134904 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134916 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134951 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134958 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134965 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134967 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 134969 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134996 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134998 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135001 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135015 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135037 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135042 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135052 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135056 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135061 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135066 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135089 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135106 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135120 | Pension/Retiree[1] | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 135138 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135139 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135170 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135180 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135195 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135205 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135209 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135220 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135225 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135254 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135257 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135268 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135277 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135281 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135284 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135285 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135286 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135288 | Public Employee & Pension/Retiree | 6/24/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 135289 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135297 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135302 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135334 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135337 | Public Employee & Pension/Retiree2 | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135345 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Justice & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135349 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135385 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135401 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135403 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 135404 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135410 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135416 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135422 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135428 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135433 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135438 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135442 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135454 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135456 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 135462 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135478 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135489 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 135495 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135498 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135511 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135522 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135523 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 135530 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135533 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135535 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135548 | Public Employee | 3/30/2021 | Department of Education, Puerto Rico Telephone Company | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135564 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135568 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135581 | Public Employee | 11/13/2020 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135588 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135593 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135606 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135623 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135624 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135637 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135670 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135673 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135705 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135713 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135717 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135718 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135721 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135737 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135743 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135750 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 135754 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135758 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135759 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135763 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135768 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135774 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135782 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135808 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135814 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135826 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135829 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135831 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135832 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135845 | Public Employee & Pension/Retiree | 6/10/2021 | Services and Agricultural Development Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135850 | Public Employee & Pension/Retiree | 6/10/2021 | University of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135852 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135853 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135863 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135890 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 135895 | Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135906 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135911 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135913 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135916 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135917 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135927 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135962 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135963 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135968 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135974 | Public Employee | 5/4/2021 | Highway and Transportation Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135983 | Public Employee & Pension/Retiree | 3/30/2021 | Mental Health Services and Addiction Control Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 135986 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135993 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 135996 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136010 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136012 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136023 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136024 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136040 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136048 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136061 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136062 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136065 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136082 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136084 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136092 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136103 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136124 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136140 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136141 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136142 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twentn Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136159 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136164 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136165 | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136171 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136172 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136181 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136182 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136183 | Public Employee | 5/4/2021 | General Services Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136198 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136207 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136214 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136240 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136241 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136244 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136258 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136288 | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136292 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136300 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136307 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136316 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136320 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136326 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136331 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136332 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136344 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136351 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136356 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136360 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136364 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136368 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136387 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136391 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136421 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136429 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136432 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 136442 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136454 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 136472 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136478 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136480 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136493 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136498 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136539 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136547 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 136554 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136564 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136571 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136574 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136588 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136597 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136602 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136606 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136610 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136628 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136674 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136679 | Union Grievance & Pension/Retiree[3] | 7/2/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136680 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136681 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136685 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136701 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136704 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136705 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136714 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136721 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136725 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136744 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136754 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 136769 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136780 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136785 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136788 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136802 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136806 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136809 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136818 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136822 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136825 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136836 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136840 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136859 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136867 | Public Employee | 7/13/2021 | Department of Education, Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136874 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136875 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136877 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136883 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136890 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Correction, Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136897 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136901 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136944 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 136948 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136949 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136950 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136964 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 136974 | Public Employee | 5/4/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 136975 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136979 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137004 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137013 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137020 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137040 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137045 | Public Employee & Pension/Retiree[2] | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137048 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137049 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137060 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137066 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 137078 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 137079 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137081 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137099 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137109 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137110 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137118 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137123 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137129 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137172 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137173 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137177 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137183 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137185 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137196 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137201 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137222 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137224 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137230 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137240 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137245 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137277 | Public Employee | 6/10/2021 | Department of Health, Mental Health Services and Addiction Control Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137292 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137309 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137310 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137345 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137347 | Public Employee | 5/4/2021 | Public Service Commission | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137352 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137356 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137377 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137381 | Public Employee[1] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137382 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137389 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137390 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137393 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137398 | Public Employee & Pension/Retiree | 6/10/2021 | Public Housing Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137418 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137421 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137422 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137446 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137451 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137465 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137466 | Public Employee & Pension/Retiree | 6/10/2021 | Public Building Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137474 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137476 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137491 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137496 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137505 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137518 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137523 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137532 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137534 | Public Employee & Pension/Retiree | 6/10/2021 | Regulations and Permits Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137541 | Public Employee & Pension/Retiree | 11/13/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137547 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137562 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137564 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 137570 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137578 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137579 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137580 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137583 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137586 | Public Employee & Pension/Retiree | 7/13/2021 | Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137592 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137596 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137601 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137607 | Public Employee, Pension/Retiree & Union Grievance | 8/25/2021 | Administration of Health Facilities and Services; Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137608 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137616 | Public Employee | 6/10/2021 | Department of Natural and Environmental Resources, Department of Correction and Rehabilitation, Water and Sewage Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137644 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137653 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137672 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137684 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137699 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137704 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137708 | Public Employee | 5/4/2021 | Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137727 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137736 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137738 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137744 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137757 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137761 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137762 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137765 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137770 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twel th Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137786 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137788 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137793 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137794 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137797 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137809 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review[7] | N | TBD | TBD |
| 137819 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137829 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137835 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137855 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137857 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137886 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137897 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137911 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137936 | Public Employee | 5/4/2021 | Corps of Medical Emergencies Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137947 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137962 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137965 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137979 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137983 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 137990 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138007 | Public Employee | 5/4/2021 | Administration of Correction, Administration of Youth Institutions | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138019 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138032 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138046 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138070 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138073 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138095 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138098 | Public Employee & Pension/Retiree[4] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138112 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138117 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138122 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138127 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138131 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138132 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 138135 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138141 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138143 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138144 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138165 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138167 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138170 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138179 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138180 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138184 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138188 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138193 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138195 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138217 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138228 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138239 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138256 | Public Employee & Union Grievance | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138271 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138299 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 138302 | Public Employee & Pension/Retiree | 6/10/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138321 | Public Employee & Union Grievance | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138346 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138353 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138356 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138357 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138358 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138362 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138383 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138384 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 138395 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138398 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138401 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138410 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138415 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138421 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138432 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138442 | Public Employee[1] | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138443 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138456 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138469 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138470 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138475 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138478 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138482 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138487 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138514 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138523 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138533 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138535 | Public Employee | 3/30/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138544 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138559 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138565 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138570 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138577 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138578 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138583 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138587 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138598 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138600 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138606 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138617 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138622 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138660 | Pension/Retiree[1] | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/10/2022 | N/A |
| 138665 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138669 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138676 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138678 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138679 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138682 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138688 | Public Employee | 5/4/2021 | Highway and Transportation Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138690 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138698 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138704 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138705 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 138706 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138731 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138738 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138747 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138755 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Labor Rights, Corps of Firefighters Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty-Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138765 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Housing & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138782 | Public Employee & Pension/Retiree | 6/10/2021 | Planning Board | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138794 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138807 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138811 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138812 | Public Employee | 11/13/2020 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 138818 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138827 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138829 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138837 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138850 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138855 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138858 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138860 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138861 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138864 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138871 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138875 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138878 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138885 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 138890 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138893 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138897 | Public Employee & Union Grievance | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138930 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138931 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138941 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138964 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138976 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138980 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138992 | Public Employee | 3/30/2021 | National Parks Company | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138996 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139004 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139008 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139021 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139029 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139030 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139035 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 139051 | Pension/Retiree[3] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenti Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139063 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139065 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139069 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139089 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139106 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139107 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139112 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139114 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139120 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139121 | Public Employee | 1/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139126 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139127 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139130 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139136 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 139137 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139156 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139181 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139203 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139207 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139209 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139216 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139244 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139252 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139262 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139274 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139278 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139279 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139287 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139289 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139298 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139300 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139326 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139365 | Public Employee & Pension/Retiree[4] | 3/5/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139369 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139372 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139381 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139391 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139410 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139421 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139436 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139438 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139439 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139455 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139457 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139467 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139477 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139486 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139488 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139490 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139495 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139498 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139499 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139503 | Public Employee | 3/30/2021 | Department of Education, Puerto Rico Telephone Company | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139504 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139513 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139514 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139516 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139534 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139541 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139551 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139577 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139587 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139597 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139599 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139608 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139610 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139626 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139638 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139644 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139660 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139679 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139682 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139684 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 139686 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139688 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139695 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139698 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 139711 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139714 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139717 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139735 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139739 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139743 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139751 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139755 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139767 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139786 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139796 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139798 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139824 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139832 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139842 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139851 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139852 | Public Employee | 11/13/2020 | General Services Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139854 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139858 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139871 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139876 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139880 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139892 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139900 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139912 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139927 | Public Employee | 11/13/2020 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139929 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139950 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139951 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139961 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139988 | Public Employee | 11/13/2020 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139991 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139994 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139996 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139997 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140006 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140017 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twentieth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140019 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140022 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140024 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140036 | Pension/Retiree[1] | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | N | Y | N/A | N | N/A | N | TBD | TBD |
| 140038 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140044 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140046 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140058 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140069 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140078 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140081 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140091 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140097 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140098 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140104 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140116 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140121 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140138 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140140 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twentn Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140147 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140152 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140160 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140165 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140179 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140181 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140187 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140188 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140194 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140201 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140207 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140219 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140220 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140230 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140257 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140272 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140277 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140279 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140290 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140291 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140301 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140307 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140310 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140327 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140334 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140349 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 140356 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140357 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140361 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140367 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140377 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140440 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140461 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140481 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140487 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140489 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140495 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140504 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140520 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140521 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140530 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140544 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140562 | Public Employee & Pension/Retiree | 6/10/2021 | Regulations and Permits Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140563 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140569 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140572 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140580 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140604 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140623 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140625 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140629 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Medical Assistance Program | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140634 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140646 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 140648 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140655 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140665 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140678 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140704 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140711 | Public Employee | 5/4/2021 | Department of Family, Department of Social Services | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140725 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140731 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140733 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140748 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140756 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140775 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140776 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140780 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140782 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140793 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140794 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140822 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140826 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140836 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140857 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140858 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140897 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140898 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140899 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140901 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140905 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Health Facilities and Services, Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140914 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140916 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140921 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140924 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140929 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140944 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140950 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140953 | Public Employee & Pension/Retiree | 6/10/2021 | Public Building Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 140959 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141004 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141005 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141007 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141024 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141036 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141038 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141043 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141045 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141058 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141061 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141085 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141091 | Union Grievance | 7/2/2021 | Department of Labor and Human Resources, Highway and Transportation Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141093 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141111 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141115 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141157 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141161 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 141162 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141169 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141174 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141175 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141181 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141184 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141189 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141191 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141200 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141202 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141205 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141207 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141209 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141213 | Public Employee | 5/4/2021 | Hospital Regional Caguas | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141232 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141233 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141251 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141258 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141260 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141281 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141304 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141312 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141336 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141350 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141356 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141358 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141363 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141367 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141369 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141370 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141374 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141384 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141386 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141390 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141402 | Public Employee & Pension/Retiree[3] | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141416 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141417 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141432 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141433 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141441 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141450 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141457 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141466 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141471 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141491 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141508 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141520 | Public Employee | 11/13/2020 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141523 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141525 | Public Employee & Pension/Retiree | 6/10/2021 | Permits Management Office | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141528 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141529 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141530 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141534 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141547 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141549 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141566 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141568 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141583 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141590 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141606 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141610 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141618 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141626 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141630 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141650 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141664 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141689 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141690 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141692 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141697 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141713 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141717 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141720 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141733 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141748 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141756 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141757 | Public Employee | 6/10/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141764 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141770 | Public Employee | 3/30/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141781 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141782 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141794 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141798 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141821 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141822 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141823 | Public Employee & Pension/Retiree | 6/10/2021 | General Services Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141837 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141870 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141871 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141873 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141908 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141909 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141910 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141915 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141923 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141932 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141934 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 141944 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141952 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141963 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141970 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141971 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141978 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141987 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142001 | Public Employee & Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 142003 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142006 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 142016 | Public Employee & Pension/Retiree | 7/2/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142026 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 142033 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142036 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142058 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142076 | Public Employee | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142084 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142093 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142106 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142117 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142119 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142121 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142129 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142130 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142139 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142146 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142168 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142175 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142202 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142205 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142206 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142233 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142258 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142286 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 142287 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Labor and Human Resources, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142288 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142298 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142314 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142317 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142325 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142327 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142330 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142337 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142366 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142401 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142408 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142410 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142414 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142415 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142420 | Public Employee & Pension/Retiree | 6/24/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 142424 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142426 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142442 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142448 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142451 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142462 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142474 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142488 | Pension/Retiree | 11/13/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 142504 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142518 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142525 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142527 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142534 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142558 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142559 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142563 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142566 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142574 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142586 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142590 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142598 | Public Employee & Pension/Retiree[1] | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142607 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142609 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 142633 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142636 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142640 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142643 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142653 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142661 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142673 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142674 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142682 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142703 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142716 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142744 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142764 | Pension/Retiree[1] | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/29/2022 | N/A |
| 142772 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142773 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142788 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142803 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142822 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142824 | Public Employee | 7/13/2021 | Department of Education, General Services Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142864 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142865 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 142878 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142887 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142898 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142921 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142954 | Public Employee | 7/2/2021 | Department of Transportation and Public Works | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142955 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142958 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142961 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142966 | Public Employee | 3/30/2021 | Department of Health, Health Ponce Region AFASS | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142973 | Public Employee & Pension/Retiree[1] | 5/4/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142976 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142977 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142982 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142989 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 142990 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142991 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143013 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143016 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143018 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143029 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143038 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143047 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143075 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143081 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143082 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143095 | Public Employee | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143104 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143132 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143142 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143145 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143150 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143154 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143170 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 143180 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 143182 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143190 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143212 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143215 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143216 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143225 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143233 | Public Employee & Pension/Retiree | 7/2/2021 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143238 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143249 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143253 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143262 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143274 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143277 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143295 | Public Employee | 5/4/2021 | Permits Management Office | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143298 | Public Employee | 5/4/2021 | Corps of Firefighters Bureau | Y | N/A | Y | Y | N/A | N | N/A | Y | 4/15/2022 | N/A |
| 143324 | Public Employee | 5/4/2021 | Office of Court Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143328 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143349 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143351 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143355 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143359 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143362 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143382 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143389 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143390 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143391 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143394 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143396 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143404 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143410 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143416 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143423 | Public Employee | 5/4/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143424 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143443 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143454 | Public Employee | 7/2/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143458 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143460 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143461 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143463 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143473 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143482 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143485 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143505 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143512 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143528 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143537 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143547 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143560 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143563 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143564 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143567 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143568 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143584 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143588 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143598 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143604 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143618 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143630 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143643 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143676 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143677 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143681 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143684 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143690 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143693 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143696 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143713 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143721 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143724 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143725 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143730 | Public Employee | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143733 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | N | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 143736 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143737 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143743 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143746 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143753 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143754 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143767 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143768 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143774 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143778 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143784 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143785 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143788 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143790 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143796 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143806 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143813 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of State, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143830 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143833 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143840 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143849 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143852 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143854 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143855 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143862 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143870 | Public Employee[1] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143871 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143882 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143891 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143895 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143906 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143915 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143916 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143918 | Public Employee & Pension/Retiree[2] | 11/13/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143934 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143948 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143962 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143963 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143971 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143984 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143990 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 143993 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143997 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Justice & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144002 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144006 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144016 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144020 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144055 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144058 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144059 | Pension/Retiree[1] | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 144092 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144094 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144114 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144119 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144128 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144138 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 144142 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144169 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144190 | Public Employee | 3/30/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144191 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144194 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144203 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144208 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144221 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144238 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144251 | Public Employee | 6/10/2021 | Department of Justice, Mental Health Services and Addiction Control Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144259 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144262 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144268 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144280 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144286 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144292 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144297 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144299 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 144300 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144305 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 144322 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144323 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 144339 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144347 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 144364 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144376 | Union Grievance | 7/13/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144384 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144405 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144413 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144426 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144429 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144430 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144442 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144445 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144448 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144449 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144450 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144451 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144460 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144484 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144493 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144494 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144496 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144498 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144504 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144516 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144524 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144535 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144554 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144559 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144584 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144597 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144607 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144618 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144624 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144625 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144633 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144637 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144639 | Public Employee | 3/30/2021 | Department of Sports and Recreation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144647 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144652 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144666 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144676 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144681 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144688 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144692 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144713 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144715 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144723 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144725 | Pension/Retiree[3] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 144728 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144746 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144756 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144765 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144775 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144780 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Labor and Human Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144786 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144790 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 144791 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144794 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144801 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144809 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144811 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144829 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144830 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144833 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144841 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144842 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 144843 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144844 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144849 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144851 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144855 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144861 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144866 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144874 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144876 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144882 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144890 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144891 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144895 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144896 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144906 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144912 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 144936 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | |
| 144937 | Public Employee & Pension/Retiree[4] | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144965 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144976 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144977 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144984 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144994 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145000 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145009 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145016 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145019 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145020 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145024 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145040 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145042 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145068 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145118 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145119 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145141 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145150 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145154 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145155 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145158 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145188 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145189 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145190 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145206 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145207 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145208 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145211 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145227 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145247 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145248 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145255 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145262 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145266 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145267 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145271 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145275 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145282 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145290 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145292 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145300 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145304 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145313 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/29/2022 | N/A |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145320 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145328 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145332 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145333 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145350 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145357 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 145364 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145369 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145382 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145385 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145396 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145408 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145417 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145418 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145419 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145420 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145423 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145451 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145462 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145465 | Public Employee | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145482 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 145490 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145494 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145501 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145502 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145509 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145516 | Public Employee & Pension/Retiree[1] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145517 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145522 | Public Employee | 5/4/2021 | Recreational Development | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145541 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145552 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145574 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145580 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145581 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145586 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145588 | Public Employee & Pension/Retiree | 3/30/2021 | Highway and Transportation Authority & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145611 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145614 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145642 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145655 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145669 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145670 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145671 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145676 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145689 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145691 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145695 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145696 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145699 | Public Employee & Pension/Retiree | 10/22/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145703 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145710 | Public Employee & Pension/Retiree | 3/30/2021 | Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145712 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145714 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145721 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145725 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145732 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145738 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145744 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145747 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145748 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145767 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145774 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145780 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145787 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145791 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145802 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145803 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145812 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145816 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145838 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145841 | Pension/Retiree[6] | 7/2/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/16/2022 | N/A |
| 145843 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145846 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145850 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145855 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145881 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145890 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145891 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145894 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 145898 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145913 | Public Employee | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145919 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145927 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145928 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145931 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145942 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145947 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145951 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145952 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145956 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145957 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145973 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145979 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145982 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145988 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145992 | Public Employee | 5/4/2021 | Public Housing Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145998 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145999 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146012 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146017 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146026 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146041 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146044 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 146060 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146062 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146078 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146089 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146109 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146111 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146131 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146143 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146147 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146151 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146152 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146172 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146173 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146182 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146212 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146213 | Public Employee & Pension/Retiree2 | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146219 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 146223 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146232 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146237 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146271 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146276 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146283 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146286 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146301 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146313 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146336 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146341 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146342 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146343 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146349 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146354 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146374 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146383 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146386 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146396 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146404 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146416 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146444 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Youth Institutions | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146483 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146505 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146507 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146511 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146522 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146525 | Public Employee | 5/4/2021 | Corps of Medical Emergencies Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146543 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 146565 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146592 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146594 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146596 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146597 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146607 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146608 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146621 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146627 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146655 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146660 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146661 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146681 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146684 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146687 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146689 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146691 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146694 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146696 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146708 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146721 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146734 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146737 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146740 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146757 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146783 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146802 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146823 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146839 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146842 | Public Employee & Pension/Retiree[1] | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146849 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146855 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146860 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146862 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146871 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146876 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146882 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 146898 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146907 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146917 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146937 | Public Employee | 6/10/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146938 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146948 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146954 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146960 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146977 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/10/2022 | N/A |
| 146983 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 146991 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147003 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147006 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147017 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147019 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147025 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147026 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147055 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147063 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147075 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147076 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147081 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147084 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147087 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147099 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147100 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147101 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147123 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147124 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147132 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147144 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Family Health Center, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147150 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147152 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147177 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147183 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147201 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147215 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147217 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147235 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147242 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147245 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147254 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147264 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147269 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147291 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147295 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 147311 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147325 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Vocational Rehabilitation Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147343 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147351 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147365 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147380 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147410 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 147413 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147418 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147423 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147450 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147460 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147464 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147482 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147496 | Public Employee | 5/4/2021 | Corps of Medical Emergencies Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147516 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147522 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147529 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147531 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147552 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147554 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 147559 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147560 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147562 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147569 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147581 | Public Employee & Pension/Retiree | 6/10/2021 | Public Housing Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147585 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147593 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147605 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147614 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147617 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147622 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147665 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147670 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147677 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147683 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147690 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147707 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147718 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147721 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147726 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147727 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147729 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147741 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147742 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147760 | Public Employee | 6/10/2021 | Department of Health, Administration of Health Facilities and Services | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147777 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147778 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147781 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147782 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147792 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147803 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147805 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147810 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147811 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147815 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147822 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147850 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147855 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147857 | Public Employee & Pension/Retiree[2] | 11/13/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147864 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147877 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147886 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147901 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147909 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147917 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147929 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147952 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147955 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147957 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147972 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147980 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147993 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147995 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148000 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148004 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148030 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148038 | Public Employee | 3/30/2021 | Administration of Correction | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148039 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148045 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148063 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148073 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148074 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148075 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148084 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148086 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148092 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148117 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148118 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148127 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148128 | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148129 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148135 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148136 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148137 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148154 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148160 | Public Employee | 3/30/2021 | Municipality of Orocovis | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148167 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148169 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148172 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148195 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148212 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148221 | Public Employee | 3/30/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148222 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148223 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148224 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148227 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148229 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148240 | Public Employee | 3/30/2021 | Department of Education, Administration of Correction, Department of Social Services | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148293 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148295 | Public Employee & Pension/Retiree | 6/10/2021 | Services and Agricultural Development Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148301 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148303 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148310 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148313 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148333 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148345 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148361 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148364 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148399 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148401 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148404 | Public Employee | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148406 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148407 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148413 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148420 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148421 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148428 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148437 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148449 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148458 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148463 | Public Employee & Pension/Retiree | 6/10/2021 | Family and Children Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148496 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148500 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148527 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148544 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148546 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148563 | Public Employee & Pension/Retiree | 11/13/2020 | Water and Sewage Authority & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148565 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148569 | Public Employee | 6/10/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148597 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148604 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148606 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148613 | Public Employee & Pension/Retiree | 6/10/2021 | General Court of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148618 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148626 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148632 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148646 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148650 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 148663 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148666 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148671 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148673 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148683 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 148696 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148707 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148712 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148715 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148718 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148772 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148787 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148791 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148804 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148809 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148813 | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148821 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenti Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148822 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148831 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148836 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148851 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148852 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148858 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148864 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148868 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148871 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148881 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148882 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148896 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148901 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148906 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148928 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148943 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148944 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148945 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148957 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148967 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 148986 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148991 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149027 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149050 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149054 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149061 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149066 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149072 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149087 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149088 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149091 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149098 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149103 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149106 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149118 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149120 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149122 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149127 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149131 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149137 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149141 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149144 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149152 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149155 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149160 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149162 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149167 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149172 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149175 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149181 | Public Employee | 11/13/2020 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 149185 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149189 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149203 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 149231 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149239 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149241 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149265 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149279 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149282 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149302 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149308 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149312 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149317 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149330 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149356 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 149362 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149366 | Public Employee & Pension/Retiree[1] | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149373 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149375 | Public Employee | 5/4/2021 | Department of Economic Development and Commerce | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149385 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149389 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149401 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149405 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149407 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149410 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149416 | Public Employee & Pension/Retiree | 6/10/2021 | Planning Board | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149419 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149420 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149426 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149436 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149443 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149449 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149453 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149460 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149470 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149473 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149476 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149478 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149512 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 149530 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149533 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149537 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149539 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149540 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149546 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149547 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149555 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 149557 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149563 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149584 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149587 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149593 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149598 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149600 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149605 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149624 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149638 | Public Employee & Pension/Retiree | 6/10/2021 | University of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149643 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149645 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149650 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149653 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149659 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149661 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149664 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149683 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149685 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149701 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149731 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149761 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149802 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149804 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149809 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149843 | Public Employee & Pension/Retiree | 3/30/2021 | General Services Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149844 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149876 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149885 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149902 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149907 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149913 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149930 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149945 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149951 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149959 | Public Employee & Union Grievance | 6/10/2021 | Child Support Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149967 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149975 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149980 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149982 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149996 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149997 | Public Employee & Pension/Retiree | 6/10/2021 | State Elections Commission | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150000 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150012 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150016 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150035 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150056 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150072 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150079 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150080 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150081 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150084 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150086 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150091 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150095 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150108 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150116 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 150125 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150149 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150152 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150189 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150192 | Public Employee & Pension/Retiree | 3/30/2021 | Mental Health Services and Addiction Control Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150205 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150208 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150216 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150228 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150229 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150232 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150249 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 150254 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150255 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150265 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150281 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150293 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150296 | Public Employee | 7/2/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150298 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150300 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150306 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150330 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150337 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150342 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150343 | Public Employee & Pension/Retiree | 11/13/2020 | Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150350 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150352 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150355 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150359 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150360 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150376 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150378 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150386 | Public Employee | 6/10/2021 | Department of Social Services | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150390 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150398 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150410 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150417 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150423 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150442 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150454 | Public Employee & Pension/Retiree[2] | 11/13/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150458 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150459 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150460 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150461 | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150462 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150465 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150483 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150488 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150500 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150525 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150533 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150535 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150544 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150545 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150552 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150558 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150563 | Public Employee & Pension/Retiree | 3/30/2021 | Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150574 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150581 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150588 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150589 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150609 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150610 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150616 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150626 | Public Employee & Pension/Retiree[1] | 3/30/2021 | Department of Family, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150631 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150641 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150658 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150665 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150670 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150675 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150682 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150700 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150705 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150707 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150709 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150715 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150717 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150719 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150744 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150745 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150746 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150758 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150762 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150771 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150798 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150801 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150804 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150810 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150812 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150813 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150818 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150821 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150827 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150834 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150840 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150841 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150858 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150875 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150887 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150895 | Public Employee & Pension/Retiree[1] | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150918 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150934 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150936 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150969 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150973 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150982 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150988 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150990 | Pension/Retiree[6] | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 151002 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151025 | Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151030 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health, Department of Justice & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151057 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151058 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151059 | Public Employee | 6/10/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151063 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151067 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151071 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151078 | Public Employee & Pension/Retiree | 6/10/2021 | Socioeconomic Development of the Family Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151083 | Public Employee & Pension/Retiree | 7/2/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151087 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151100 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151107 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151115 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151137 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151139 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151148 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151151 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151156 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151157 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151179 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151180 | Public Employee[1] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151210 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151213 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151225 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151237 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151238 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151260 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151261 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 151265 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151269 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151273 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151283 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151296 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151311 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151330 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151333 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151341 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151353 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151366 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151373 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151395 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151400 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151416 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151427 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151428 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151440 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151441 | Public Employee & Pension/Retiree | 6/10/2021 | Senate, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151453 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151458 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151466 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151473 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151490 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151493 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151496 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151497 | Pension/Retiree[3] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 151502 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151515 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151519 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151522 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151523 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151528 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151533 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151537 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151542 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151573 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151582 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151583 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151599 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151600 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151605 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151622 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 151628 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151646 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151649 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151660 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151668 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/1/2022 | N/A |
| 151669 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151671 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151677 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151678 | Public Employee & Pension/Retiree | 3/30/2021 | Water and Sewage Authority & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151688 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151692 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 151707 | Public Employee & Pension/Retiree | 6/10/2021 | State Insurance Fund Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151716 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151717 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151735 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151739 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151755 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151766 | Public Employee[1] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151774 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151788 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151796 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151805 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151807 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151843 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151860 | Public Employee & Pension/Retiree | 6/10/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151882 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151883 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 151884 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151885 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Ponce | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151890 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151891 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151895 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151899 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151907 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151910 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151912 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151932 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151933 | Public Employee & Pension/Retiree | 7/13/2021 | Family and Children Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151950 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151983 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 151992 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151995 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152002 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152024 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152028 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152029 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152031 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152038 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152044 | Public Employee & Union Grievance | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152046 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152048 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152049 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152054 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152076 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152081 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152102 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152105 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152115 | Public Employee | 5/4/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152124 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152128 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152142 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152161 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152186 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152190 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 152193 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152198 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152201 | Public Employee | 11/13/2020 | Department of Labor and Human Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152214 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152220 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152243 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152252 | Public Employee | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152256 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152259 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152262 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152264 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152270 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152282 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152294 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152301 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152312 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152319 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152336 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152342 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152351 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152354 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152355 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152359 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152362 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152376 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152378 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 152389 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152396 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 152405 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152408 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152412 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152431 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152440 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 152443 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152460 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152463 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152465 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152474 | Public Employee[1] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152478 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152484 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152489 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152504 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152506 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152556 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152569 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152575 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152577 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152592 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152605 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152609 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152616 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152619 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152634 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152641 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152673 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152677 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152679 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152704 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152720 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152721 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152725 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152736 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Corporation Urban Renewal and Housing (CRUV), Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152747 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152764 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152765 | Public Employee[3] | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152773 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152777 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152789 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152795 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152796 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152805 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152806 | Public Employee | 5/4/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152815 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152820 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152827 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152838 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152859 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152868 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152879 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 152902 | Public Employee & Pension/Retiree | 6/10/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152916 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152922 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152925 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152928 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152933 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152940 | Public Employee & Pension/Retiree[2] | 11/13/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152947 | Public Employee & Pension/Retiree | 6/10/2021 | General Services Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152950 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152951 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152966 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 152967 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152969 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 152974 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 152978 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152985 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153007 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153014 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153025 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153047 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153048 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153063 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153064 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153068 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153073 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153076 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153104 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 153110 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153129 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153136 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153145 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153179 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153186 | Public Employee & Pension/Retiree2 | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153193 | Public Employee | 5/4/2021 | Administration of the Right to Work | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153200 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153205 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153211 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153217 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153221 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153232 | Public Employee | 5/4/2021 | Public Service Appellate Commission | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153245 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153262 | Public Employee | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153274 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153277 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153286 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153290 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153298 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 153303 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153309 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 153314 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153315 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153318 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153322 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153327 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153329 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153331 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153334 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153338 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 153341 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153343 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153344 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153350 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau, Administration of Correction | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153352 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153353 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153354 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153365 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153367 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153374 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153384 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153386 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153391 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153396 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153400 | Public Employee[1] | 3/30/2021 | Corporation Urban Renewal and Housing (CRUV), Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153405 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153440 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153447 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 153448 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153451 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153452 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153453 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153458 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153462 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153466 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153467 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153470 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153483 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153491 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153499 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153500 | Public Employee | 6/10/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153512 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153523 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153525 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153527 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 153533 | Public Employee | 5/4/2021 | Municipality of San Juan | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153537 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153551 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153554 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153562 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153574 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153577 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153583 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153588 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153591 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153598 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153603 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153614 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153621 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153629 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153632 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153636 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153648 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/1/2022 | N/A |
| 153662 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153665 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153677 | Public Employee | 5/4/2021 | Administration of Youth Institutions | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153684 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153692 | Public Employee & Pension/Retiree[2] | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 153703 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 153704 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153710 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153720 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 153738 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153740 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153746 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 153749 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153756 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153763 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 153783 | Public Employee | 11/11/2020 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153785 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 153786 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Mental Health Services Addiction Control Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153789 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153807 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153810 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153821 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153835 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153855 | Public Employee | 6/10/2021 | Administration of Health Facilities and Services, Deparment of Health AFASS Health Ponce Region | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153860 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153871 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153876 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153878 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153886 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153889 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153897 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Yauco | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153899 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153900 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153901 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153915 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153917 | Public Employee | 11/13/2020 | Department of Housing | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/26/2022 | N/A |
| 153921 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of Carolina | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153933 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153937 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153941 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 153970 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153972 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153973 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153989 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 153990 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154001 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154010 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154023 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154026 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154030 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154044 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154059 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154062 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154064 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154073 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154075 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154085 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154086 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154097 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154098 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154117 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154135 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154145 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154149 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154155 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154164 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154171 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154173 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154175 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154185 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154191 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154203 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154204 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154214 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154219 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154222 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review[7] | N | TBD | TBD |
| 154227 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154234 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154235 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154242 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154248 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154257 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154262 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154276 | Public Employee & Pension/Retiree | 6/10/2021 | Electric Power Authority, Sugar Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154281 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154288 | Public Employee & Union Grievance | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154298 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154302 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154303 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154309 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154314 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154315 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154327 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154332 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154334 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154336 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154344 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154346 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154347 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154357 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154363 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154392 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154394 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154416 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 154424 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154437 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154438 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154445 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154460 | Public Employee & Union Grievance | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154465 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 154469 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154480 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154496 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154524 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154542 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154549 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154559 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154561 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154567 | Public Employee & Pension/Retiree | 3/30/2021 | Administration of the Right to Work, Administration of Labor Rights & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154576 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154586 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154590 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154599 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154615 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154617 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154618 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154619 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154620 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154623 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154624 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154625 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154632 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154641 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154644 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 154652 | Public Employee & Pension/Retiree | 6/10/2021 | Planning Board | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154654 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154666 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 154668 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154669 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154671 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 154681 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154682 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154707 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154715 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154717 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154728 | Public Employee | 3/30/2021 | Department of Sports and Recreation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154733 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154740 | Public Employee | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 154765 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154794 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154812 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154839 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154848 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154853 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154871 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 154880 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154882 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 154894 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154897 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154901 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154908 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154933 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154938 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 154941 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 154953 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 154956 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 154964 | Public Employee | 11/13/2020 | Department of Family, Family and Children Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154965 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154976 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154978 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenti Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155008 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155016 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155022 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155023 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155043 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155053 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155058 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155065 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155067 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155076 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155094 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Family and Children Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155095 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155105 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 155115 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155120 | Public Employee | 6/24/2022 | Department of Transportation and Public Works, Driver Services Center | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 155122 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155132 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155135 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155139 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155149 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155162 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 155169 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155175 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155183 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155219 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155244 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155259 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155267 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Family Health Center, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155278 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155279 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155292 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155302 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155307 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155312 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155322 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155323 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155329 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155336 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenfit Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155341 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155342 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155343 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155349 | Public Employee | 11/13/2020 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155352 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155355 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155357 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155368 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155396 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155398 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155399 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155421 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155422 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155443 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155470 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155487 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155489 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155498 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155506 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155507 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155512 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155525 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155535 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155540 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155544 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155559 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155566 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155584 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155589 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155592 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155607 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155629 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155639 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155652 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155669 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155678 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155680 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155682 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155699 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155703 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155704 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155705 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155706 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155710 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155718 | Public Employee & Pension/Retiree[1] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155727 | Public Employee & Pension/Retiree2 | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155729 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155758 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education, Department of Family, Department of Social Services & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155770 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155772 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155779 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155796 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155798 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155799 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155810 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155819 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155825 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155829 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155839 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155842 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155844 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155866 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155871 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155876 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155879 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155881 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155892 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155893 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155910 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155913 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155918 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155923 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155927 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155933 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155949 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155952 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health (AFASS Health Ponce Region) | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155975 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155976 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155978 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155979 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155980 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 155994 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 155995 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156000 | Public Employee & Pension/Retiree | 6/10/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 156004 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156005 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156006 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156018 | Public Employee & Pension/Retiree | 6/10/2021 | Public Housing Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 156024 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156053 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156059 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156065 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156068 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156071 | Public Employee | 6/10/2021 | Agency Not Provided | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[59] | N/A | N/A |
| 156093 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156106 | Public Employee | 5/4/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156108 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156115 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156141 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156147 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156161 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156176 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156185 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156190 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156206 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156208 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156209 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156219 | Public Employee & Pension/Retiree[2] | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156223 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 156230 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156233 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156234 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156241 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156246 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156261 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156264 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156267 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156284 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156299 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156301 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156311 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156321 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156329 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156346 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156351 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156355 | Public Employee | 7/2/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156359 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156362 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156374 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Health Facilities and Services, Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156385 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156388 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156390 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156397 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156411 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156424 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156431 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156438 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156440 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156449 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156465 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156472 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health (Ponce Region - Hospital San Lucas), WIC PROGRAM | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156500 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 156506 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156512 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156513 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156515 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156539 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156564 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156583 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156608 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156618 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156649 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156655 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156656 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156661 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156667 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156675 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156685 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156687 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156689 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156706 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156707 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156734 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156736 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156737 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156742 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156759 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156764 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156774 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 156776 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156777 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156794 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156796 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156806 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156808 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156815 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156817 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156831 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156839 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156845 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156859 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156861 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156863 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156864 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156881 | Public Employee | 5/4/2021 | Department of Capital III | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156882 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156896 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156921 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156939 | Public Employee | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 156941 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156954 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156967 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157000 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157012 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157017 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157025 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157030 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157069 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157080 | Public Employee | 6/10/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157087 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157089 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157091 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157127 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 157133 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157134 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157155 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157164 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157165 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157169 | Public Employee & Pension/Retiree | 6/10/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157170 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 157199 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157200 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157204 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157205 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157211 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157217 | Public Employee | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157225 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157227 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157246 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157264 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157267 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157272 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157287 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157298 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157300 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157302 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157316 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157319 | Public Employee & Pension/Retiree | 3/30/2021 | Childcare and Childhood Integral Development Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157341 | Public Employee & Pension/Retiree | 6/10/2021 | State Insurance Fund | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157352 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157364 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157374 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 157383 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157397 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157398 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157402 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157411 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157413 | Public Employee | 5/4/2021 | Corps of Medical Emergencies Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157421 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157440 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157443 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157445 | Public Employee & Pension/Retiree2 | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157456 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157460 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157466 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157494 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157507 | Pension/Retiree[1] | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/16/2022 | N/A |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157516 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157519 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157528 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157532 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157542 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157543 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157559 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157583 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157591 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157614 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157632 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157637 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157639 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157642 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157647 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157667 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157668 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157669 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 157672 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157675 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157677 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157682 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157687 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157708 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157715 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157716 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157724 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157734 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157736 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157752 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157757 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157775 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157796 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157799 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157809 | Public Employee & Pension/Retiree | 3/30/2021 | Child Support Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157810 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157811 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157824 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157834 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157837 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157850 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157855 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 157857 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157865 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157881 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157888 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157891 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157900 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157901 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157907 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157920 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157945 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157946 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157950 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157967 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157974 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157980 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenti Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157989 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157998 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158007 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158008 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158015 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158022 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158031 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158036 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158042 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 158046 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 158048 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158064 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158065 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158073 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158080 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 158087 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158088 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158097 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158102 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158111 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Department of Social Services | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158116 | Public Employee | 11/13/2020 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158117 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158118 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158122 | Public Employee[1] | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158133 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158152 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158166 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158179 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158191 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158200 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158201 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158205 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 158208 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158213 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158218 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158226 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158229 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158231 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158233 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158237 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158242 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158244 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158245 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158246 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158251 | Public Employee[1] | 6/10/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158266 | Public Employee & Union Grievance | 6/10/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158268 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158275 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158288 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158289 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158299 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158326 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158333 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158339 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158358 | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158365 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158380 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158382 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158384 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158404 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158409 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 158413 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158415 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158420 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158423 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158429 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158433 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 158442 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158447 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158449 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158450 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158468 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158469 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158471 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158474 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158483 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158488 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158498 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158502 | Public Employee | 5/4/2021 | Office of Court Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158513 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158533 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158545 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158556 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158558 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158561 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158568 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158577 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158612 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158622 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158630 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158642 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158657 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158660 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158661 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158662 | Public Employee | 3/30/2021 | Child Support Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158663 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158669 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158686 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158700 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158714 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158723 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158739 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158747 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158782 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158783 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158788 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158791 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158819 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158824 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158844 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158848 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158853 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158863 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158869 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158870 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158884 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158885 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158887 | Public Employee | 11/13/2020 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 158900 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158904 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158921 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158927 | Public Employee | 6/10/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158931 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158933 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158939 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158940 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158949 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158953 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158957 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158970 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158979 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 158984 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159000 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159002 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159008 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159025 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159030 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159040 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159045 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159050 | Public Employee | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159059 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159099 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159103 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159110 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159111 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159112 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159119 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159125 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 159126 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159142 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159144 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159154 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159162 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159166 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159170 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159179 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159182 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159186 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159191 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 159193 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159197 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159199 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159211 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159217 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159220 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159233 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159250 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159283 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159284 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159289 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159302 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159316 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159323 | Public Employee | 7/3/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159327 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 159328 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159334 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159336 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159345 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159352 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159353 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159354 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159355 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159356 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159360 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159377 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159380 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159389 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159391 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159404 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159406 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159421 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter received to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159426 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159436 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159438 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159441 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159458 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159505 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159518 | Public Employee & Pension/Retiree | 6/10/2021 | State Insurance Fund Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159519 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159543 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Labor and Human Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159546 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159556 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter received to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159563 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159570 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159572 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159582 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159584 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159588 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159594 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159601 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159603 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159606 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Correction, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159607 | Public Employee | 5/4/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159613 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159620 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159632 | Public Employee | 6/10/2021 | Corporation Urban Renewal and Housing (CRUV), Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159650 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159654 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159659 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Family Health Center, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159661 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159681 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159693 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159698 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159706 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159710 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159714 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159717 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159719 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159727 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159738 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159743 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159748 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159749 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159750 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159751 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159770 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159775 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159776 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159781 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159788 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159792 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159802 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159829 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159831 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159853 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159858 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159863 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159873 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159884 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159889 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159908 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 159917 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159922 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159940 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159950 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Y; Claim Withdrawn by Claimant | 6/22/2022 | N/A |
| 159953 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159956 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159985 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160011 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160026 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160031 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160033 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160034 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160035 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160044 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160055 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160059 | Public Employee | 3/30/2021 | Office of Administration and Transformation of Human Resources in the Government of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160061 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160062 | Public Employee & Pension/Retiree | 3/30/2021 | Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160067 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Family Health Center, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160068 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160076 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160082 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160084 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160085 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160096 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160108 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160109 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160114 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160118 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160122 | Public Employee[1] | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160128 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160132 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160135 | Pension/Retiree[1] | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 160162 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160164 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160165 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160171 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160172 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160186 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160195 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160196 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160200 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160202 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160209 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160211 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160215 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160219 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160222 | Public Employee & Pension/Retiree | 11/13/2020 | Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160223 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160231 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160234 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160237 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160238 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160243 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160244 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160245 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160249 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | N | N/A | Y | 4/27/2022 | N/A |
| 160250 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160252 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160261 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160265 | Public Employee & Pension/Retiree | 6/10/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160281 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160288 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160300 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160302 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160310 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160325 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160332 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160349 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160390 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160401 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160404 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160425 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160426 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160445 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160451 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160458 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160485 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160492 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160498 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160512 | Public Employee & Pension/Retiree[1] | 3/5/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160514 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160535 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160568 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160570 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160589 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160597 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160604 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160622 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160623 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160638 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160648 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160656 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160681 | Public Employee & Pension/Retiree[1] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160693 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160696 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160707 | Public Employee | 6/10/2021 | Department of Health (AFFAS) | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160713 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160719 | Public Employee & Pension/Retiree[1] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160730 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160736 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160749 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160754 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160755 | Public Employee & Pension/Retiree | 3/30/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160764 | Public Employee | 5/4/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160771 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 160774 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160775 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160788 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160794 | Public Employee & Pension/Retiree | 6/10/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160801 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160805 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160815 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160817 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160824 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160827 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160831 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160836 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160848 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160859 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160863 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160897 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160899 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160900 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160904 | Public Employee | 3/30/2021 | General Court of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160905 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160921 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160927 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160930 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160932 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160943 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160951 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160952 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160954 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160955 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160966 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160971 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Socioeconomic Development of the Family Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 160980 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160997 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161000 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161001 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161003 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161009 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161012 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161020 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161021 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161026 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161028 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161036 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161042 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161045 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161047 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161053 | Public Employee & Pension/Retiree | 3/30/2021 | Family and Children Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161054 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161056 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161057 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161060 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161063 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Labor and Human Resources, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161064 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161069 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161073 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161086 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161088 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161089 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161110 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161118 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161121 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161124 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review⁷ | N | TBD | TBD |
| 161129 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161131 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161133 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161140 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161151 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161154 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161162 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161166 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161174 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161186 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161188 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161198 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau, Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161204 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161211 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161221 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau, Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161222 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161225 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twentith Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161232 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161237 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161238 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau, Administration of Correction | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161239 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161241 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161243 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161252 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161255 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161267 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 161272 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161277 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161280 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161285 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 161289 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161294 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161295 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161298 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161302 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161303 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161306 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161313 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161314 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161317 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161318 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161323 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161326 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161327 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161329 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161330 | Public Employee & Pension/Retiree[1] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161333 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161334 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161335 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161336 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161339 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161343 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161344 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161345 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161348 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161352 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161357 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161370 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161378 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161388 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161391 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161393 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161399 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161406 | Public Employee | 1/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161407 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161424 | Public Employee | 5/4/2021 | Department of Sports and Recreation, National Parks of Puerto Rico, Recreational Development Company | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161427 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161428 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161436 | Public Employee[1] | 6/10/2021 | Department of Correction and Rehabilitation, Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161437 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161443 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161447 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161449 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161459 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenft Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161471 | Pension/Retiree[6] | 7/2/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 161496 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161498 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161500 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161504 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161512 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161514 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161519 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161521 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161535 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161536 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161543 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161544 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161555 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161557 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161560 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161561 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161563 | Public Employee | 3/30/2021 | Administration of Labor Rights | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161571 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161572 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161583 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161588 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161606 | Public Employee | 11/13/2020 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161615 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161617 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161633 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/1/2022 | N/A |
| 161634 | Public Employee | 5/4/2021 | Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161644 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161666 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161675 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161694 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161700 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161705 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161715 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161719 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161742 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161743 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161750 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161762 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161793 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161800 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161805 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161807 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161822 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Public Building Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161829 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161831 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161839 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161842 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161862 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161870 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161895 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161896 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161902 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161905 | Public Employee | 6/10/2021 | Municipal Emergency Management For The City of Adjuntas | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161926 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161931 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161960 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161963 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161971 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161980 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 161986 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162002 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162005 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162011 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162030 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162031 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162033 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162037 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162038 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162044 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162055 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162076 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162106 | Public Employee & Pension/Retiree2 | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162107 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162112 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162119 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162125 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162126 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162132 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 162139 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162141 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162155 | Union Grievance | 7/13/2021 | Department of Health, Administration of Health Facilities and Services | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162156 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162160 | Public Employee & Pension/Retiree | 6/10/2021 | Environmental Quality Board | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162164 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162171 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 162174 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162189 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162192 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162204 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162205 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162214 | Public Employee & Pension/Retiree | 6/10/2021 | State Insurance Fund Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162227 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162231 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162234 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162237 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162244 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162247 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162254 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162264 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162269 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162273 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162276 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162285 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162293 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162295 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162296 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 162299 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162314 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162323 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162326 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162339 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162388 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162409 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162410 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162412 | Public Employee & Pension/Retiree2 | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162418 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162427 | Public Employee & Pension/Retiree² | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162437 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162459 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162480 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162491 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162496 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162511 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162529 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162535 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162538 | Public Employee | 6/10/2021 | Department of Health, Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162567 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162580 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162582 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162585 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162586 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162605 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162611 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162624 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Agriculture, Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162648 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162654 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162671 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162675 | Pension/Retiree | 11/6/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review[7] | N | TBD | TBD |
| 162679 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162681 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162703 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162709 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162717 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162720 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162728 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162743 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162745 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 162749 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162769 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162777 | Public Employee & Pension/Retiree | 6/10/2021 | Family and Children Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162784 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162790 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162795 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162808 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162823 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162828 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162831 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162855 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162862 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162865 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162870 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162899 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162902 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162904 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162915 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162925 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162926 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 162937 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162945 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162949 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162961 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 162962 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163009 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163014 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163019 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163026 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163039 | Pension/Retiree[1] | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 163054 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163058 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163065 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163072 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163076 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163079 | Public Employee & Pension/Retiree | 6/10/2021 | Municipality of San Juan | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163080 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163094 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163097 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163105 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163131 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163142 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163145 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163148 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163153 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163166 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163174 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163177 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163188 | Public Employee & Pension/Retiree[1] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163205 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163228 | Public Employee | 5/4/2021 | Senate | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163240 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163257 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163270 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163276 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163278 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163281 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163291 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163300 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 163307 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163330 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163333 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163341 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163344 | Public Employee | 6/10/2021 | Department of Labor and Human Resources, Administration of Labor Rights | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163345 | Public Employee, Pension/Retiree & Union Grievance | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163357 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163361 | Public Employee & Pension/Retiree | 11/11/2020 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163381 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163385 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163399 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163423 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163426 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163431 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163444 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163465 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Natural and Environmental Resources & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163483 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 163493 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163505 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163522 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163531 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163544 | Public Employee | 6/10/2021 | Department of Labor and Human Resources, Administration of Labor Rights | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163562 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163566 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163575 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163580 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163585 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163586 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163602 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163617 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163626 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163632 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163637 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163640 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163641 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163649 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163666 | Public Employee & Pension/Retiree | 3/30/2021 | Vocational Rehabilitation Administration & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163709 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163749 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163762 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163775 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163784 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163787 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163822 | Public Employee | 5/4/2021 | Department of Social Services, Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163823 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163867 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163869 | Public Employee & Pension/Retiree[1] | 11/13/2020 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163870 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163908 | Public Employee | 6/24/2022 | Department of Family | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 163932 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163937 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163956 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163972 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163978 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163979 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164004 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164013 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164018 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164039 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164040 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164047 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164056 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164069 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164077 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164079 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 164083 | Public Employee | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164089 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164091 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164099 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164102 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164108 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164112 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164118 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164120 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164141 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164142 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164158 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164164 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164174 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164175 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164180 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164182 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164194 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164196 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164202 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 164219 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164234 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164244 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164262 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164263 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164265 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164268 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164271 | Public Employee & Union Grievance | 6/10/2021 | Administration of Correction | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164293 | Public Employee & Pension/Retiree2 | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164306 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164308 | Public Employee | 11/13/2020 | Department of Housing | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/26/2022 | N/A |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164310 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164313 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164314 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164322 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164328 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164342 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164344 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164346 | Public Employee & Pension/Retiree[1] | 3/30/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164356 | Public Employee | 5/4/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164359 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164361 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164372 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164381 | Public Employee | 6/10/2021 | Administration of Health Facilities and Services, Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164385 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164386 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164397 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Department of Social Services | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164414 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164424 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164425 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164439 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164457 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164465 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164467 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164468 | Public Employee | 6/10/2021 | Department of Family, Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164503 | Public Employee | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164512 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164527 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164529 | Public Employee & Pension/Retiree | 6/10/2021 | Public Building Authority, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164534 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164561 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164598 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164616 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164632 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164651 | Public Employee | 5/4/2021 | Administration of Youth Institutions | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164661 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164662 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164672 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164673 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164692 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164699 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164700 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164703 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164708 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164749 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164758 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164785 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164786 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164796 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164809 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 164837 | Public Employee | 3/30/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164848 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164853 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164854 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164864 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164879 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164894 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164898 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164902 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164932 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164944 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164960 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164963 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164976 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164994 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165010 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165024 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165045 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165051 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165052 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165053 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165073 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165086 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165095 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165103 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165117 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165123 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165136 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165149 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165152 | Public Employee | 3/30/2021 | Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165175 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 165176 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165183 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165203 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Justice & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165204 | Public Employee & Pension/Retiree[3] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165210 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165214 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165223 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 165232 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165244 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165251 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165256 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165259 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165291 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165295 | Public Employee | 6/10/2021 | Correctional Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165304 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165307 | Public Employee & Pension/Retiree | 7/2/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165311 | Public Employee & Pension/Retiree[4] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165313 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165322 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165331 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165334 | Public Employee & Pension/Retiree[2] | 6/10/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165347 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165375 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 165386 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165398 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165420 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165437 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165443 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165463 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165471 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165474 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165478 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165481 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165499 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165503 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165507 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165534 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165538 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165544 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165551 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165566 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165567 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 165571 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165573 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165574 | Public Employee | 6/10/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165582 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165584 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165594 | Public Employee & Pension/Retiree | 3/30/2021 | Administration of Correction, Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165607 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165610 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165613 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165615 | Public Employee | 11/13/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165646 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165674 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165700 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165702 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165715 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165728 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165730 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165731 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165735 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau, Municipality of Caguas, State Elections Commission & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165736 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165751 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165760 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165770 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165775 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165788 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165796 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165804 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165839 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165861 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165869 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165874 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165886 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165901 | Public Employee | 3/30/2021 | Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165945 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165956 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165974 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165990 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 165996 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165998 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation, Administration of Correction | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166033 | Public Employee | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166034 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 166057 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166061 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Social Services | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166062 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166065 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166085 | Public Employee[5] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166145 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166151 | Public Employee & Pension/Retiree | 6/10/2021 | Water and Sewage Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166152 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166168 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166170 | Public Employee | 5/4/2021 | Public Housing Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166180 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166183 | Public Employee | 5/4/2021 | Department of Education | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 166189 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166212 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166227 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166243 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166251 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166257 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166260 | Public Employee[1] | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166272 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166287 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166290 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166307 | Public Employee | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166320 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166336 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166343 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166362 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166364 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166395 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166404 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166408 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166423 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166426 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166428 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166430 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 166443 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166450 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166454 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166455 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166456 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166460 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166465 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166466 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166492 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166505 | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166511 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166523 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166527 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166529 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166534 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166537 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166542 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166544 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166546 | Public Employee & Pension/Retiree[1] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166552 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166576 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166579 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166585 | Public Employee & Pension/Retiree | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166588 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166592 | Public Employee & Pension/Retiree | 6/10/2021 | Family and Children Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166597 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166602 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166608 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166619 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166624 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenti Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166630 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166634 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166651 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166653 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166660 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166661 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166663 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166676 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166704 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166716 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166725 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166728 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166729 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166742 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166751 | Public Employee | 3/30/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166761 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166763 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166768 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166776 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166791 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166793 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166797 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166804 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166813 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166818 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166832 | Public Employee & Union Grievance | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166837 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166848 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166850 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166872 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166876 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166880 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166881 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166894 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166906 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166912 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166924 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166926 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166930 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166931 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166940 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166950 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166951 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166955 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166958 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 166960 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166990 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 166999 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167006 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167029 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167045 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167054 | Public Employee | 6/10/2021 | Department of Family, Child Support Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167066 | Union Grievance | 8/25/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167077 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167083 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167095 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167101 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167109 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167111 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167118 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167122 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167129 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 167142 | Public Employee & Union Grievance | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167145 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167153 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167158 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167161 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167171 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167180 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167186 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167187 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167190 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 167197 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167213 | Public Employee | 10/22/2020 | Department of Labor and Human Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167214 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167221 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167239 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167246 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167252 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167253 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167257 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167266 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167271 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167276 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167279 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 167287 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167291 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167294 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167313 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167317 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167324 | Union Grievance | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167331 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167335 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167345 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167347 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167352 | Public Employee | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167378 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 167381 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167384 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167392 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 167400 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167415 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167417 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167419 | Public Employee & Pension/Retiree[7] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167420 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167441 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167445 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167448 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167449 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167473 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167481 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167484 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167490 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167506 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167518 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167520 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 167547 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167551 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 167569 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167570 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167589 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167591 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 167604 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 167607 | Public Employee & Pension/Retiree | 6/10/2021 | General Services Administration, Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 167618 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167619 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 167625 | Public Employee | 11/13/2020 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167627 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167635 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 167645 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167655 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167670 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167677 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167686 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 167700 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167702 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167703 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167720 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167723 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167729 | Public Employee | 5/4/2021 | Department of Housing | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 167736 | Public Employee | 11/11/2020 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167740 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167741 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167743 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167750 | Public Employee | 5/4/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167756 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 167770 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167799 | Public Employee[3] | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167813 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167833 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167835 | Public Employee | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167836 | Public Employee | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167837 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167871 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167874 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167878 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167879 | Public Employee & Pension/Retiree | 6/10/2021 | Public Building Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167884 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167885 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167894 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167897 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167916 | Public Employee[1] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167923 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167924 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167928 | Public Employee & Pension/Retiree | 11/13/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167937 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167942 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167965 | Public Employee | 5/4/2021 | Administration of Youth Institutions | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167969 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167974 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167975 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167979 | Union Grievance | 7/13/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167990 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167995 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 167996 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 168014 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168017 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168029 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168030 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168041 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168065 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168066 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168082 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168093 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168104 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168114 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168115 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168118 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168120 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168125 | Public Employee | 5/4/2021 | Department of Correction | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168131 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168132 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168136 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168139 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168149 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168152 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168154 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168157 | Public Employee | 3/30/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168174 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168196 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168221 | Pension/Retiree[6] | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 6/15/2022 | N/A |
| 168243 | Public Employee & Pension/Retiree | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168349 | Public Employee | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168366 | Pension/Retiree[6] | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/1/2022 | N/A |
| 168370 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168388 | Public Employee & Pension/Retiree | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168393 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168401 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168416 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenti Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168417 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168427 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168436 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168448 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168464 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168469 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168482 | Pension/Retiree[6] | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/16/2022 | N/A |
| 168514 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168525 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168529 | Public Employee | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168536 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168590 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168594 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168620 | Public Employee & Pension/Retiree | 11/11/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168626 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168633 | Public Employee & Union Grievance | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168645 | Pension/Retiree[1] | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 168650 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168692 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168767 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168778 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168832 | Public Employee & Pension/Retiree[5] | 1/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168843 | Public Employee & Union Grievance | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168881 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168967 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168983 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169002 | Public Employee | 3/30/2021 | Luce and Company | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169005 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169034 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169036 | Public Employee | 5/4/2021 | Department of Health, Department of Health - Ponce | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169056 | Pension/Retiree[1] | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/1/2022 | N/A |
| 169061 | Pension/Retiree[6] | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 169066 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169067 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169151 | Public Employee & Union Grievance | 3/30/2021 | Sugar Corporation | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 169175 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169263 | Public Employee | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169334 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169336 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169347 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169351 | Public Employee | 10/22/2020 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169361 | Public Employee | 5/4/2021 | Department of Agriculture, Sugar Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169362 | Pension/Retiree[1] | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 169374 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169383 | Public Employee | 5/4/2021 | Department of Agriculture, Sugar Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169412 | Public Employee | 5/4/2021 | Department of Agriculture, Sugar Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169425 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169496 | Public Employee | 5/4/2021 | Department of Agriculture, Sugar Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169524 | Public Employee & Pension/Retiree | 10/22/2020 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 169525 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 169548 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169554 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 169568 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169577 | Public Employee | 5/4/2021 | Administration of Labor Rights | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169579 | Public Employee | 6/10/2021 | Department of Labor and Human Resources, Administration of the Right to Work | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169580 | Public Employee | 5/4/2021 | Department of Agriculture, Sugar Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169582 | Public Employee | 5/4/2021 | Department of Social Services | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claim Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169600 | Public Employee | 3/30/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169602 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 169603 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Office of the OMBUDSMAN, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169604 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Office of the OMBUDSMAN, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169620 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169628 | Public Employee & Pension/Retiree | 11/13/2020 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169640 | Pension/Retiree[1] | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/1/2022 | N/A |
| 169642 | Pension/Retiree | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 169651 | Public Employee | 5/4/2021 | Department of Agriculture, Sugar Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169653 | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169655 | Public Employee | 3/30/2021 | Department of Natural and Environmental Resources, Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169656 | Pension/Retiree[6] | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 169674 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169676 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169677 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169688 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169689 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169694 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169700 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169701 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169711 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 169712 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169733 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169739 | Pension/Retiree[6] | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/1/2022 | N/A |
| 169741 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169746 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169760 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 169766 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169767 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169773 | Pension/Retiree[1] | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/1/2022 | N/A |
| 169778 | Pension/Retiree[1] | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/1/2022 | N/A |
| 169779 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169795 | Public Employee & Pension/Retiree[2] | 1/4/2021 | Department of Agriculture, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169800 | Pension/Retiree[1] | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/1/2022 | N/A |
| 169803 | Public Employee, Pension/Retiree & Union Grievance | 1/4/2021 | Department of Agriculture, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169804 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169805 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169807 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169816 | Pension/Retiree[1] | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/1/2022 | N/A |
| 169824 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169826 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169827 | Public Employee | 5/4/2021 | Department of Family, Department of Social Services | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169849 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169857 | Pension/Retiree[1] | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/1/2022 | N/A |
| 169858 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 169866 | Pension/Retiree[1] | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/1/2022 | N/A |
| 169872 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169874 | Pension/Retiree[1] | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/1/2022 | N/A |
| 169877 | Pension/Retiree[1] | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/1/2022 | N/A |
| 169881 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169883 | Pension/Retiree[1] | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/10/2022 | N/A |
| 169888 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169889 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169896 | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169897 | Pension/Retiree[1] | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/1/2022 | N/A |
| 169906 | Pension/Retiree[6] | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169907 | Public Employee, Pension/Retiree & Union Grievance | 1/4/2021 | Department of Agriculture, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169910 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169917 | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169921 | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Department of Agriculture, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169925 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169930 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169931 | Pension/Retiree[6] | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/10/2022 | N/A |
| 169936 | Public Employee & Union Grievance | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169938 | Public Employee, Pension/Retiree & Union Grievance | 1/4/2021 | Department of Agriculture, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169942 | Public Employee & Union Grievance | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169954 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169955 | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Department of Agriculture, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169968 | Public Employee | 5/4/2021 | Department of Agriculture, Sugar Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169982 | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Department of Agriculture, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169984 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Agriculture, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169986 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169991 | Public Employee | 4/21/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169996 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 169997 | Pension/Retiree[3] | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/6/2022 | N/A |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170000 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170002 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170008 | Pension/Retiree[1] | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/1/2022 | N/A |
| 170010 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170011 | Public Employee | 5/4/2021 | Department of Agriculture, Sugar Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170014 | Pension/Retiree[6] | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/1/2022 | N/A |
| 170018 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170019 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170022 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170025 | Pension/Retiree[1] | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 170028 | Pension/Retiree[6] | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 6/13/2022 | N/A |
| 170029 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170031 | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Transportation and Public Works & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170039 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170040 | Public Employee | 5/4/2021 | Department of Agriculture, Sugar Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170044 | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Department of Agriculture, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170045 | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Department of Agriculture, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170058 | Pension/Retiree[1] | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/1/2022 | N/A |
| 170059 | Pension/Retiree[6] | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170060 | Public Employee & Pension/Retiree | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170062 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170065 | Pension/Retiree[6] | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/1/2022 | N/A |
| 170070 | Public Employee & Pension/Retiree | 6/10/2021 | Administration for Agricultural Business Development, Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170081 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170088 | Public Employee & Union Grievance | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | 3rd and Final Information Request sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170089 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170090 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170093 | Public Employee | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170098 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170103 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170109 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170110 | Public Employee & Pension/Retiree | 6/10/2021 | Services and Agricultural Development Adminstration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170112 | Public Employee | 5/4/2021 | Luce and Company | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170113 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170119 | Public Employee | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170120 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170131 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170135 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170139 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170142 | Public Employee & Pension/Retiree² | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170143 | Public Employee & Pension/Retiree² | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170144 | Public Employee | 5/4/2021 | Services and Agricultural Development Adminstration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170146 | Public Employee | 5/4/2021 | Office of the Ombudsman for the Elderly | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170166 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170167 | Pension/Retiree⁶ | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 170174 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170188 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170189 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170190 | Public Employee | 5/4/2021 | Department of Agriculture, Sugar Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170191 | Pension/Retiree⁶ | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/1/2022 | N/A |
| 170198 | Pension/Retiree⁶ | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/1/2022 | N/A |
| 170199 | Pension/Retiree¹ | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/1/2022 | N/A |
| 170208 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170210 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170215 | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170219 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170224 | Public Employee | 5/4/2021 | Department of Agriculture, Sugar Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170229 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170234 | Pension/Retiree[6] | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 170249 | Public Employee & Pension/Retiree2 | 5/4/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170251 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170253 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170254 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170255 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170256 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170257 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170262 | Public Employee | 5/4/2021 | Department of Agriculture, Sugar Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170263 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170264 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170269 | Public Employee & Pension/Retiree | 3/30/2021 | Puerto Rico Police Bureau & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170272 | Public Employee & Pension/Retiree | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170273 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170281 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170283 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170287 | Pension/Retiree[1] | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/10/2022 | N/A |
| 170296 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170299 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Services and Agricultural Development Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170308 | Public Employee & Pension/Retiree2 | 5/4/2021 | Services and Agricultural Development Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170309 | Public Employee | 5/4/2021 | Department of Housing | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170317 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170323 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170331 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170336 | Public Employee | 5/4/2021 | Administration of Youth Institutions | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170339 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170344 | Public Employee | 5/4/2021 | Department of Agriculture, Sugar Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170348 | Public Employee & Pension/Retiree[2] | 6/10/2021 | Services and Agricultural Development Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170352 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170354 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170356 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170363 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170365 | Public Employee | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170370 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170373 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170374 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170377 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170378 | Public Employee & Pension/Retiree | 6/10/2021 | Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170382 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170383 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170389 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170395 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170404 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170405 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170406 | Public Employee & Pension/Retiree[1] | 6/10/2021 | Services and Agricultural Development Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170407 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170414 | Public Employee & Union Grievance | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170418 | Public Employee | 5/4/2021 | Department of Agriculture, Sugar Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170424 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170426 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170429 | Pension/Retiree[1] | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 170432 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170435 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170437 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170438 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170442 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170444 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170447 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170459 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170461 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170462 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170466 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170483 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170486 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170501 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170505 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170506 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170508 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170509 | Public Employee | 5/4/2021 | Department of Agriculture, Sugar Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170510 | Public Employee | 5/4/2021 | Administration of Correction | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170513 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Medical Emergencies Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170523 | Public Employee | 5/4/2021 | Administration of Correction | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170525 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170534 | Public Employee | 5/4/2021 | Administration of Correction | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170535 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170543 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170550 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170564 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170567 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170572 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170585 | Public Employee | 7/2/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170590 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170595 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170596 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170598 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170604 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170607 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170609 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170614 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170615 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170623 | Public Employee & Pension/Retiree[2] | 3/30/2021 | Department of Family, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170624 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170631 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170632 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170633 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170638 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170641 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170648 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170660 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170680 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170691 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170699 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170707 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170711 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170713 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170714 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170715 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170717 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170726 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170728 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170729 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170730 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170731 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170732 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170735 | Public Employee[1] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170737 | Public Employee | 3/30/2021 | Administration of Correction | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170744 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170753 | Public Employee | 3/30/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170755 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170756 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170757 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170762 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170764 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170768 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170769 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170772 | Public Employee | 5/4/2021 | Administration of Correction | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170775 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170776 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170777 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170779 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170780 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170785 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170789 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170792 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170794 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170796 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170798 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170799 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170801 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170803 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170806 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170808 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170809 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170811 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170812 | Public Employee | 5/4/2021 | Department of Agriculture, Sugar Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170816 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170817 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170821 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170828 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170829 | Public Employee | 5/4/2021 | Public Building Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170832 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Agriculture, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenfh Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170833 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170835 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170836 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170837 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170838 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170839 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170840 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170843 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170847 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170848 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170849 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170851 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170853 | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170854 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170859 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170861 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170862 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170863 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170864 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170870 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170875 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170877 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170883 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170884 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170885 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170892 | Public Employee | 5/4/2021 | Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170898 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170899 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170900 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170904 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170907 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170908 | Public Employee | 5/4/2021 | Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170910 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170912 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170924 | Public Employee | 3/30/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170927 | Public Employee | 5/4/2021 | Department of Correction | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170928 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170936 | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170940 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170947 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170949 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170951 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170953 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170954 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170956 | Public Employee & Pension/Retiree | 3/30/2021 | Administration of Correction & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170957 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Administration of Correction, Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170959 | Pension/Retiree[6] | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | 7/1/2022 | N/A |
| 170962 | Public Employee | 5/4/2021 | Administration of Correction, Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170978 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170979 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170981 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170984 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170985 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170998 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171000 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171002 | Public Employee | 3/30/2021 | Administration of Correction, Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171006 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171011 | Public Employee | 5/4/2021 | Administration of Correction, Department of Correction | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171012 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171013 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171015 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171019 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171020 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171021 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171022 | Public Employee | 7/2/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171025 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171026 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171030 | Pension/Retiree[1] | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | 7/1/2022 | N/A |
| 171038 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171042 | Public Employee & Union Grievance | 3/30/2021 | Land Authority, Sugar Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171047 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171050 | Pension/Retiree[1] | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 171051 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171053 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171056 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171058 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171059 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171060 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171065 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171066 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171072 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171080 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Administration of Correction, Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171082 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171086 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171091 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171100 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171103 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171104 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171109 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171113 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171114 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171118 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171128 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171129 | Public Employee | 6/10/2021 | Department of Health, Department of Social Services | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171131 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171145 | Public Employee & Pension/Retiree² | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 171146 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171149 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171152 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171154 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171155 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171157 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171158 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171160 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171163 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171165 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171168 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171170 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171179 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171187 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171195 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171199 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171200 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171202 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171204 | Public Employee | 5/4/2021 | Administration of Correction, Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171205 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171207 | Public Employee | 5/4/2021 | PR Fire Department | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171210 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171218 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171219 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171224 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171226 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171228 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171234 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171235 | Public Employee | 5/4/2021 | Administration of Correction, Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171236 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171237 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171238 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171242 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171253 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171288 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171291 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenti Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171292 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171300 | Public Employee | 5/4/2021 | Administration of Correction, Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171302 | Public Employee | 6/10/2021 | Department of Correction and Rehabilitation, Administration of Correction | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171307 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171308 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171313 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171315 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171327 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171335 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171336 | Public Employee | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171337 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171340 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171345 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171347 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171368 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171428 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171441 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171444 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171451 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171527 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 171540 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171577 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171620 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171640 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171658 | Public Employee | 5/4/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171703 | Pension/Retiree[1] | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 171726 | Public Employee[1] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171731 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171733 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171741 | Public Employee | 5/4/2021 | Department of Recreation and Sports | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171752 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171753 | Public Employee | 5/4/2021 | Department of Recreation and Sports | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171760 | Public Employee & Pension/Retiree | 3/30/2021 | Highway and Transportation Authority & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171773 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171774 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171779 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171784 | Public Employee | 5/4/2021 | Administration of Labor Rights | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171789 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twetfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171810 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171826 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171828 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171836 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171841 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171845 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171849 | Public Employee | 3/30/2021 | Puerto Rico Police Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 171855 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171861 | Public Employee & Pension/Retiree | 6/10/2021 | Corps of Firefighters Bureau, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171863 | Public Employee & Pension/Retiree | 7/13/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171890 | Public Employee & Union Grievance | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171891 | Public Employee | 7/13/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171904 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171908 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171913 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171916 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171919 | Public Employee[3] | 6/10/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171922 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171930 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171932 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171941 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171948 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171951 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171952 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171956 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171957 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171963 | Public Employee[1] | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171967 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171969 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171972 | Public Employee & Pension/Retiree | 7/13/2021 | Corps of Firefighters Bureau, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171973 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171974 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171976 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171977 | Public Employee[1] | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171978 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171994 | Public Employee & Pension/Retiree | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171999 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172005 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172009 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172021 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172034 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172039 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Public Safety, Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172040 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172061 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172071 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172089 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172096 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172099 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172163 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172171 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172184 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172187 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172193 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172197 | Public Employee | 5/4/2021 | Department of Recreation and Sports | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172204 | Public Employee | 1/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172206 | Pension/Retiree[1] | 3/30/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/10/2022 | N/A |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172208 | Public Employee[3] | 6/10/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172226 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172232 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172272 | Public Employee | 5/4/2021 | Department of Treasury (Negotiation of Collections) | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172293 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172295 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172309 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172315 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172317 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172323 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172332 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172365 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172382 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172383 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172392 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172412 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Agriculture & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172420 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172421 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172438 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172440 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172442 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172471 | Public Employee | 5/4/2021 | Administration of Youth Institutions | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172478 | Public Employee & Union Grievance | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172484 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172503 | Public Employee | 8/25/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172504 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172522 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172524 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172550 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172572 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172576 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172579 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172580 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172585 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172590 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172593 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172594 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172595 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172630 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172632 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172633 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172634 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172638 | Public Employee | 5/4/2021 | Department of Recreation and Sports | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172642 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172644 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172653 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172743 | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172744 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172801 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172825 | Public Employee | 5/4/2021 | Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172843 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 172846 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172853 | Public Employee | 3/30/2021 | Municipality of Juana Diaz, Department of Transportation and Public Works | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172861 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172863 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172869 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172887 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172899 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172906 | Public Employee | 3/30/2021 | Administration of Correction, Department of Correction | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172950 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172967 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172976 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172980 | Public Employee | 5/4/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172982 | Public Employee & Pension/Retiree | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172991 | Public Employee & Union Grievance | 3/30/2021 | Sugar Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173029 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173092 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173103 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173104 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173108 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Family, Department of Social Services & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173111 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173117 | Public Employee | 3/30/2021 | Department of Education, Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173135 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173136 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173139 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173142 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173143 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173151 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173157 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173165 | Public Employee | 3/30/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173177 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173180 | Public Employee, Pension/Retiree & Union Grievance | 3/30/2021 | Land Authority, Sugar Corporation & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173184 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173185 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173187 | Pension/Retiree[1] | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/10/2022 | N/A |
| 173188 | Pension/Retiree[1] | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/10/2022 | N/A |
| 173189 | Pension/Retiree[1] | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 173190 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173192 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173193 | Public Employee | 3/30/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173195 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173196 | Pension/Retiree[1] | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/16/2022 | N/A |
| 173197 | Public Employee | 3/30/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173205 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173206 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173207 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173208 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173209 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173210 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173211 | Public Employee[1] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173212 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173213 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173214 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173215 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173223 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173224 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173225 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173226 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173227 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173229 | Public Employee & Pension/Retiree | 3/30/2021 | Public Service Commission & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173230 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173232 | Public Employee | 3/30/2021 | Administration of Correction, Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173236 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173238 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173239 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173240 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173241 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173243 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173244 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173245 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173246 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173247 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173249 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173250 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173256 | Public Employee | 5/4/2021 | Corps of Firefighters Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173263 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173265 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173268 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173274 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173276 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173279 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173282 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173284 | Public Employee & Pension/Retiree² | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173292 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173293 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173294 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173295 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173296 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173297 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173298 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173299 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173300 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173301 | Public Employee | 3/30/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173307 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173308 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Health & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173327 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173328 | Public Employee & Pension/Retiree | 3/30/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173332 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173333 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173352 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173354 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173375 | Public Employee & Union Grievance | 1/4/2021 | Sugar Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173380 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173392 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173474 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173481 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173484 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173498 | Public Employee | 1/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173499 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173500 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173501 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173502 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173503 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173510 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173564 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173576 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173631 | Public Employee | 5/4/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173632 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173638 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173645 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173655 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173690 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173716 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173718 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173724 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173731 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173738 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173741 | Public Employee | 6/10/2021 | Department of Family, Socioeconomic Development of the Family Administration, Childcare and Childhood Integral Development Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173746 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173758 | Pension/Retiree | 1/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 173759 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173766 | Public Employee | 7/13/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173780 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173788 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173797 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173801 | Public Employee | 7/13/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173841 | Public Employee | 7/13/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173885 | Public Employee & Pension/Retiree | 7/2/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173967 | Public Employee | 10/29/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173994 | Public Employee | 6/10/2021 | Department of Family, Child Support Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173998 | Public Employee | 7/13/2021 | Public Building Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174015 | Public Employee | 5/4/2021 | Child Support Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174057 | Public Employee & Pension/Retiree[4] | 10/29/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174106 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174126 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174127 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174131 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174139 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174140 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174142 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174143 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174145 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174148 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174153 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174160 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174162 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174164 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174170 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174171 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174173 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174186 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174188 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174189 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174197 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174198 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174200 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174209 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174221 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174232 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174239 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174243 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174246 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174247 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174252 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174253 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174254 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174260 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174262 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174266 | Pension/Retiree[6] | 7/2/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/16/2022 | N/A |
| 174276 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174277 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174278 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174279 | Public Employee | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174281 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174284 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174290 | Public Employee | 4/21/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174296 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174298 | Public Employee | 6/10/2021 | Department of Family, Child Support Administration, Department of Finance | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174299 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174306 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174311 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174313 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174318 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174333 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Administration of the Right to Work, Department of Labor | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174336 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174348 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174351 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174358 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174411 | Public Employee & Union Grievance | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174412 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174434 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174437 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174441 | Public Employee | 5/4/2021 | National Guard of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174444 | Public Employee | 5/4/2021 | Administration of Correction | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174451 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174462 | Public Employee | 5/4/2021 | Administration of Correction, Department of Corrections and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174465 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174486 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174497 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174502 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174508 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174509 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174511 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174512 | Public Employee | 5/4/2021 | Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174515 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174521 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174522 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174524 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174525 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174526 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174527 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174528 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174529 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174530 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174536 | Public Employee & Pension/Retiree | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174539 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174540 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174552 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174558 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174560 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174563 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 174564 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174565 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174572 | Pension/Retiree | 3/5/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174577 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174582 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174601 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174602 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174603 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174604 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174605 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174606 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174607 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174608 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174615 | Public Employee | 4/21/2021 | Office of Court Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174619 | Public Employee & Pension/Retiree[2] | 6/10/2021 | Family and Children Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174644 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174650 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174651 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174652 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174653 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174654 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174655 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174656 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174657 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174658 | Public Employee | 4/21/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174659 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174663 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174664 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174665 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174666 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174667 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174668 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174707 | Public Employee & Pension/Retiree | 6/10/2021 | Correctional Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174728 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174730 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174732 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174752 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174753 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174761 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174766 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174767 | Public Employee | 5/4/2021 | Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174797 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174801 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174806 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174807 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174823 | Public Employee | 5/4/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174832 | Union Grievance | 8/25/2021 | Public Building Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174840 | Public Employee | 5/4/2021 | Admistration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174849 | Public Employee & Pension/Retiree[1] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174857 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174868 | Public Employee & Pension/Retiree | 1/5/2022 | Department of Social Services | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174913 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174918 | Public Employee & Pension/Retiree | 6/10/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174929 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174951 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174962 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174975 | Pension/Retiree[6] | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 174979 | Pension/Retiree[6] | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 174980 | Pension/Retiree[1] | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, Teachers Retirement System | Y | N/A | Y | Y | N/A | N | N/A | Y | 6/21/2022 | N/A |
| 175071 | Public Employee | 5/4/2021 | Department of Agriculture, Sugar Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175074 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175088 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175089 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175092 | Pension/Retiree[6] | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 175148 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175151 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175158 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175160 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175164 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175175 | Public Employee[5] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175177 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175199 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175204 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175205 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175237 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175239 | Public Employee[5] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175241 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175245 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175246 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175273 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175274 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175291 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175325 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175328 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175337 | Public Employee | 5/4/2021 | General Court of Justice | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175354 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175356 | Public Employee & Pension/Retiree[1] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175360 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175362 | Public Employee | 7/13/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175364 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175365 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175366 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175380 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175382 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175383 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175385 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175386 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175388 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175390 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175392 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175395 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175396 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175397 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175398 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175399 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175446 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175465 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175473 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175491 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175492 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175493 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175497 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175508 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175516 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175517 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175519 | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175545 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Reconciliation Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175546 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175549 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175550 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175559 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175561 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175575 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175578 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175581 | Public Employee & Pension/Retiree[1] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175586 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175587 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175588 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175590 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175594 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175596 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175622 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175624 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175626 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175628 | Public Employee | 7/13/2021 | Department of Public Safety | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175631 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175633 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175637 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175647 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175649 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175650 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175653 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175655 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175663 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175683 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175689 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | N/A | N | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 175712 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175715 | Public Employee | 5/4/2021 | Sugar Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175723 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175766 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175806 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175824 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175841 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175845 | Public Employee & Pension/Retiree | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175849 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175851 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175862 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175863 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175868 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175874 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175877 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175880 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175885 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175896 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175898 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175899 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175902 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175907 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175911 | Public Employee | 6/10/2021 | Department of Health, Administration of Health Facilities and Services | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175916 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175920 | Public Employee & Pension/Retiree | 6/10/2021 | General Services Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175921 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175936 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175937 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175938 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175950 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175956 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175957 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175964 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175972 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175978 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175985 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175986 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175987 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175997 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176033 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176065 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176066 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176067 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176068 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176073 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176074 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176075 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176078 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176082 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176085 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176087 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176090 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176095 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176096 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176115 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176122 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176134 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176137 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176138 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176139 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176150 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176154 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176170 | Public Employee | 6/10/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176175 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176181 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176185 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176190 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176200 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176205 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176206 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176212 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176252 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176257 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176262 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176263 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176264 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176265 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation, Vigilante Corps and Natural Resources, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176273 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176275 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176284 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176288 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176289 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176292 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176298 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176299 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenti Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176302 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176306 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176318 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 176319 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176321 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176322 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176323 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176324 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176327 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176329 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176330 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 176333 | Public Employee | 5/4/2021 | Public Service Commission | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176351 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176356 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176358 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176365 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176367 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176372 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176373 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twentieth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176374 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176398 | Public Employee & Pension/Retiree | 6/10/2021 | General Services Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176399 | Public Employee[1] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176407 | Public Employee | 6/10/2021 | Department of Public Safety, Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176411 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176412 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176414 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176417 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176425 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176429 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176434 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176435 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176439 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176440 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176441 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176471 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176473 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176482 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176647 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176653 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176656 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176660 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176678 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176680 | Public Employee | 6/10/2021 | Department of Public Safety, Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176681 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176685 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176863 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176897 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177037 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177122 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177144 | Public Employee | 6/10/2021 | La Furtaleza Governor's Office | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177160 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177166 | Public Employee | 6/10/2021 | Department of Public Safety, Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177170 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177176 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177178 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177179 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177180 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177181 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177219 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177227 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177228 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177245 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177254 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177263 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177265 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177280 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177283 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177284 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177357 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177414 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177443 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177448 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177457 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177477 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177479 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177487 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177504 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177511 | Public Employee[1] | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177523 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177532 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177534 | Public Employee[1] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177538 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177541 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177546 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177547 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177551 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177552 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177553 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177554 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177555 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177556 | Public Employee | 7/13/2021 | Department of Health, Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177557 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177559 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177563 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177565 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177572 | Public Employee & Pension/Retiree | 5/4/2021 | Land Authority, Sugar Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177575 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177576 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177579 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177580 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177582 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177585 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177587 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177588 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177594 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177595 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177596 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177599 | Public Employee | 7/2/2021 | Department of Housing | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177601 | Public Employee | 5/4/2021 | Administration of Labor Rights | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177602 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177603 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177611 | Public Employee & Pension/Retiree | 6/10/2021 | Administration of Labor Rights | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177615 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177622 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177624 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177627 | Public Employee | 5/4/2021 | Highway and Transportation Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177630 | Pension/Retiree[1] | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 177631 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177634 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177635 | Public Employee & Pension/Retiree | 5/4/2021 | Land Authority, Sugar Corporation | Y | N/A | N | N | 3rd and Final Information Request sent to claimant; awaiting response | | | N | TBD | TBD |
| 177639 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177640 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177641 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177643 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 177644 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177645 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177646 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177647 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177650 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177651 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177652 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177657 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177659 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177663 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177669 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 177673 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177675 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177678 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177680 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 177682 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177683 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed | N | N/A | N | TBD | TBD |
| 177684 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177685 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177687 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177689 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177690 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177691 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177695 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177708 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177715 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177716 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 177717 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177718 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177719 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177722 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177727 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177729 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177730 | Public Employee, Pension/Retiree & Union Grievance | 10/29/2021 | Department of Education & Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177732 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177736 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177740 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177742 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177745 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177748 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177758 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177766 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177774 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177780 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177792 | Public Employee & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177796 | Public Employee[3] | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177797 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177807 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177811 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177812 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177817 | Public Employee | 5/4/2021 | Puerto Rico Telephone Company | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177824 | Public Employee[1] | 6/10/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177830 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177835 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177841 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177877 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 177888 | Public Employee | 5/4/2021 | Urban Housing Renovation Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177909 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177912 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177914 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177915 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177923 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177925 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177941 | Public Employee | 5/4/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177944 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177946 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177950 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177952 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177953 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177954 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177960 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177962 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177972 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177975 | Public Employee & Pension/Retiree[1] | 5/4/2021 | Department of Recreation and Sports | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177981 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177989 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177990 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177996 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178006 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178008 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178014 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178029 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178031 | Public Employee | 6/10/2021 | Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178063 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178091 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178133 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178141 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178154 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178156 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178157 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178160 | Public Employee | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178178 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178181 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178184 | Public Employee | 5/4/2021 | Office of the Commissioner of Insurance | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178203 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178205 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178211 | Public Employee & Pension/Retiree | 6/10/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178216 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178225 | Public Employee | 5/4/2021 | Fine Arts Center Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178263 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178308 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178331 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178339 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178345 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178355 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178378 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178382 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178393 | Public Employee | 5/4/2021 | Public Housing Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178400 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178402 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178408 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178414 | Public Employee[3] | 6/10/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178421 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178433 | Public Employee & Pension/Retiree[2] | 7/2/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178434 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178437 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178452 | Public Employee & Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178459 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178463 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178465 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178470 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178471 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178483 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178484 | Public Employee | 10/29/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178510 | Public Employee | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178511 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178537 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178567 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178573 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178586 | Public Employee & Pension/Retiree | 6/10/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178587 | Public Employee | 5/4/2021 | Department of Transportation and Public Works | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178597 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178598 | Public Employee[1] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178620 | Public Employee | 5/4/2021 | Department of Recreation and Sports | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178621 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178643 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/10/2022 | N/A |
| 178650 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178658 | Public Employee | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178659 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178662 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178665 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Recreation and Sports | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178667 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178671 | Public Employee | 7/13/2021 | Department of Sports and Recreation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178689 | Public Employee[3] | 6/10/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178704 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178706 | Public Employee | 5/4/2021 | Department of Recreation and Sports | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178711 | Public Employee[3] | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178718 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178722 | Public Employee & Pension/Retiree | 6/10/2021 | La Furtaleza Governor's Office | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178724 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178729 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178730 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178736 | Public Employee | 5/4/2021 | Department of Recreation and Sports | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178739 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Recreation and Sports | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178740 | Public Employee & Pension/Retiree | 6/10/2021 | National Parks of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178744 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178745 | Public Employee | 7/13/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178747 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178752 | Public Employee[3] | 6/10/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178755 | Public Employee[3] | 6/10/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178759 | Public Employee[3] | 6/10/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178762 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178763 | Public Employee & Pension/Retiree[?] | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178764 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178769 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 178775 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178776 | Public Employee | 5/4/2021 | Department of Recreation and Sports | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178778 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178779 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178780 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178782 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178783 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178784 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178789 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178792 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178798 | Public Employee | 6/10/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178801 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178806 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178810 | Public Employee[?] | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178811 | Public Employee | 6/10/2021 | Communications Authority, Puerto Rico Telephone Company | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178815 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178822 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178833 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178840 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | Y | N/A | N | N/A | Y | 7/16/2022 | N/A |
| 178848 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178849 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178851 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178852 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178856 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178859 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178860 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178861 | Public Employee[3] | 6/10/2021 | Department of Treasury (Negotiation of Collections) | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178863 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178864 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178872 | Public Employee | 5/4/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178873 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178874 | Pension/Retiree[6] | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/17/2022 | N/A |
| 178883 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178888 | Public Employee | 5/4/2021 | Department of Recreation and Sports | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178891 | Public Employee | 5/4/2021 | Mental Health Services and Addiction Control Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178897 | Public Employee | 5/4/2021 | Department of Justice | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178899 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178907 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178908 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178909 | Public Employee | 7/2/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178910 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178916 | Public Employee & Pension/Retiree[1] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178918 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178922 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Public Service Commission | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178923 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178929 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178933 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178936 | Public Employee[3] | 6/10/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178937 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178939 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178941 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Sports and Recreation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178950 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178951 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178953 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178954 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178955 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178956 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178957 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178958 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178959 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178960 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178962 | Tax Refund | 4/21/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178965 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178968 | Pension/Retiree[1] | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 178977 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178982 | Public Employee & Pension/Retiree | 6/10/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178984 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178985 | Public Employee | 5/4/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178987 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178988 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178989 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178990 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178991 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 178995 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179003 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179004 | Public Employee | 5/4/2021 | Department of Recreation and Sports | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179007 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179009 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179011 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179012 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179017 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179021 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179026 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179029 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179030 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179032 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179033 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179034 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179035 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179036 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179043 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179044 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179045 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179046 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179047 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179048 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179049 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179052 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179053 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179057 | Public Employee | 5/4/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179068 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179069 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179072 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179075 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179078 | Public Employee | 5/4/2021 | Department of Recreation and Sports | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179079 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179080 | Public Employee | 5/4/2021 | Administration of Correction | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179084 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179085 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179093 | Public Employee & Union Grievance | 6/10/2021 | Agency Not Provided | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179094 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179097 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179099 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179100 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179101 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179102 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179103 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179104 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179109 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/1/2022 | N/A |
| 179110 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179112 | Public Employee | 7/13/2021 | Administration of Youth Institutions, Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179116 | Public Employee[3] | 6/10/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179117 | Public Employee | 5/4/2021 | Department of Natural and Environmental Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179118 | Public Employee | 5/4/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179120 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179129 | Public Employee & Pension/Retiree[2] | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179130 | Public Employee | 5/4/2021 | National Parks of Puerto Rico, Recreational Development Comp | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179136 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179138 | Public Employee | 5/4/2021 | Department of Sports and Recreation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179147 | Public Employee | 5/4/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179153 | Public Employee & Pension/Retiree | 6/10/2021 | Office of Court Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179156 | Pension/Retiree | 7/2/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review[7] | N | TBD | TBD |
| 179162 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 179167 | Pension/Retiree | 5/4/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 179176 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 179185 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 179187 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 179200 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 179201 | Pension/Retiree[1] | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 179246 | Public Employee & Pension/Retiree | 7/13/2021 | Planning Board | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179271 | Public Employee | 7/2/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179281 | Public Employee | 7/2/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179297 | Public Employee & Pension/Retiree | 7/2/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179298 | Public Employee | 8/25/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179331 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179339 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179341 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179368 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179370 | Public Employee & Pension/Retiree | 7/13/2021 | Puerto Rico Police Bureau; Office of Court Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179375 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179386 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179399 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179409 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179410 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179419 | Public Employee & Pension/Retiree | 7/13/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179421 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179435 | Public Employee & Pension/Retiree[2] | 8/25/2021 | Department of Health | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179436 | Public Employee | 8/25/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179491 | Public Employee & Pension/Retiree[2] | 8/25/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179501 | Tax Refund | 8/25/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179528 | Public Employee | 8/25/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179565 | Public Employee & Pension/Retiree[2] | 10/29/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179584 | Public Employee | 10/29/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179676 | Union Grievance | 6/24/2022 | Multiple Agencies | N | N/A | N | N | N/A | N | N/A | N | TBD | TBD |
| 179701 | Public Employee | 12/28/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179702 | Public Employee | 12/28/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 179703 | Public Employee | 12/28/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10039-1 | Tax Refund | 2/24/2022 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 10063-1 | Public Employee & Union Grievance | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 10225-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102255-1 | Union Grievance | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 102722-1 | Public Employee | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 103210-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104361-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104473-1 | Public Employee | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 104987-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 105121-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 106529-1 | Public Employee & Pension/Retiree | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 106721-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 107640-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 110250-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 111483-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 11177-1 | Union Grievance | 7/13/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 112430-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 11379-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 113880-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11399-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114301-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114326-1 | Public Employee & Pension/Retiree | 7/13/2021 | House of Representatives | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 114364-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 114896-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, State Insurance Fund | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 11495-1 | Tax Refund | 2/24/2022 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 115358-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, State Insurance Fund | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 115424-1 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116395-1 | Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 116498-1 | Pension/Retiree | 4/21/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/10/2022 | N/A |
| 11675-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 11703-1 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 117101-1 | Public Employee | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117417-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 117438-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118303-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 118334-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 11944-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 119556-1 | Public Employee & Pension/Retiree | 7/13/2021 | State Insurance Fund, Administration of Labor Rights | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119659-1 | Public Employee & Pension/Retiree | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120252-1 | Public Employee | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 120429-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 12083-1 | Union Grievance | 7/13/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 120981-1 | Public Employee & Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 121769-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 12201-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122217-1 | Public Employee | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 122696-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124203-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124268-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 124401-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 12495-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 125021-1 | Public Employee & Pension/Retiree | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125249-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 125652-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 12613-1 | Public Employee | 7/13/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 127137-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 127245-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128024-1 | Public Employee & Pension/Retiree | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 128246-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129511-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 129973-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 130238-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 131917-1 | Public Employee | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132137-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13226-1 | Public Employee & Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 132535-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 132762-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13298-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133080-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133285-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 133338-1 | Public Employee | 7/13/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133474-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 133504-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 134072-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13521-1 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 13600-1 | Public Employee & Pension/Retiree | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13651-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 13693-1 | Public Employee[1] | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 13716-1 | Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 137607-1 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Administration of Health Facilities and Services, Department of Health, Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138137-1 | Public Employee | 7/13/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138310-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138317-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138373-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138393-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 138440-1 | Public Employee & Pension/Retiree | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 138899-1 | Public Employee | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 139531-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 13974-1 | Public Employee | 7/13/2021 | Child Support Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 139810-1 | Public Employee | 7/13/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140156-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 140693-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 141526-1 | Public Employee | 7/13/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 14186-1 | Union Grievance | 7/13/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 14197-1 | Public Employee[1] | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142514-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 142584-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 14267-1 | Public Employee[5] | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 143153-1 | Pension/Retiree[6] | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 14402-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 144186-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 144930-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145026-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 145845-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 145850-1 | Tax Refund | 3/30/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 14637-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 14664-1 | Public Employee[5] | 7/13/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 14676-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 14691-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 147046-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 147429-1 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 14816-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148277-1 | Public Employee | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 148347-1 | Public Employee & Pension/Retiree | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenti Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14875-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149129-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 14918-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149300-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149322-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 149442-1 | Public Employee | 7/13/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 149446-1 | Public Employee & Pension/Retiree | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150059-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 150441-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150714-1 | Public Employee | 7/13/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 150984-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 151006-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 15104-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151465-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 151833-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 15421-1 | Public Employee | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 15445-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 15467-1 | Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 154816-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155084-1 | Public Employee | 7/13/2021 | Department of Education, Highway and Transportation Authority, Puerto Rico Electric Power Authority | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 155181-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 155410-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156041-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 156607-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 156907-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157248-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 157252-1 | Public Employee | 7/13/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157527-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 157973-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 158462-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 159679-1 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Agriculture, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159926-1 | Public Employee | 7/13/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 159974-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 160733-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 161703-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 16201-1 | Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163071-1 | Public Employee & Pension/Retiree | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163083-1 | Public Employee | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163453-1 | Public Employee | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163463-1 | Public Employee | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 163788-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 163996-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164389-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164390-1 | Public Employee & Pension/Retiree | 7/13/2021 | Puerto Rico Telephone Company, House of Representatives | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164608-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 164917-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164949-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 164985-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 165339-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Agriculture, Sugar Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 16670-1 | Public Employee | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 16722-1 | Union Grievance | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 167242-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 167423-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 167568-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168261-1 | Pension/Retiree[1] | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/29/2022 | N/A |
| 168301-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Agriculture, Sugar Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168533-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168607-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N[9] | TBD | TBD |
| 168624-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 168678-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 168729-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 168791-1 | Public Employee & Pension/Retiree[4] | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 168905-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 169001-1 | Public Employee | 7/13/2021 | Department of Transportation and Public Works, Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169018-1 | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169023-1 | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169159-1 | Pension/Retiree[6] | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | 7/10/2022 | N/A |
| 169235-1 | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169325-1 | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169363-1 | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169381-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Agriculture, Sugar Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169382-1 | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169399-1 | Pension/Retiree[1] | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/1/2022 | N/A |
| 169422-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Agriculture, Sugar Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169437-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 169459-1 | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169532-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Agriculture, Sugar Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 169608-1 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 169902-1 | Pension/Retiree | 8/25/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 169909-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 169973-1 | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170067-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Agriculture, Sugar Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170076-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Agriculture, Sugar Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170084-1 | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170138-1 | Pension/Retiree[1] | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | 7/1/2022 | N/A |
| 170140-1 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170153-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 170183-1 | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170197-1 | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170217-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 170252-1 | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170276-1 | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170280-1 | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170282-1 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170284-1 | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170314-1 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170450-1 | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170469-1 | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170474-1 | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170494-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 170503-1 | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170581-1 | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170611-1 | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170621-1 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Agriculture, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170636-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 170639-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170687-2 | Pension/Retiree[6] | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 7/1/2022 | N/A |
| 170725-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170743-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 170749-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170770-1 | Public Employee | 7/13/2021 | Land Authority, Sugar Corporation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170771-2 | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170793-1 | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 170880-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170906-1 | Public Employee & Pension/Retiree | 7/13/2021 | Administration of Correction, Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170909-1 | Public Employee | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 170992-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171005-1 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171023-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171028-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171048-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 171176-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171186-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171192-1 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171197-1 | Public Employee | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171203-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171216-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171232-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171294-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171318-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171364-1 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171528-1 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Family, Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171558-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171569-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171585-1 | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171750-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 171796-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 171817-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171832-1 | Public Employee | 8/25/2021 | Department of Agriculture | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 171905-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 171927-1 | Public Employee & Pension/Retiree[1] | 7/13/2021 | Family and Children Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172132-1 | Public Employee | 7/13/2021 | Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172134-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Agriculture, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172152-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172195-1 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172216-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172277-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172290-1 | Public Employee | 7/13/2021 | Highway and Transportation Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172358-1 | Public Employee | 8/25/2021 | Department of Agriculture | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172363-1 | Public Employee | 8/25/2021 | Department of Agriculture | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172364-2 | Public Employee | 7/13/2021 | Highway and Transportation Authority | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172446-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172517-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172520-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172596-1 | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 172688-1 | Public Employee & Pension/Retiree | 7/13/2021 | Administration of Correction | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172714-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 172733-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 172854-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 172855-1 | Public Employee & Pension/Retiree[1] | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173077-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173319-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173378-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173423-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 173424-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173489-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 173491-2 | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 173585-1 | Public Employee | 7/13/2021 | Department of Agriculture | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174065-1 | Public Employee | 8/25/2021 | Department of Agriculture | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174236-1 | Public Employee | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174443-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |

See Appendix A for footnotes

Twenfh Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174443-2 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Health, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174481-1 | Public Employee | 8/25/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174599-1 | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 174618-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 174846-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175081-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 175142-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 175382-1 | Public Employee & Pension/Retiree[3] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175399-1 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175400-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175578-1 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175581-1 | Public Employee & Pension/Retiree[4] | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175586-1 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175588-1 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175647-1 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175649-1 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175650-1 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175683-1 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175806-1 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175848-1 | Public Employee, Pension/Retiree & Union Grievance | 7/13/2021 | Department of Agriculture, Sugar Corporation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175862-1 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175885-1 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175898-1 | Pension/Retiree[1] | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | Y | 5/29/2022 | N/A |
| 175907-1 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175916-1 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 175937-1 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 175986-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176082-1 | Public Employee & Pension/Retiree[3] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176139-1 | Public Employee & Pension/Retiree[3] | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 17619-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176265-1 | Tax Refund | 6/10/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176358-1 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176423-1 | Public Employee | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 17649-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 176682-1 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 176742-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 176752-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 177219-1 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177380-1 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 17746-1 | Public Employee | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 177504-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177674-1 | Public Employee | 7/13/2021 | Administration of Correction, Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177733-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 177741-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 177971-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 17813-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 17815-1 | Public Employee | 7/13/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 178995-1 | Tax Refund | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179032-1 | Tax Refund | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 179047-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 18113-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 18266-1 | Pension/Retiree[6] | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 18308-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 18559-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 18741-1 | Public Employee & Pension/Retiree | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 19310-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 19312-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twerth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20311-1 | Public Employee | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 20622-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 21147-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 21228-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 22295-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 23046-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 23118-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 23215-1 | Public Employee | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 23346-1 | Public Employee & Union Grievance | 7/13/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 23658-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 23810-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 23887-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 25076-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 25110-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 25439-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 25628-1 | Public Employee | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 26099-1 | Pension/Retiree[6] | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 26103-1 | Public Employee | 7/13/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 26122-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twentieth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27198-1 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 27778-1 | Public Employee & Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 27779-1 | Public Employee | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 27808-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28052-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28107-1 | Union Grievance | 7/13/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 28425-1 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 28432-1 | Public Employee | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 28747-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 28985-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29284-1 | Public Employee & Pension/Retiree | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29302-1 | Public Employee & Union Grievance | 7/13/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 29463-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 29563-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30038-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30189-1 | Public Employee | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30776-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30854-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 30897-1 | Public Employee | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31596-1 | Public Employee & Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31599-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31677-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 31974-1 | Union Grievance | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 31975-1 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 32117-1 | Public Employee & Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 32263-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 32379-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 32641-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 33037-1 | Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33224-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 33758-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 33789-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 34072-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 34855-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35103-1 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35116-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 35399-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 35625-1 | Union Grievance | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36476-1 | Public Employee | 7/13/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 36537-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 37021-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 37025-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | N | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 37917-1 | Public Employee | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38315-1 | Public Employee | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38383-1 | Union Grievance | 7/13/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38419-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38482-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38606-1 | Public Employee | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 38765-1 | Union Grievance | 7/13/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 38956-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 39677-1 | Public Employee | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 40886-1 | Union Grievance | 7/13/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 41133-1 | Union Grievance | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 41495-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41506-1 | Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 41575-1 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 41960-1 | Public Employee | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42540-1 | Public Employee & Pension/Retiree | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 43725-1 | Public Employee | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 44035-1 | Union Grievance | 7/13/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 44487-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 45051-1 | Public Employee & Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 46117-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46266-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46270-1 | Pension/Retiree | 1/5/2022 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 46324-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46672-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 46889-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47224-1 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47624-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 47926-1 | Pension/Retiree | 11/11/2020 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 4827-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 48377-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 48677-1 | Pension/Retiree[1] | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 48938-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49206-1 | Public Employee | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenty Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49450-1 | Public Employee & Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 49646-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 49847-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50095-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50108-1 | Public Employee[1] | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50202-1 | Public Employee | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50237-1 | Public Employee & Pension/Retiree | 7/13/2021 | Correctional Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 50531-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50897-1 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 50972-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51376-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 51417-1 | Union Grievance | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51423-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51452-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51909-1 | Tax Refund | 5/4/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 51923-1 | Public Employee | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 52859-1 | Public Employee & Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 53014-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5327-1 | Public Employee | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twentieth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53335-1 | Pension/Retiree | 6/10/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | N | N/A | N | TBD | TBD |
| 54146-1 | Public Employee | 7/13/2021 | Family and Children Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 54320-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 5537-1 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 55766-1 | Public Employee & Pension/Retiree | 7/13/2021 | Correctional Health | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56373-1 | Public Employee | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 56434-1 | Public Employee | 7/13/2021 | Department of Transportation and Public Works | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 57348-1 | Public Employee & Pension/Retiree[1] | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57421-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57704-1 | Public Employee | 7/13/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 57976-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58457-1 | Public Employee & Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58930-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 58953-1 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Family and Children Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 59034-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59419-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59609-1 | Public Employee | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59741-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 59992-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60052-1 | Public Employee | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60371-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60796-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 60868-1 | Union Grievance | 7/13/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61008-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61017-1 | Public Employee | 7/13/2021 | Childcare and Childhood Integral Development Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61354-1 | Public Employee | 7/13/2021 | Child Support Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 61458-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61755-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 61977-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62621-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 62931-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63113-1 | Public Employee[3] | 7/13/2021 | Department of Education | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63198-1 | Pension/Retiree | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 63255-1 | Union Grievance | 7/13/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 63679-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 63733-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 64057-1 | Public Employee & Pension/Retiree | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 6490-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65702-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 65979-1 | Public Employee & Pension/Retiree2 | 7/13/2021 | Vocational Rehabilitation Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 66768-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 67077-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68629-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68653-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 68711-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69629-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 69963-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 70726-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Correction and Rehabilitation, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71688-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 71873-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 72084-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 7255-1 | Public Employee | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 7264-1 | Public Employee | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73013-1 | Public Employee & Pension/Retiree2 | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 73709-1 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 75640-1 | Public Employee | 7/13/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 76345-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Tenth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76519-1 | Public Employee | 7/13/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 77101-1 | Public Employee & Pension/Retiree | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 78248-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 78765-1 | Public Employee | 7/13/2021 | Department of Family | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A[10] | N/A | N/A |
| 7924-1 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Vocational Rehabilitation Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79269-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 79512-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teacher Retirement Board | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79760-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 79920-1 | Public Employee & Union Grievance | 7/13/2021 | Department of Correction and Rehabilitation, Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 81438-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82133-1 | Tax Refund | 7/13/2021 | Department of Treasury | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 82806-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 83038-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84623-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84668-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84910-1 | Public Employee | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 84983-1 | Union Grievance & Pension/Retiree[2] | 7/13/2021 | Socioeconomic Development of the Family Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85326-1 | Public Employee & Pension/Retiree2 | 7/13/2021 | Family and Children Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 85610-1 | Union Grievance | 7/13/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86282-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 86303-1 | Public Employee | 8/25/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87439-1 | Union Grievance | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 87974-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88105-1 | Public Employee & Pension/Retiree[5] | 7/13/2021 | Department of Labor and Human Resources | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 88187-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 88628-1 | Pension/Retiree[6] | 7/13/2021 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | Y | Y | N/A | Y | In Process/Under Review | N | TBD | TBD |
| 89443-1 | Public Employee | 7/13/2021 | Socioeconomic Development of the Family Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 90175-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 90282-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 9143-1 | Public Employee & Union Grievance | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 91515-1 | Public Employee | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 93611-1 | Union Grievance | 7/13/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 94793-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 96890-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Education | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 9744-1 | Public Employee & Pension/Retiree2 | 7/13/2021 | Vocational Rehabilitation Administration, Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 9746-1 | Public Employee | 7/13/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 9749-1 | Public Employee | 7/13/2021 | Vocational Rehabilitation Administration | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 97853-1 | Public Employee & Pension/Retiree | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

Twelfth Administrative Claims Resolution Status Notice

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98158-1 | Public Employee | 7/13/2021 | Department of Treasury | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |
| 98649-1 | Public Employee & Union Grievance | 7/13/2021 | Puerto Rico Police Bureau | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 98826-1 | Public Employee & Pension/Retiree[2] | 7/13/2021 | Department of Education, Teachers Retirement System | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99284-1 | Public Employee | 7/13/2021 | Department of Family | Y | N/A | N | N | Information Request letter sent to claimant; response received and being reviewed. | N | N/A | N | TBD | TBD |
| 99524-1 | Public Employee | 7/13/2021 | Department of Correction and Rehabilitation | Y | N/A | N | N | 3rd and Final Information Request letter sent to claimant; awaiting response | N | N/A | N | TBD | TBD |

See Appendix A for footnotes

## Appendix A

[1] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[2] Claim was initially categorized as Public Employee.  Upon further review, it was determined that in addition to the Public Employee assertion there is also a Pension assertion and therefore will be re-categorized as a Public Employee & Pension/Retiree Claim.

[3] Claim was initially categorized as Public Employee & Pension/Retiree.  Upon further review, it was determined that no Pension assertion was made, therefore the claim has been recategorized as a Public Employee Claim.

[4] Claim was initially categorized as Pension/Retiree Claim.  Upon further review, it was determined that in addition to the Pension assertion there is also a Public Employee assertion and therefore will be re-categorized as a Public/Employee & Pension/Retiree Claim.

[5] Claim was initially categorized as Union Grievance Claim.  Upon further review, it was determined that in addition to the Union Grievance assertion there is also a Pension assertion and therefore will be re-categorized as a Union Grievance & Pension/Retiree Claim.

[6] Claim was initially categorized as Public Employee.  Upon further review, it was determined that no Public Employee assertion was made, therefore the claim has been recategorized as a Pension/Retiree Claim.

[7] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, claimant had substantive duplicate claims in ACR and response was received to claim put on objection. Accordingly, the Debtors have reactivated the claim to allow for the response received.

[8] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, The Employees Retirement System of the Government of the Commonwealth of Puerto Rico has accepted the claimants appeal and the claim is currently under review.

[9] This claim was previously marked resolved when claimant did not submit an appeal to their Initial Determination within the allotted time. However, the Initial Determination was newly identified as undeliverable.  Accordingly, the Debtors have re-mailed the Initial Determination to the claimant.

[10] Claim was removed from the ACR Process (ECF No. 21417) and placed on objection exhibit to expunge.

[11] Claims identified as "Resolved" on the First ACR Status Notice (ECF No.14515), Second ACR Status Notice (ECF No.15367), Third ACR Status Notice (ECF No.15812), Fourth ACR Status Notice (ECF No. 16322), Fifth ACR Status Notice (ECF No. 16684), Sixth ACR Status Notice (ECF No.17659), Seventh ACR Status Notice (ECF No.18363), Eighth ACR Status Notice (ECF No. 19381), Ninth ACR Status Notice (ECF No. 19945), Tenth ACR Status Notice (ECF No. 20461) and Eleventh ACR Status Notice (ECF No. 21048) are not included in this Status Notice.