# Debtor's Ex. 13



# FINANCIAL OVERSIGHT & MANAGEMENT BOARD
## FOR PUERTO RICO

Members
Andrew G. Biggs
Arthur J. González
Antonio L. Medina
John E. Nixon
Justin M. Peterson
Betty A. Rosa

David A. Skeel, Jr.
Chair

**BY ELECTRONIC MAIL**

June 30, 2022

The Honorable Pedro Pierluisi Urrutia
Governor of Puerto Rico

The Honorable José Luis Dalmau Santiago
President of the Senate of Puerto Rico

The Honorable Rafael Hernández Montañez
Speaker of the House of Representatives of Puerto Rico

Dear Governor Pierluisi Urrutia, President Dalmau Santiago, and Speaker Hernández
Montañez,

Pursuant to a Resolution, a copy of which is attached hereto as **Exhibit A** (the "Resolution"),
adopted by the Financial Oversight and Management Board for Puerto Rico (the "Oversight
Board"), and Section 202(e)(3) of the Puerto Rico Oversight, Management, and Economic
Stability Act ("PROMESA"), the Oversight Board hereby issues to the Governor and the
Legislature this compliance certification that the Fiscal Year 2023 Territory Budget of the
Commonwealth of Puerto Rico, as developed by the Oversight Board pursuant to Section
202(d)(2) of PROMESA, consisting of the document attached hereto as **Exhibit 1**, is a compliant
budget as set forth in the Resolution.

The Oversight Board looks forward to continuing working with you to accomplish the
requirements and goals of PROMESA for the benefit of the people of Puerto Rico.

Sincerely,

*David Skeel*

David A. Skeel, Jr.

Andrew G. Biggs
Arthur J. González
Antonio L. Medina

HTA_CONF 00014898

Honorable Pierluisi Urrutia
Honorable Dalmau Santiago
Honorable Hernández Montañez
June 30, 2022
Page 2 of 2

John E. Nixon
Justin M. Peterson
Betty A. Rosa

CC:     Mr. Jaime A. El Koury
        Hon. Omar Marrero Díaz

PO Box 192018 San Juan, PR 00919-2018; www.oversightboard.pr.gov; comments@promesa.gov

HTA_CONF 00014899

<u>**Exhibit A**</u>

(Page A-1)

**FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**

**JUNE 30, 2022**

**RESOLUTION CERTIFYING THE COMMONWEALTH OF PUERTO RICO'S
FISCAL YEAR 2023 BUDGET**

WHEREAS, on June 30, 2016, the federal Puerto Rico Oversight, Management, and Economic Stability Act ("PROMESA") was enacted; and

WHEREAS, Section 101 of PROMESA created the Financial Oversight and Management Board for Puerto Rico ("the Board"); and

WHEREAS, Sections 202(c) and (d) of PROMESA establish a multi-step procedure for the development, review, and approval of a budget for the Commonwealth of Puerto Rico, providing that: (i) the Governor must submit a proposed budget to the Board according to the schedule established by the Board; (ii) the Board must review the proposed budget and determine, in the Board's sole discretion, whether the proposed budget is compliant with the applicable fiscal plan; (iii) if the Board determines that the proposed budget is not compliant with the applicable fiscal plan, then the Board shall provide to the Governor a notice of violation that includes a description of any necessary corrective action and an opportunity to correct the violations; (iv) the Governor may correct any violations identified by the Board and submit a revised proposed budget to the Board; (v) if the Governor fails to submit a proposed Budget that the Board determines is a compliant budget by the time specified by the Board, then the Board shall develop and submit a revised compliant Budget to the Governor and the Legislature; (vi) the Legislature shall then submit to the Board the Budget adopted by the Legislature (the "Adopted Budget") by the time specified by the Board; (vii) the Board shall determine whether the Adopted Budget is a compliant budget and if it is not compliant, the Board shall provide to the Legislature an opportunity to correct the violation; and (viii) if the Legislature fails to adopt a budget that the Board determines is a compliant budget by the time specified by the Board, then the Board shall develop a revised budget that is a compliant budget and submit it to the Governor and the Legislature; and

WHEREAS, Section 202(e) of PROMESA provides, among other things, that if the Governor and the Legislature fail to develop and approve a budget for the Commonwealth that is a compliant budget, the Board shall submit a budget to the Governor and the Legislature and such budget shall be (i) deemed to be approved by the Governor and the Legislature; and (ii) the subject of a compliance certification issued by the Board to the Governor and the Legislature; and

WHEREAS, on February 4, 2022, the Board sent to the Governor and the Legislature a letter (the "February 4, 2022 Letter") establishing a schedule for submitting, approving, and certifying the Fiscal Year 2023 Territory Budget; and

WHEREAS, on March 5, 2022, the Board revised the schedule then in effect under Section 202(a) of PROMESA to allow the Governor additional time, until March 10, 2022, to submit a compliant budget to the Board for review; and

HTA_CONF 00014900

**Exhibit A**

(Page A-2)

WHEREAS, on March 8, 2022, the Office of Management and Budget ("OMB") requested an additional extension until March 14, 2022, which the Board granted on March 9, 2022; and

WHEREAS, on March 9, 2022, OMB requested an additional extension until March 16, 2022, which the Board granted on March 9, 2022 to allow the Governor additional time to submit a compliant budget to the Board for review; and

WHEREAS, on March 16, 2022, the Governor submitted a proposed Fiscal Year 2023 Territory Budget; and

WHEREAS, the Board and its advisors held extensive discussions with the Governor's representatives regarding the proposed Fiscal Year 2023 Territory Budget; and

WHEREAS, after substantial deliberations, on April 22, 2022, the Board sent to the Governor a notice of violation pursuant to Section 202(c)(1)(B) of PROMESA regarding the Governor's proposed Fiscal Year 2023 Territory Budget; and

WHEREAS, on May 2, 2022, the Governor submitted a revised proposed Fiscal Year 2023 Territory Budget; and

WHEREAS, the Board and its advisors held additional extensive discussions with the Governor's representatives about the revised proposed Fiscal Year 2023 Territory Budget; and

WHEREAS, after substantial deliberations, the Board determined that the revised proposed Fiscal Year 2023 Territory Budget, as submitted by the Governor, did not reflect a compliant budget as required by Section 202(c)(2) of PROMESA, and developed a revised compliant Fiscal Year 2023 Territory Budget, which the Board submitted to the Governor and the Legislature on May 10, 2022; and

WHEREAS, on June 9, 2022, at the Senate's request, the Board agreed to revise the schedule then in effect under Section 202(a) of PROMESA to allow the Legislature additional time, until June 14, 2022, to submit a compliant budget to the Board for review; and

WHEREAS, on June 14, 2022, at the House's request, the Board agreed to again revise the schedule then in effect under Section 202(a) of PROMESA to allow the Legislature additional time, until June 22, 2022, to submit a compliant budget to the Board for review; and

WHEREAS, on June 23, 2022, the Board sent to the Governor and the Legislature a letter (the "June 23, 2022 Letter") revising the schedule then in effect under Section 202(a) of PROMESA to allow the Legislature additional time to have a Conference Committee meeting in the hope that the Legislature could develop and submit to the Board, on June 24, 2022, a proposed Fiscal Year 2023 Territory Budget adopted by the Legislature; and

**Exhibit A**
(Page A-3)

WHEREAS, the Legislature failed to submit a proposed Fiscal Year 2023 Territory Budget adopted by the Legislature for the Board to review by June 24, 2022 in accordance with the schedule established in the June 23, 2022 Letter; and

WHEREAS, on June 26, 2022, the Board sent to the Legislature a letter stating, among other things, that the Legislature had failed to submit a proposed Fiscal Year 2023 Territory Budget adopted by the Legislature in accordance with the schedule established in the June 23, 2022 Letter; and

WHEREAS, the Legislature has failed to adopt a Fiscal Year 2023 Territory Budget that is compliant with the fiscal plan for the Commonwealth certified by the Board on January 27, 2022 in accordance with the schedule established in the June 23, 2022 Letter; and

WHEREAS, the Board has developed a revised compliant Fiscal Year 2023 Territory Budget, which budget is attached hereto as Exhibit 1 (the "Compliant Fiscal Year 2023 Territory Budget");

NOW, THEREFORE, IT IS HEREBY RESOLVED THAT, pursuant to Sections 202(d)(2) and 202(e)(3) of PROMESA, the Board shall submit to the Governor and the Legislature   the Compliant Fiscal Year 2023 Territory Budget, and such Compliant Fiscal Year 2023 Territory Budget shall be (i) deemed to be approved by the Governor and the Legislature, (ii) the subject of a compliance certification to be issued by the Board to the Governor and the Legislature, and (iii) in full force and effect beginning on July 1, 2022.

HTA_CONF 00014902

**EXHIBIT 1**

## THE GOVERNMENT OF PUERTO RICO

June 30, 2022

### Special Revenue Funds and Federal Funds Budget

The amount of $4,500,203,000 from Special Revenue Funds and the amount of $11,235,650,000 from Federal Funds are budgeted for the expenditures of the Government of Puerto Rico set forth in <u>Section 1</u> and <u>Section 15</u> herein for the fiscal year ending June 30, 2023.

The following is a summary of the expenditures authorized in this budget organized according to the agency consolidations and fund type as set forth in the fiscal plan certified by the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board") on January 27, 2022 (the "2022 Fiscal Plan"):

[INTENTIONALLY LEFT BLANK]

| SPECIAL REVENUE FUNDS | | Payroll | OpEx | PayGo | Total |
|---|---|---|---|---|---|
| **I** | **Department of Public Safety** | | | | |
| 1 | Department of Public Safety | 27,551,000 | 26,899,000 | 255,000 | 54,705,000 |
| | **Subtotal Department of Public Safety** | **$27,551,000** | **$26,899,000** | **$255,000** | **$54,705,000** |
| **II** | **Health** | | | | |
| 2 | Puerto Rico Health Insurance Administration | - | 333,475,000 | - | 333,475,000 |
| 3 | Department of Health | 10,836,000 | 127,934,000 | 1,446,000 | 140,216,000 |
| 4 | Medical Services Administration of Puerto Rico | 91,540,000 | 44,320,000 | 2,580,000 | 138,440,000 |
| 5 | Cardiovascular Center Corporation of Puerto Rico and the Caribbean | 29,293,000 | 51,469,000 | 1,461,000 | 82,223,000 |
| 6 | University of Puerto Rico Comprehensive Cancer Center | 1,039,000 | 18,938,000 | - | 19,977,000 |
| 7 | Mental Health and Drug Addiction Services Administration | - | 4,560,000 | - | 4,560,000 |
| 8 | Center for Diabetes Research, Education, and Medical Services | - | 250,000 | - | 250,000 |
| | **Subtotal Health** | **$132,708,000** | **$580,946,000** | **$5,487,000** | **$719,141,000** |
| **III** | **Education** | | | | |
| 9 | Department of Education | 1,013,000 | 13,948,000 | - | 14,961,000 |
| | **Subtotal Education** | **$1,013,000** | **$13,948,000** | **$0** | **$14,961,000** |
| **IV** | **Courts & Legislature** | | | | |
| 10 | The General Court of Justice | 3,927,000 | 12,394,000 | - | 16,321,000 |
| | **Subtotal Courts & Legislature** | **$3,927,000** | **$12,394,000** | **$0** | **$16,321,000** |
| **V** | **Custody Accounts** | | | | |
| 11 | Appropriations under the custody of the Treasury | - | 53,850,000 | 318,903,000 | 372,753,000 |
| 12 | Appropriations under the custody of the OMB | - | 16,950,000 | - | 16,950,000 |
| | **Subtotal Custody Accounts** | **$0** | **$70,800,000** | **$318,903,000** | **$389,703,000** |
| **VI** | **Treasury/Office of the Chief Financial Officer** | | | | |
| 13 | Puerto Rico Department of Treasury | 7,899,000 | 742,820,000 | - | 750,719,000 |
| 14 | General Services Administration | 1,407,000 | 3,327,000 | - | 4,734,000 |
| 15 | Human Resources Management and Transformation | 433,000 | 559,000 | - | 992,000 |
| 16 | Office of Management and Budget | 344,000 | 776,000 | - | 1,120,000 |
| 17 | Fiscal Agency & Financial Advisory Authority | - | 6,923,000 | - | 6,923,000 |
| | **Subtotal Treasury/Office of the Chief Financial Officer** | **$10,083,000** | **$754,405,000** | **$0** | **$764,488,000** |

HTA_CONF 00014905

| SPECIAL REVENUE FUNDS | | Payroll | OpEx | PayGo | Total |
|---|---|---:|---:|---:|---:|
| **VII** | **Executive Office** | | | | |
| 18 | Public Building Authority | 51,684,000 | 52,469,000 | 23,011,000 | 127,164,000 |
| 19 | Puerto Rico Infrastructure Financing | | | | |
| | Authority | - | 1,066,000 | - | 1,066,000 |
| 20 | State Historic Preservation Office of Puerto Rico | - | 1,082,000 | - | 1,082,000 |
| 21 | Puerto Rico Public Private Partnership Authority | 38,000 | 10,090,000 | - | 10,128,000 |
| | **Subtotal Executive Office** | **$51,722,000** | **$64,707,000** | **$23,011,000** | **$139,440,000** |
| **VIII** | **Public Works** | | | | |
| 22 | Puerto Rico Ports Authority | 21,765,000 | 43,729,000 | 24,351,000 | 89,845,000 |
| 23 | Department of Transportation and Public Works | 19,304,000 | 80,867,000 | 2,185,000 | 102,356,000 |
| 24 | Puerto Rico Integrated Transit Authority | 22,709,000 | 14,232,000 | - | 36,941,000 |
| 25 | Puerto Rico Traffic Safety Commission | 1,095,000 | 200,000 | 268,000 | 1,563,000 |
| | **Subtotal Public Works** | **$64,873,000** | **$139,028,000** | **$26,804,000** | **$230,705,000** |
| **IX** | **Economic Development** | | | | |
| 26 | Department of Economic Development & Commerce | 34,484,000 | 118,315,000 | 9,280,000 | 162,079,000 |
| | **Subtotal Economic Development** | **$34,484,000** | **$118,315,000** | **$9,280,000** | **$162,079,000** |
| **X** | **State** | | | | |
| 27 | Puerto Rico Department of State | 1,836,000 | 1,740,000 | - | 3,576,000 |
| | **Subtotal State** | **$1,836,000** | **$1,740,000** | **$0** | **$3,576,000** |
| **XI** | **Labor** | | | | |
| 28 | Puerto Rico Department of Labor and Human Resources | 27,774,000 | 296,221,000 | 4,323,000 | 328,318,000 |
| 29 | Vocational Rehabilitation Administration | 439,000 | 311,000 | - | 750,000 |
| 30 | Puerto Rico Labor Relations Board | 160,000 | 318,000 | - | 478,000 |
| | **Subtotal Labor** | **$28,373,000** | **$296,850,000** | **$4,323,000** | **$329,546,000** |
| **XII** | **Corrections** | | | | |
| 31 | Department of Correction and Rehabilitation | - | 20,000,000 | - | 20,000,000 |
| | **Subtotal Corrections** | **$0** | **$20,000,000** | **$0** | **$20,000,000** |
| **XIII** | **Justice** | | | | |
| 32 | Puerto Rico Department of Justice | 1,367,000 | 4,719,000 | - | 6,086,000 |
| | **Subtotal Justice** | **$1,367,000** | **$4,719,000** | **$0** | **$6,086,000** |
| **XIV** | **Agriculture** | | | | |
| 33 | Agricultural Enterprises Development Administration | 12,516,000 | 65,969,000 | 2,827,000 | 81,312,000 |
| 34 | Agricultural Insurance Corporation | 1,273,000 | 1,423,000 | 122,000 | 2,818,000 |
| 35 | Puerto Rico Department of Agriculture | 2,120,000 | 904,000 | - | 3,024,000 |
| | **Subtotal Agriculture** | **$15,909,000** | **$68,296,000** | **$2,949,000** | **$87,154,000** |
| **XV** | **Environmental** | | | | |
| 36 | Department of Natural and Environmental Resources | 6,539,000 | 36,209,000 | - | 42,748,000 |
| | **Subtotal Environmental** | **$6,539,000** | **$36,209,000** | **$0** | **$42,748,000** |

| SPECIAL REVENUE FUNDS | Payroll | OpEx | PayGo | Total |
|---|---|---|---|---|
| **XVI** **Housing** | | | | |
| 37 Puerto Rico Housing Finance Corporation | 11,274,000 | 78,031,000 | 17,000 | 89,322,000 |
| 38 Department of Housing | 795,000 | 19,321,000 | 1,333,000 | 21,449,000 |
| 39 Public Housing Administration | - | 14,627,000 | - | 14,627,000 |
| **Subtotal Housing** | **$12,069,000** | **$111,979,000** | **$1,350,000** | **$125,398,000** |
| **XVII** **Culture** | | | | |
| 40 Fine Arts Center Corporation | 898,000 | 1,419,000 | - | 2,317,000 |
| 41 Musical Arts Corporation | 520,000 | 1,246,000 | - | 1,766,000 |
| 42 Institute of Puerto Rican Culture | - | 1,200,000 | - | 1,200,000 |
| **Subtotal Culture** | **$1,418,000** | **$3,865,000** | **$0** | **$5,283,000** |
| **XVIII** **Universities** | | | | |
| 43 Puerto Rico Conservatory of Music Corporation | 2,267,000 | 1,627,000 | 421,000 | 4,315,000 |
| 44 Puerto Rico School of Plastic Arts | 415,000 | 1,752,000 | - | 2,167,000 |
| **Subtotal Universities** | **$2,682,000** | **$3,379,000** | **$421,000** | **$6,482,000** |
| **XIX** **Independent Agencies** | | | | |
| 45 Convention Center of District Authority | 1,054,000 | 26,280,000 | - | 27,334,000 |
| 46 Industrial Commission | 11,394,000 | 4,996,000 | 4,711,000 | 21,101,000 |
| 47 Puerto Rico Public Broadcasting Corporation | - | 2,500,000 | - | 2,500,000 |
| 48 Puerto Rico Department of Consumer Affairs | 537,000 | 1,329,000 | - | 1,866,000 |
| 49 Integral Development of the "Península de Cantera" | 338,000 | 432,000 | - | 770,000 |
| 50 Department of Recreation and Sports | - | 20,200,000 | - | 20,200,000 |
| 51 Authority of the Port of Ponce | 115,000 | 276,000 | - | 391,000 |
| 52 Puerto Rico Gaming Commission | 8,691,000 | 338,706,000 | - | 347,397,000 |
| 53 Institute of Forensic Sciences | - | 472,000 | - | 472,000 |
| 54 Puerto Rico Technology and Innovation Services | - | 1,208,000 | - | 1,208,000 |
| 55 Institutional Trust of the National Guard of Puerto Rico | 577,000 | 6,770,000 | 45,000 | 7,392,000 |
| 56 Economic Development Bank of PR | 7,379,000 | 4,295,000 | 1,553,000 | 13,227,000 |
| **Subtotal Independent Agencies** | **$30,085,000** | **$407,464,000** | **$6,309,000** | **$443,858,000** |
| **XX** **Closures - per the government's reorganization plan** | | | | |
| 57 Culebra Conservation and Development Authority | 197,000 | 86,000 | - | 283,000 |
| **Subtotal Closures - per the government's reorganization plan** | **$197,000** | **$86,000** | **$0** | **$283,000** |
| **XXI** **Utilities Commission** | | | | |
| 58 Public Service Regulatory Board | 9,719,000 | 20,366,000 | 680,000 | 30,765,000 |
| **Subtotal Utilities Commission** | **$9,719,000** | **$20,366,000** | **$680,000** | **$30,765,000** |

HTA_CONF 00014907

| SPECIAL REVENUE FUNDS | Payroll | OpEx | PayGo | Total |
|---|---|---|---|---|
| **XXII  Other** | | | | |
| 59  State Insurance Fund Corporation | 185,754,000 | 275,496,000 | 95,026,000 | 556,276,000 |
| 60  Automobile Accidents Compensation Administration | 25,920,000 | 52,261,000 | 12,775,000 | 90,956,000 |
| **Subtotal Other** | **$211,674,000** | **$327,757,000** | **$107,801,000** | **$647,232,000** |
| | | | | |
| **XXIII  Finance Commission** | | | | |
| 61  Office of the Commissioner of Insurance | 5,765,000 | 3,304,000 | 1,255,000 | 10,324,000 |
| 62  Office of the Financial Institutions Commissioner | 7,637,000 | 3,139,000 | 2,247,000 | 13,023,000 |
| **Subtotal Finance Commission** | **$13,402,000** | **$6,443,000** | **$3,502,000** | **$23,347,000** |
| | | | | |
| **XXIV  Land** | | | | |
| 63  Land Authority of Puerto Rico | 4,878,000 | 1,680,000 | 3,286,000 | 9,844,000 |
| 64  Land Administration of Puerto Rico | 3,863,000 | 5,515,000 | 2,182,000 | 11,560,000 |
| 65  Innovation Fund for Agricultural Development of Puerto Rico | 1,360,000 | 12,264,000 | - | 13,624,000 |
| **Subtotal Land** | **$10,101,000** | **$19,459,000** | **$5,468,000** | **$35,028,000** |
| | | | | |
| **XXV  Instrumentality** | | | | |
| 66  Municipal Finance Corporation | 593,000 | 201,281,000 | - | 201,874,000 |
| **Subtotal Instrumentality** | **$593,000** | **$201,281,000** | **$0** | **$201,874,000** |
| | | | | |
| **TOTAL SPECIAL REVENUE FUNDS** | **$672,325,000** | **$3,311,335,000** | **$516,543,000** | **$4,500,203,000** |

HTA_CONF 00014908

| FEDERAL FUNDS | | Payroll | OpEx | PayGo | Total |
|---|---|---:|---:|---:|---:|
| **I** | **Department of Public Safety** | | | | |
| | 1    Department of Public Safety | 4,375,000 | 12,793,000 | - | 17,168,000 |
| | **Subtotal Department of Public Safety** | **$4,375,000** | **$12,793,000** | **$0** | **$17,168,000** |
| **II** | **Health** | | | | |
| | 2    Puerto Rico Health Insurance Administration | 3,733,000 | 2,616,420,000 | - | 2,620,153,000 |
| | 3    Department of Health | 51,794,000 | 758,640,000 | - | 810,434,000 |
| | 4    Mental Health and Drug Addiction Services Administration | 7,546,000 | 32,472,000 | - | 40,018,000 |
| | 5    University of Puerto Rico Comprehensive Cancer Center | 2,707,000 | 3,807,000 | - | 6,514,000 |
| | **Subtotal Health** | **$65,780,000** | **$3,411,339,000** | **$0** | **$3,477,119,000** |
| **III** | **Education** | | | | |
| | 6    Department of Education | 553,351,000 | 2,011,262,000 | - | 2,564,613,000 |
| | **Subtotal Education** | **$553,351,000** | **$2,011,262,000** | **$0** | **$2,564,613,000** |
| **IV** | **Courts & Legislature** | | | | |
| | 7    The General Court of Justice | 95,000 | 499,000 | - | 594,000 |
| | **Subtotal Courts & Legislature** | **$95,000** | **$499,000** | **$0** | **$594,000** |
| **V** | **Families & Children** | | | | |
| | 8    Administration for Socioeconomic Development of the Family | 31,788,000 | 2,575,443,000 | - | 2,607,231,000 |
| | 9    Administration for Integral Development of Childhood | 8,790,000 | 84,477,000 | - | 93,267,000 |
| | 10    Family and Children Administration | 11,655,000 | 52,015,000 | - | 63,670,000 |
| | 11    Child Support Administration (ASUME) | 11,398,000 | 9,808,000 | - | 21,206,000 |
| | 12    Secretariat of the Department of the Family | 5,816,000 | 12,700,000 | - | 18,516,000 |
| | **Subtotal Families & Children** | **$69,447,000** | **$2,734,443,000** | **$0** | **$2,803,890,000** |
| **VI** | **Executive Office** | | | | |
| | 13    Puerto Rico Public Private Partnership Authority | 19,517,000 | 146,707,000 | - | 166,224,000 |
| | 14    Office of Socioeconomic Development | 816,000 | 30,456,000 | - | 31,272,000 |
| | 15    Office of the Governor | 463,000 | 1,696,000 | - | 2,159,000 |
| | 16    State Historic Preservation Office of Puerto Rico | 1,492,000 | 1,709,000 | - | 3,201,000 |
| | **Subtotal Executive Office** | **$22,288,000** | **$180,568,000** | **$0** | **$202,856,000** |
| **VII** | **Public Works** | | | | |
| | 17    Puerto Rico Ports Authority | - | 76,947,000 | - | 76,947,000 |
| | 18    Puerto Rico Integrated Transit Authority | 5,122,000 | 13,508,000 | - | 18,630,000 |
| | 19    Puerto Rico Traffic Safety Commission | 809,000 | 10,131,000 | - | 10,940,000 |
| | **Subtotal Public Works** | **$5,931,000** | **$100,586,000** | **$0** | **$106,517,000** |

| FEDERAL FUNDS | Payroll | OpEx | PayGo | Total |
|---|---|---|---|---|
| **VIII   Economic Development** | | | | |
| 20   Department of Economic Development & Commerce | 13,647,000 | 129,945,000 | - | 143,592,000 |
| **Subtotal Economic Development** | **$13,647,000** | **$129,945,000** | **$0** | **$143,592,000** |
| **IX   Labor** | | | | |
| 21   Vocational Rehabilitation Administration | 25,841,000 | 16,031,000 | - | 41,872,000 |
| 22   Puerto Rico Department of Labor and Human Resources | 17,165,000 | 10,005,000 | - | 27,170,000 |
| **Subtotal Labor** | **$43,006,000** | **$26,036,000** | **$0** | **$69,042,000** |
| **X   Corrections** | | | | |
| 23   Department of Correction and Rehabilitation | 21,000 | 3,584,000 | - | 3,605,000 |
| **Subtotal Corrections** | **$21,000** | **$3,584,000** | **$0** | **$3,605,000** |
| **XI   Justice** | | | | |
| 24   Puerto Rico Department of Justice | 6,047,000 | 22,513,000 | - | 28,560,000 |
| **Subtotal Justice** | **$6,047,000** | **$22,513,000** | **$0** | **$28,560,000** |
| **XII   Agriculture** | | | | |
| 25   Puerto Rico Department of Agriculture | 753,000 | 214,000 | - | 967,000 |
| **Subtotal Agriculture** | **$753,000** | **$214,000** | **$0** | **$967,000** |
| **XIII   Environmental** | | | | |
| 26   Department of Natural and Environmental Resources | 12,252,000 | 83,664,000 | - | 95,916,000 |
| **Subtotal Environmental** | **$12,252,000** | **$83,664,000** | **$0** | **$95,916,000** |
| **XIV   Housing** | | | | |
| 27   Department of Housing | 17,943,000 | 829,583,000 | - | 847,526,000 |
| 28   Public Housing Administration | 36,202,000 | 616,075,000 | - | 652,277,000 |
| 29   Puerto Rico Housing Finance Corporation | - | 157,222,000 | - | 157,222,000 |
| **Subtotal Housing** | **$54,145,000** | **$1,602,880,000** | **$0** | **$1,657,025,000** |
| **XV   Culture** | | | | |
| 30   Institute of Puerto Rican Culture | 178,000 | 586,000 | - | 764,000 |
| **Subtotal Culture** | **$178,000** | **$586,000** | **$0** | **$764,000** |

HTA_CONF 00014910

| FEDERAL FUNDS | | Payroll | OpEx | PayGo | Total |
|---|---|---:|---:|---:|---:|
| **XVI** | **Independent Agencies** | | | | |
| 31 | Integral Development of the "Peninsula de Cantera" | 291,000 | 1,104,000 | - | 1,395,000 |
| 32 | Corporation for the "Caño Martin Peña" Enlace Project | 99,000 | 3,282,000 | - | 3,381,000 |
| 33 | Puerto Rico National Guard | 6,528,000 | 21,201,000 | - | 27,729,000 |
| 34 | Institute of Forensic Sciences | 123,000 | 722,000 | - | 845,000 |
| | **Subtotal Independent Agencies** | **$7,041,000** | **$26,309,000** | **$0** | **$33,350,000** |
| **XVII** | **Utilities Commission** | | | | |
| 35 | Public Service Regulatory Board | 665,000 | 707,000 | - | 1,372,000 |
| | **Subtotal Utilities Commission** | **$665,000** | **$707,000** | **$0** | **$1,372,000** |
| **XVIII** | **Ombudsman** | | | | |
| 36 | Elderly and Retired People Advocate Office | 4,185,000 | 19,702,000 | - | 23,887,000 |
| 37 | Office of the Women's Advocate | 450,000 | 2,239,000 | - | 2,689,000 |
| 38 | Office for People with Disabilities | 1,839,000 | 285,000 | - | 2,124,000 |
| | **Subtotal Ombudsman** | **$6,474,000** | **$22,226,000** | **$0** | **$28,700,000** |
| | **TOTAL FEDERAL FUNDS** | **$865,496,000** | **$10,370,154,000** | **-** | **$11,235,650,000** |

HTA_CONF 00014911

**Section 1.-**  The following Special Revenue Fund ("SRF") amounts are authorized for the expenditures of the Government of Puerto Rico set forth herein for the fiscal year ending June 30, 2023 ("FY2023"):

[INTENTIONALLY LEFT BLANK]

HTA_CONF 00014912

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| 1 | I | | Department of Public Safety | | |
|---|---|---|---|---|---|
| 2 | | 1. | Department of Public Safety | | |
| 3 | | A. | Payroll and related costs | | 27,551,000 |
| 4 | | i | Salaries | 7,206,000 | |
| 5 | | ii | Salaries for trust employees | 895,000 | |
| 6 | | iii | Overtime | 8,108,000 | |
| 7 | | iv | Christmas bonus | - | |
| 8 | | v | Healthcare | 943,000 | |
| 9 | | vi | Other benefits | 4,685,000 | |
| 10 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 11 | | viii | Other payroll | 43,000 | |
| 12 | | ix | Salary increases as provided by Law 181-2019 | - | |
| 13 | | x | For salary increases under the 2022 Certified Fiscal Plan as provided | | |
| 14 | | | by Act 181-2019, as amended | 5,671,000 | |
| 15 | | B. | Payments to PayGo | | 255,000 |
| 16 | | C. | Facilities and utility payments | | 5,065,000 |
| 17 | | i | Payments to PREPA | 1,581,000 | |
| 18 | | ii | Payments to PRASA | 118,000 | |
| 19 | | iii | Other facilities costs | 1,634,000 | |
| 20 | | iv | For fuel and lubricants payment to GSA | 1,732,000 | |
| 21 | | D. | Purchased services | | 4,767,000 |
| 22 | | i | Payments for PRIMAS | 160,000 | |
| 23 | | ii | Leases (excluding PBA) | 1,658,000 | |
| 24 | | iii | Maintenance & repairs | 914,000 | |
| 25 | | iv | Other purchased services | 1,855,000 | |
| 26 | | v | Media and advertisements | 180,000 | |
| 27 | | E. | Transportation | | 200,000 |
| 28 | | F. | Professional services | | 1,664,000 |
| 29 | | i | Information technology (IT) professional services | 96,000 | |
| 30 | | ii | Legal professional services | 120,000 | |
| 31 | | iii | Finance and accounting professional services | 68,000 | |
| 32 | | iv | Other professional services | 1,380,000 | |
| 33 | | G. | Other operating expenses | | 3,000,000 |
| 34 | | i | Other operating expenses | 3,000,000 | |
| 35 | | H. | Payments of current and prior period obligations | | 187,000 |
| 36 | | i | Payments of current and prior period obligations | 187,000 | |
| 37 | | I. | Materials and supplies | | 2,558,000 |
| 38 | | J. | Equipment purchases | | 4,350,000 |

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | K. | Federal fund matching | | 313,000 |
| 2 | | | i | Other federal fund matching | 313,000 | |
| 3 | | L. | Donations, subsidies and other distributions (including court sentences) | | 4,795,000 |
| 4 | | | i | Other donations and subsidies | 4,795,000 | |
| 5 | | **Total Department of Public Safety** | | | **54,705,000** |
| 6 | | | | | |
| 7 | **1.1** | **Government Board of the 911 Service** | | | |
| 8 | | A. | Payroll and related costs | | 9,027,000 |
| 9 | | | i | Salaries | 5,126,000 | |
| 10 | | | ii | Salaries for trust employees | 430,000 | |
| 11 | | | iii | Overtime | - | |
| 12 | | | iv | Christmas bonus | - | |
| 13 | | | v | Healthcare | 796,000 | |
| 14 | | | vi | Other benefits | 2,675,000 | |
| 15 | | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 16 | | | viii | Other payroll | - | |
| 17 | | B. | Payments to PayGo | | 255,000 |
| 18 | | C. | Facilities and utility payments | | 607,000 |
| 19 | | | i | Payments to PREPA | 185,000 | |
| 20 | | | ii | Payments to PRASA | 13,000 | |
| 21 | | | iii | Other facilities costs | 409,000 | |
| 22 | | D. | Purchased services | | 2,115,000 |
| 23 | | | i | Payments for PRIMAS | 137,000 | |
| 24 | | | ii | Leases (excluding PBA) | 767,000 | |
| 25 | | | iii | Maintenance & repairs | 778,000 | |
| 26 | | | iv | Other purchased services | 433,000 | |
| 27 | | E. | Transportation | | 10,000 |
| 28 | | F. | Professional services | | 400,000 |
| 29 | | | i | Information technology (IT) professional services | 96,000 | |
| 30 | | | ii | Legal professional services | 120,000 | |
| 31 | | | iii | Finance and accounting professional services | 50,000 | |
| 32 | | | iv | Other professional services | 134,000 | |
| 33 | | G. | Other operating expenses | | 2,342,000 |
| 34 | | | i | Other operating expenses | 2,342,000 | |
| 35 | | H. | Materials and supplies | | 60,000 |
| 36 | | I. | Donations, subsidies and other distributions (including court sentences) | | 4,795,000 |
| 37 | | | i | Other donations and subsidies | 4,795,000 | |
| 38 | | **Total Government Board of the 911 Service** | | | **19,611,000** |

**SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | **1.2 Puerto Rico Police Bureau** | | | | |
| 3 | A. | Payroll and related costs | | | 7,640,000 |
| 4 | i | Salaries | | - | |
| 5 | ii | Salaries for trust employees | | - | |
| 6 | iii | Overtime | 7,640,000 | | |
| 7 | iv | Christmas bonus | | - | |
| 8 | v | Healthcare | | - | |
| 9 | vi | Other benefits | | - | |
| 10 | vii | Early retirement benefits & Voluntary Transition Programs | | - | |
| 11 | viii | Other payroll | | - | |
| 12 | B. | Facilities and utility payments | | | 1,343,000 |
| 13 | i | Payments to PREPA | 1,257,000 | | |
| 14 | ii | Payments to PRASA | 86,000 | | |
| 15 | C. | Purchased services | | | 1,143,000 |
| 16 | i | Leases (excluding PBA) | 290,000 | | |
| 17 | ii | Maintenance & repairs | 91,000 | | |
| 18 | iii | Other purchased services | 582,000 | | |
| 19 | iv | Media and advertisements | 180,000 | | |
| 20 | D. | Transportation | | | 30,000 |
| 21 | E. | Professional services | | | 201,000 |
| 22 | i | Other professional services | 201,000 | | |
| 23 | F. | Other operating expenses | | | 327,000 |
| 24 | i | Other operating expenses | 327,000 | | |
| 25 | G. | Materials and supplies | | | 651,000 |
| 26 | H. | Equipment purchases | | | 1,019,000 |
| 27 | **Total Puerto Rico Police Bureau** | | | | **12,354,000** |
| 28 | | | | | |
| 29 | **1.3 Emergency Medical Corps Bureau** | | | | |
| 30 | A. | Payroll and related costs | | | 1,767,000 |
| 31 | i | Salaries | | - | |
| 32 | ii | Salaries for trust employees | 144,000 | | |
| 33 | iii | Overtime | 468,000 | | |
| 34 | iv | Christmas bonus | | - | |
| 35 | v | Healthcare | 4,000 | | |
| 36 | vi | Other benefits | 1,151,000 | | |
| 37 | vii | Early retirement benefits & Voluntary Transition Programs | | - | |
| 38 | viii | Other payroll | | - | |

HTA_CONF 00014915

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| # | | | | | |
|---|---|---|---|---|---|
| 1 | | B. | Facilities and utility payments | | 983,000 |
| 2 | | i | Payments to PREPA | 22,000 | |
| 3 | | ii | Other facilities costs | 229,000 | |
| 4 | | iii | For fuel and lubricants payment to GSA | 732,000 | |
| 5 | | C. | Purchased services | | 1,456,000 |
| 6 | | i | Leases (excluding PBA) | 601,000 | |
| 7 | | ii | Maintenance & repairs | 45,000 | |
| 8 | | iii | Other purchased services | 810,000 | |
| 9 | | D. | Professional services | | 1,045,000 |
| 10 | | i | Other professional services | 1,045,000 | |
| 11 | | E. | Other operating expenses | | 36,000 |
| 12 | | F. | Payments of current and prior period obligations | | 30,000 |
| 13 | | G. | Materials and supplies | | 500,000 |
| 14 | | H. | Equipment purchases | | 1,254,000 |
| 15 | | | **Total Emergency Medical Corps Bureau** | | **7,071,000** |
| 16 | | | | | |
| 17 | **1.4** | | **Fire Bureau of Puerto Rico** | | |
| 18 | | A. | Payroll and related costs | | 6,268,000 |
| 19 | | i | Salaries | - | |
| 20 | | ii | Salaries for trust employees | - | |
| 21 | | iii | Overtime | - | |
| 22 | | iv | Christmas bonus | - | |
| 23 | | v | Healthcare | - | |
| 24 | | vi | Other benefits | 597,000 | |
| 25 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 26 | | viii | Other payroll | - | |
| 27 | | ix | Salary increases as provided by Law 181-2019 | - | |
| 28 | | x | For salary increases under the 2022 Certified Fiscal Plan as provided | | |
| 29 | | | by Act 181-2019, as amended | 5,671,000 | |
| 30 | | B. | Facilities and utility payments | | 2,128,000 |
| 31 | | i | Payments to PREPA | 117,000 | |
| 32 | | ii | Payments to PRASA | 15,000 | |
| 33 | | iii | Other facilities costs | 996,000 | |
| 34 | | iv | For fuel and lubricants payment to GSA | 1,000,000 | |
| 35 | | C. | Purchased services | | 23,000 |
| 36 | | i | Payments for PRIMAS | 23,000 | |
| 37 | | D. | Transportation | | 160,000 |
| 38 | | E. | Professional services | | 18,000 |

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| # | | | | | |
|---|---|---|---|---:|---:|
| 1 | | i | Finance and accounting professional services | 18,000 | |
| 2 | F. | | Other operating expenses | | 200,000 |
| 3 | G. | | Payments of current and prior period obligations | | 157,000 |
| 4 | H. | | Materials and supplies | | 1,127,000 |
| 5 | I. | | Equipment purchases | | 2,077,000 |
| 6 | J. | | Federal fund matching | | 313,000 |
| 7 | | i | Other federal fund matching | 313,000 | |
| 8 | | | **Total Fire Bureau of Puerto Rico** | | **12,471,000** |
| 9 | | | | | |
| 10 | **1.5** | | **Bureau of Emergency and Disaster Management** | | |
| 11 | A. | | Facilities and utility payments | | 4,000 |
| 12 | | i | Payments to PRASA | 4,000 | |
| 13 | B. | | Other operating expenses | | 95,000 |
| 14 | C. | | Materials and supplies | | 220,000 |
| 15 | | | **Total Bureau of Emergency and Disaster Management** | | **319,000** |
| 16 | | | | | |
| 17 | **1.6** | | **Shared Services for the Department of Public Safety** | | |
| 18 | A. | | Payroll and related costs | | 2,849,000 |
| 19 | | i | Salaries | 2,080,000 | |
| 20 | | ii | Salaries for trust employees | 321,000 | |
| 21 | | iii | Overtime | - | |
| 22 | | iv | Christmas bonus | - | |
| 23 | | v | Healthcare | 143,000 | |
| 24 | | vi | Other benefits | 262,000 | |
| 25 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 26 | | viii | Other payroll | 43,000 | |
| 27 | B. | | Purchased services | | 30,000 |
| 28 | | | **Total Shared Services for the Department of Public Safety** | | **2,879,000** |
| 29 | | | **Subtotal Department of Public Safety** | | **54,705,000** |
| 30 | | | | | |
| 31 | **II** | | **Health** | | |
| 32 | **2.** | | **Puerto Rico Health Insurance Administration** | | |
| 33 | A. | | Social well-being for Puerto Rico | | 333,475,000 |
| 34 | | i | To pay for health insurance as provided in Law 72-1993, | | |
| 35 | | | as amended | 333,475,000 | |
| 36 | | | **Total Puerto Rico Health Insurance Administration** | | **333,475,000** |
| 37 | | | | | |
| 38 | **3.** | | **Department of Health** | | |

HTA_CONF 00014917

**SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE**

| # | | | | | |
|---|---|---|---|---|---|
| 1 | A. | | Payroll and related costs | | 10,836,000 |
| 2 | | i | Salaries | 8,165,000 | |
| 3 | | ii | Salaries for trust employees | 519,000 | |
| 4 | | iii | Overtime | 219,000 | |
| 5 | | iv | Christmas bonus | - | |
| 6 | | v | Healthcare | 710,000 | |
| 7 | | vi | Other benefits | 1,015,000 | |
| 8 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 9 | | viii | Other payroll | 208,000 | |
| 10 | B. | | Payments to PayGo | | 1,446,000 |
| 11 | C. | | Facilities and utility payments | | 20,432,000 |
| 12 | | i | Payments to PREPA | 779,000 | |
| 13 | | ii | Payments to PRASA | 4,000 | |
| 14 | | iii | Payments to PBA | 36,000 | |
| 15 | | iv | Other facilities costs | 442,000 | |
| 16 | | v | For payments to Medical Services Administration | | |
| 17 | | | (ASEM) for invoiced services provided | 19,151,000 | |
| 18 | | vi | For fuel and lubricants payment to GSA | 20,000 | |
| 19 | D. | | Purchased services | | 32,528,000 |
| 20 | | i | Payments for PRIMAS | 248,000 | |
| 21 | | ii | Leases (excluding PBA) | 4,436,000 | |
| 22 | | iii | Maintenance & repairs | 3,551,000 | |
| 23 | | iv | Other purchased services | 24,293,000 | |
| 24 | E. | | Transportation | | 2,057,000 |
| 25 | | i | Other transportation | 2,057,000 | |
| 26 | F. | | Professional services | | 26,853,000 |
| 27 | | i | Information technology (IT) professional services | 800,000 | |
| 28 | | ii | Legal professional services | 205,000 | |
| 29 | | iii | Labor and human resources professional services | 5,000 | |
| 30 | | iv | Finance and accounting professional services | 61,000 | |
| 31 | | v | Engineering and architecture professional services | 7,000 | |
| 32 | | vi | Medical professional services | 3,196,000 | |
| 33 | | vii | Other professional services | 21,504,000 | |
| 34 | | viii | For air ambulance services | 1,075,000 | |
| 35 | G. | | Other operating expenses | | 5,147,000 |
| 36 | | i | Other operating expenses | 5,147,000 | |
| 37 | H. | | Payments of current and prior period obligations | | 1,931,000 |
| 38 | I. | | Materials and supplies | | 19,527,000 |

HTA_CONF 00014918

**SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | J. | Equipment purchases | | 1,951,000 |
| 2 | | K. | Media and advertisements | | 418,000 |
| 3 | | L. | Donations, subsidies and other distributions (including court sentences) | | 11,275,000 |
| 4 | | i | For state funding of community health centers that receive federal grants | | |
| 5 | | | under Section 330 of the Public Health Service Act | 11,275,000 | |
| 6 | | M. | Appropriations to non-governmental entities | | 5,815,000 |
| 7 | | i | Other appropriations to non-governmental entities | 2,815,000 | |
| 8 | | ii | For the Catastrophic Disease Fund, as provided in Law 150-1996, | | |
| 9 | | | as amended | 3,000,000 | |
| 10 | | **Total Department of Health** | | | **140,216,000** |
| 11 | | | | | |
| 12 | **3.1** | **Pediatric University Hospital within Department of Health** | | | |
| 13 | | A. | Payroll and related costs | | 2,678,000 |
| 14 | | i | Salaries | 2,062,000 | |
| 15 | | ii | Salaries for trust employees | 44,000 | |
| 16 | | iii | Overtime | 219,000 | |
| 17 | | iv | Christmas bonus | - | |
| 18 | | v | Healthcare | 49,000 | |
| 19 | | vi | Other benefits | 121,000 | |
| 20 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 21 | | viii | Other payroll | 183,000 | |
| 22 | | B. | Facilities and utility payments | | 23,000 |
| 23 | | C. | Purchased services | | 14,611,000 |
| 24 | | i | Leases (excluding PBA) | 432,000 | |
| 25 | | ii | Maintenance & repairs | 2,138,000 | |
| 26 | | iii | Other purchased services | 12,041,000 | |
| 27 | | D. | Transportation | | 15,000 |
| 28 | | i | Other transportation | 15,000 | |
| 29 | | E. | Professional services | | 2,768,000 |
| 30 | | i | Information technology (IT) professional services | 44,000 | |
| 31 | | ii | Finance and accounting professional services | 41,000 | |
| 32 | | iii | Engineering and architecture professional services | 7,000 | |
| 33 | | iv | Medical professional services | 1,425,000 | |
| 34 | | v | Other professional services | 713,000 | |
| 35 | | vi | For air ambulance services | 538,000 | |
| 36 | | F. | Other operating expenses | | 2,553,000 |
| 37 | | G. | Payments of current and prior period obligations | | 281,000 |
| 38 | | H. | Materials and supplies | | 6,652,000 |

HTA_CONF 00014919

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | **Total Pediatric University Hospital within Department of** | | | |
| 2 | | **Health** | | | **29,581,000** |
| 3 | | | | | |
| 4 | **3.2** | **Adults University Hospital within Department of Health** | | | |
| 5 | | A. | Payroll and related costs | | 2,833,000 |
| 6 | | i | Salaries | 2,244,000 | |
| 7 | | ii | Salaries for trust employees | - | |
| 8 | | iii | Overtime | - | |
| 9 | | iv | Christmas bonus | - | |
| 10 | | v | Healthcare | 264,000 | |
| 11 | | vi | Other benefits | 325,000 | |
| 12 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 13 | | viii | Other payroll | - | |
| 14 | | B. | Facilities and utility payments | | 19,991,000 |
| 15 | | i | Payments to PREPA | 779,000 | |
| 16 | | ii | Payments to PRASA | 4,000 | |
| 17 | | iii | Other facilities costs | 57,000 | |
| 18 | | iv | For payments to Medical Services Administration | | |
| 19 | | | (ASEM) for invoiced services provided | 19,151,000 | |
| 20 | | C. | Purchased services | | 8,421,000 |
| 21 | | i | Leases (excluding PBA) | 482,000 | |
| 22 | | ii | Maintenance & repairs | 175,000 | |
| 23 | | iii | Other purchased services | 7,764,000 | |
| 24 | | D. | Transportation | | 14,000 |
| 25 | | i | Other transportation | 14,000 | |
| 26 | | E. | Professional services | | 8,488,000 |
| 27 | | i | Medical professional services | 1,752,000 | |
| 28 | | ii | Other professional services | 6,468,000 | |
| 29 | | iii | For air ambulance services | 268,000 | |
| 30 | | F. | Other operating expenses | | 875,000 |
| 31 | | G. | Materials and supplies | | 6,954,000 |
| 32 | | **Total Adults University Hospital within Department of** | | | |
| 33 | | **Health** | | | **47,576,000** |
| 34 | | | | | |
| 35 | **3.3** | **Bayamón University Hospital within Department of Health** | | | |
| 36 | | A. | Payroll and related costs | | 80,000 |
| 37 | | i | Salaries | 56,000 | |
| 38 | | ii | Salaries for trust employees | - | |

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| # | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | iii | Overtime | | - | |
| 2 | | iv | Christmas bonus | | - | |
| 3 | | v | Healthcare | | 7,000 | |
| 4 | | vi | Other benefits | | 17,000 | |
| 5 | | vii | Early retirement benefits & Voluntary Transition Programs | | - | |
| 6 | | viii | Other payroll | | - | |
| 7 | | B. | Purchased services | | | 2,091,000 |
| 8 | | i | Leases (excluding PBA) | 395,000 | | |
| 9 | | ii | Maintenance & repairs | 596,000 | | |
| 10 | | iii | Other purchased services | 1,100,000 | | |
| 11 | | C. | Transportation | | | 4,000 |
| 12 | | i | Other transportation | 4,000 | | |
| 13 | | D. | Professional services | | | 7,544,000 |
| 14 | | i | Information technology (IT) professional services | 250,000 | | |
| 15 | | ii | Legal professional services | 5,000 | | |
| 16 | | iii | Labor and human resources professional services | 5,000 | | |
| 17 | | iv | Medical professional services | 10,000 | | |
| 18 | | v | Other professional services | 7,005,000 | | |
| 19 | | vi | For air ambulance services | 269,000 | | |
| 20 | | E. | Other operating expenses | | | 477,000 |
| 21 | | F. | Payments of current and prior period obligations | | | 350,000 |
| 22 | | G. | Materials and supplies | | | 2,176,000 |
| 23 | | H. | Equipment purchases | | | 90,000 |
| 24 | | I. | Media and advertisements | | | 8,000 |
| 25 | **Total Bayamón University Hospital within Department of** | | | | | |
| 26 | **Health** | | | | | **12,820,000** |
| 27 | | | | | | |
| 28 | **3.4 Other Programs within Department of Health** | | | | | |
| 29 | | A. | Payroll and related costs | | | 5,245,000 |
| 30 | | i | Salaries | 3,803,000 | | |
| 31 | | ii | Salaries for trust employees | 475,000 | | |
| 32 | | iii | Overtime | | - | |
| 33 | | iv | Christmas bonus | | - | |
| 34 | | v | Healthcare | 390,000 | | |
| 35 | | vi | Other benefits | 552,000 | | |
| 36 | | vii | Early retirement benefits & Voluntary Transition Programs | | - | |
| 37 | | viii | Other payroll | 25,000 | | |
| 38 | | B. | Payments to PayGo | | | 1,446,000 |

HTA_CONF 00014921

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---:|
| 1 | | C. | Facilities and utility payments | | 418,000 |
| 2 | | i | Payments to PBA | 36,000 | |
| 3 | | ii | Other facilities costs | 362,000 | |
| 4 | | iii | For fuel and lubricants payment to GSA | 20,000 | |
| 5 | | D. | Purchased services | | 7,405,000 |
| 6 | | i | Payments for PRIMAS | 248,000 | |
| 7 | | ii | Leases (excluding PBA) | 3,127,000 | |
| 8 | | iii | Maintenance & repairs | 642,000 | |
| 9 | | iv | Other purchased services | 3,388,000 | |
| 10 | | E. | Transportation | | 2,024,000 |
| 11 | | i | Other transportation | 2,024,000 | |
| 12 | | F. | Professional services | | 8,053,000 |
| 13 | | i | Information technology (IT) professional services | 506,000 | |
| 14 | | ii | Legal professional services | 200,000 | |
| 15 | | iii | Finance and accounting professional services | 20,000 | |
| 16 | | iv | Medical professional services | 9,000 | |
| 17 | | v | Other professional services | 7,318,000 | |
| 18 | | G. | Other operating expenses | | 1,242,000 |
| 19 | | i | Other operating expenses | 1,242,000 | |
| 20 | | H. | Payments of current and prior period obligations | | 1,300,000 |
| 21 | | I. | Materials and supplies | | 3,745,000 |
| 22 | | J. | Equipment purchases | | 1,861,000 |
| 23 | | K. | Media and advertisements | | 410,000 |
| 24 | | L. | Donations, subsidies and other distributions (including court sentences) | | 11,275,000 |
| 25 | | i | For state funding of community health centers that receive federal grants | | |
| 26 | | | under Section 330 of the Public Health Service Act | 11,275,000 | |
| 27 | | M. | Appropriations to non-governmental entities | | 5,815,000 |
| 28 | | i | Other appropriations to non-governmental entities | 2,815,000 | |
| 29 | | ii | For the Catastrophic Disease Fund, as provided in Law 150-1996, | | |
| 30 | | | as amended | 3,000,000 | |
| 31 | | **Total Other Programs within Department of Health** | | | **50,239,000** |
| 32 | | | | | |
| 33 | **4.** | **Medical Services Administration of Puerto Rico** | | | |
| 34 | | A. | Payroll and related costs | | 91,540,000 |
| 35 | | i | Salaries | 59,389,000 | |
| 36 | | ii | Salaries for trust employees | 1,812,000 | |
| 37 | | iii | Overtime | 4,854,000 | |
| 38 | | iv | Christmas bonus | - | |

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | |
|---|---|---|---|---|
| 1 | v | Healthcare | 9,560,000 | |
| 2 | vi | Other benefits | 8,729,000 | |
| 3 | vii | Early retirement benefits & Voluntary Transition Programs | 2,945,000 | |
| 4 | viii | Other payroll | 4,251,000 | |
| 5 | B. | Payments to PayGo | | 2,580,000 |
| 6 | C. | Facilities and utility payments | | 4,942,000 |
| 7 | i | Payments to PREPA | 4,420,000 | |
| 8 | ii | Other facilities costs | 522,000 | |
| 9 | D. | Purchased services | | 10,225,000 |
| 10 | i | Payments for PRIMAS | 1,250,000 | |
| 11 | ii | Leases (excluding PBA) | 1,832,000 | |
| 12 | iii | Maintenance & repairs | 5,383,000 | |
| 13 | iv | Other purchased services | 1,760,000 | |
| 14 | E. | Transportation | | 56,000 |
| 15 | F. | Professional services | | 7,836,000 |
| 16 | i | Information technology (IT) professional services | 215,000 | |
| 17 | ii | Legal professional services | 273,000 | |
| 18 | iii | Finance and accounting professional services | 2,864,000 | |
| 19 | iv | Medical professional services | 3,482,000 | |
| 20 | v | Other professional services | 1,002,000 | |
| 21 | G. | Other operating expenses | | 3,581,000 |
| 22 | i | Other operating expenses | 3,581,000 | |
| 23 | H. | Materials and supplies | | 15,671,000 |
| 24 | i | Other materials and supplies | 15,671,000 | |
| 25 | I. | Equipment purchases | | 2,006,000 |
| 26 | J. | Media and advertisements | | 3,000 |
| 27 | | **Total Medical Services Administration of Puerto Rico** | | **138,440,000** |
| 28 | | | | |
| 29 | **5.** | **Cardiovascular Center Corporation of Puerto Rico and the Caribbean** | | |
| 30 | A. | Payroll and related costs | | 29,293,000 |
| 31 | i | Salaries | 20,646,000 | |
| 32 | ii | Salaries for trust employees | - | |
| 33 | iii | Overtime | 700,000 | |
| 34 | iv | Christmas bonus | - | |
| 35 | v | Healthcare | 2,569,000 | |
| 36 | vi | Other benefits | 2,502,000 | |
| 37 | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 38 | viii | Other payroll | 2,876,000 | |

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | |
|---|---|---|---|---:|
| 1 | B. | | Payments to PayGo | 1,461,000 |
| 2 | C. | | Facilities and utility payments | 5,550,000 |
| 3 | | i | Payments to PREPA | 3,989,000 |
| 4 | | ii | Payments to PRASA | 710,000 |
| 5 | | iii | Payments to PBA | 851,000 |
| 6 | D. | | Purchased services | 7,307,000 |
| 7 | | i | Leases (excluding PBA) | 1,232,000 |
| 8 | | ii | Maintenance & repairs | 1,647,000 |
| 9 | | iii | Other purchased services | 4,428,000 |
| 10 | E. | | Transportation | 1,000 |
| 11 | F. | | Professional services | 8,100,000 |
| 12 | | i | Information technology (IT) professional services | 915,000 |
| 13 | | ii | Legal professional services | 219,000 |
| 14 | | iii | Finance and accounting professional services | 88,000 |
| 15 | | iv | Medical professional services | 6,588,000 |
| 16 | | v | Other professional services | 290,000 |
| 17 | G. | | Other operating expenses | 885,000 |
| 18 | H. | | Materials and supplies | 28,838,000 |
| 19 | I. | | Equipment purchases | 600,000 |
| 20 | J. | | Media and advertisements | 100,000 |
| 21 | K. | | Donations, subsidies and other distributions (including court sentences) | 88,000 |
| 22 | | | **Total Cardiovascular Center Corporation of Puerto Rico and the Caribbean** | **82,223,000** |
| 23 | | | | |
| 24 | **6.** | | **University of Puerto Rico Comprehensive Cancer Center** | |
| 25 | A. | | Payroll and related costs | 1,039,000 |
| 26 | | i | Salaries | 733,000 |
| 27 | | ii | Salaries for trust employees | 6,000 |
| 28 | | iii | Overtime | - |
| 29 | | iv | Christmas bonus | - |
| 30 | | v | Healthcare | 53,000 |
| 31 | | vi | Other benefits | 127,000 |
| 32 | | vii | Early retirement benefits & Voluntary Transition Programs | - |
| 33 | | viii | Other payroll | 120,000 |
| 34 | B. | | Facilities and utility payments | 2,031,000 |
| 35 | | i | Payments to PREPA | 1,866,000 |
| 36 | | ii | Payments to PRASA | 159,000 |
| 37 | | iii | Other facilities costs | 6,000 |
| 38 | C. | | Purchased services | 6,295,000 |

HTA_CONF 00014924

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Leases (excluding PBA) | 589,000 | |
| 2 | | ii | Maintenance & repairs | 182,000 | |
| 3 | | iii | Other purchased services | 5,524,000 | |
| 4 | D. | | Professional services | | 4,737,000 |
| 5 | | i | Medical professional services | 3,848,000 | |
| 6 | | ii | Other professional services | 889,000 | |
| 7 | E. | | Other operating expenses | | 250,000 |
| 8 | F. | | Materials and supplies | | 5,360,000 |
| 9 | | i | Other materials and supplies | 5,360,000 | |
| 10 | G. | | Equipment purchases | | 117,000 |
| 11 | | i | Other equipment purchases | 117,000 | |
| 12 | H. | | Media and advertisements | | 148,000 |
| 13 | | i | Media and advertisements | 148,000 | |
| 14 | | | **Total University of Puerto Rico Comprehensive Cancer Center** | | **19,977,000** |
| 15 | | | | | |
| 16 | **7.** | | **Mental Health and Drug Addiction Services Administration** | | |
| 17 | A. | | Purchased services | | 300,000 |
| 18 | B. | | Professional services | | 3,130,000 |
| 19 | | i | Other professional services | 3,130,000 | |
| 20 | C. | | Other operating expenses | | 140,000 |
| 21 | | i | Other operating expenses | 140,000 | |
| 22 | D. | | Materials and supplies | | 555,000 |
| 23 | E. | | Equipment purchases | | 85,000 |
| 24 | F. | | Media and advertisements | | 350,000 |
| 25 | | | **Total Mental Health and Drug Addiction Services Administration** | | **4,560,000** |
| 26 | | | | | |
| 27 | **7.1** | | **Rio Piedras Psychiatric Hospital within Mental Health and Drug** | | |
| 28 | | | **Addiction Services Administration** | | |
| 29 | A. | | Professional services | | 2,280,000 |
| 30 | | i | Other professional services | 2,280,000 | |
| 31 | | | **Total Rio Piedras Psychiatric Hospital within Mental Health and Drug** | | |
| 32 | | | **Addiction Services Administration** | | **2,280,000** |
| 33 | | | | | |
| 34 | **7.2** | | **Other Programs within Mental Health and Drug Addiction Services** | | |
| 35 | | | **Administration** | | |
| 36 | A. | | Purchased services | | 300,000 |
| 37 | B. | | Professional services | | 850,000 |
| 38 | | i | Other professional services | 850,000 | |

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | C. | Other operating expenses | | 140,000 |
| 2 | | i | Other operating expenses | 140,000 | |
| 3 | | D. | Materials and supplies | | 555,000 |
| 4 | | E. | Equipment purchases | | 85,000 |
| 5 | | F. | Media and advertisements | | 350,000 |
| 6 | | **Total Other Programs within Mental Health and Drug Addiction** | | | |
| 7 | | **Services Administration** | | | **2,280,000** |
| 8 | | | | | |
| 9 | | 8. | **Center for Diabetes Research, Education, and Medical** | | |
| 10 | | | **Services** | | |
| 11 | | A. | Professional services | | 237,000 |
| 12 | | i | Medical professional services | 237,000 | |
| 13 | | B. | Other operating expenses | | 2,000 |
| 14 | | C. | Materials and supplies | | 11,000 |
| 15 | | i | Other materials and supplies | 11,000 | |
| 16 | | **Total Center for Diabetes Research, Education, and Medical** | | | |
| 17 | | **Services** | | | **250,000** |
| 18 | **Subtotal Health** | | | | **719,141,000** |
| 19 | | | | | |
| 20 | III | **Education** | | | |
| 21 | | 9. | **Department of Education** | | |
| 22 | | A. | Payroll and related costs | | 1,013,000 |
| 23 | | i | Salaries | 919,000 | |
| 24 | | ii | Salaries for trust employees | - | |
| 25 | | iii | Overtime | - | |
| 26 | | iv | Christmas bonus | - | |
| 27 | | v | Healthcare | 20,000 | |
| 28 | | vi | Other benefits | 74,000 | |
| 29 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 30 | | viii | Other payroll | - | |
| 31 | | B. | Facilities and utility payments | | 1,000 |
| 32 | | C. | Purchased services | | 1,887,000 |
| 33 | | i | Maintenance & repairs | 93,000 | |
| 34 | | ii | Other purchased services | 1,794,000 | |
| 35 | | D. | Transportation | | 169,000 |
| 36 | | E. | Professional services | | 9,693,000 |
| 37 | | i | Information technology (IT) professional services | 643,000 | |
| 38 | | ii | Other professional services | 50,000 | |

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iii | Student therapies and related services | 9,000,000 | |
| 2 | F. | | Other operating expenses | | 1,054,000 |
| 3 | | i | Other operating expenses | 1,054,000 | |
| 4 | G. | | Materials and supplies | | 625,000 |
| 5 | H. | | Equipment purchases | | 319,000 |
| 6 | I. | | Media and advertisements | | 50,000 |
| 7 | J. | | Social well-being for Puerto Rico | | 150,000 |
| 8 | | i | Scholarships for community schools | 150,000 | |
| 9 | **Total Department of Education** | | | | **14,961,000** |
| 10 | | | | | |
| 11 | **9.1** | **Special Education Program within Department** | | | |
| 12 | **of Education** | | | | |
| 13 | A. | | Payroll and related costs | | - |
| 14 | B. | | Professional services | | 9,000,000 |
| 15 | | i | Student therapies and related services | 9,000,000 | |
| 16 | **Total Special Education Program within Department** | | | | |
| 17 | **of Education** | | | | **9,000,000** |
| 18 | | | | | |
| 19 | **9.2** | **Other programs within the Department of Education** | | | |
| 20 | A. | | Payroll and related costs | | 1,013,000 |
| 21 | | i | Salaries | 919,000 | |
| 22 | | ii | Salaries for trust employees | - | |
| 23 | | iii | Overtime | - | |
| 24 | | iv | Christmas bonus | - | |
| 25 | | v | Healthcare | 20,000 | |
| 26 | | vi | Other benefits | 74,000 | |
| 27 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 28 | | viii | Other payroll | - | |
| 29 | B. | | Facilities and utility payments | | 1,000 |
| 30 | C. | | Purchased services | | 1,887,000 |
| 31 | | i | Maintenance & repairs | 93,000 | |
| 32 | | ii | Other purchased services | 1,794,000 | |
| 33 | D. | | Transportation | | 169,000 |
| 34 | E. | | Professional services | | 693,000 |
| 35 | | i | Information technology (IT) professional services | 643,000 | |
| 36 | | ii | Other professional services | 50,000 | |
| 37 | F. | | Other operating expenses | | 1,054,000 |
| 38 | | i | Other operating expenses | 1,054,000 | |

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | G. | Materials and supplies | | 625,000 |
| 2 | | H. | Equipment purchases | | 319,000 |
| 3 | | I. | Media and advertisements | | 50,000 |
| 4 | | J. | Social well-being for Puerto Rico | | 150,000 |
| 5 | | i | Scholarships for community schools | 150,000 | |
| 6 | | | **Total other programs within the Department of Education** | | **5,961,000** |
| 7 | | **Subtotal Education** | | | **14,961,000** |
| 8 | | | | | |
| 9 | IV | **Courts & Legislature** | | | |
| 10 | | **10.** | **The General Court of Justice** | | |
| 11 | | A. | Payroll and related costs | | 3,927,000 |
| 12 | | i | Salaries | 3,894,000 | |
| 13 | | ii | Salaries for trust employees | - | |
| 14 | | iii | Overtime | - | |
| 15 | | iv | Christmas bonus | - | |
| 16 | | v | Healthcare | 30,000 | |
| 17 | | vi | Other benefits | 3,000 | |
| 18 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 19 | | viii | Other payroll | - | |
| 20 | | B. | Facilities and utility payments | | 1,533,000 |
| 21 | | i | Payments to PREPA | 1,276,000 | |
| 22 | | ii | Payments to PRASA | 257,000 | |
| 23 | | C. | Purchased Services | | 903,000 |
| 24 | | i | Payments for PRIMAS | 903,000 | |
| 25 | | D. | Professional Services | | 1,914,000 |
| 26 | | i | Information technology (IT) professional services | 1,914,000 | |
| 27 | | E. | Undistributed appropriations | | 8,044,000 |
| 28 | | | **Total The General Court of Justice** | | **16,321,000** |
| 29 | | **Subtotal Courts & Legislature** | | | **16,321,000** |
| 30 | | | | | |
| 31 | V | **Custody Accounts** | | | |
| 32 | | **11.** | **Appropriations under the custody of the Treasury** | | |
| 33 | | A. | Payments to PayGo | | 318,903,000 |
| 34 | | B. | Other operating expenses | | 30,810,000 |
| 35 | | i | For expenses incurred by centralized banking services and internal revenue | | |
| 36 | | | stamps and vouchers digital platform | 30,810,000 | |
| 37 | | C. | Appropriations to non-governmental entities | | 310,000 |
| 38 | | i | Transfers to Access to Justice and Public Defenders pursuant to | | |

HTA_CONF 00014928

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | Act 51-2017 | 308,000 | |
| 2 | | ii | Contributions to the Corporation for the Conservation of the | | |
| 3 | | | San Juan Bay Estuary per Law 48-2009 | 2,000 | |
| 4 | | D. | Undistributed appropriations | | 22,730,000 |
| 5 | | i | Transfers to the motor vehicle insurance providers related to the | | |
| 6 | | | compulsory insurance coverage premiums paid by citizens pursuant to | | |
| 7 | | | Law 253-1995 | 22,730,000 | |
| 8 | | | **Total Appropriations under the custody of the Treasury** | | **372,753,000** |
| 9 | | | | | |
| 10 | | **12.** | **Appropriations under the custody of the OMB** | | |
| 11 | | A. | Payroll and related costs | | - |
| 12 | | B. | Capital expenditures | | 16,950,000 |
| 13 | | | **Total Appropriations under the custody of the OMB** | | **16,950,000** |
| 14 | | **Subtotal Custody Accounts** | | | **389,703,000** |
| 15 | | | | | |
| 16 | VI | **Treasury/Office of the Chief Financial Officer** | | | |
| 17 | | **13.** | **Puerto Rico Department of Treasury** | | |
| 18 | | A. | Payroll and related costs | | 7,899,000 |
| 19 | | i | Salaries | 5,672,000 | |
| 20 | | ii | Salaries for trust employees | 946,000 | |
| 21 | | iii | Overtime | - | |
| 22 | | iv | Christmas bonus | - | |
| 23 | | v | Healthcare | 337,000 | |
| 24 | | vi | Other benefits | 880,000 | |
| 25 | | vii | Early retirement benefits & Voluntary Transition Programs | 64,000 | |
| 26 | | viii | Other payroll | - | |
| 27 | | B. | Facilities and utility payments | | 2,738,000 |
| 28 | | i | Payments to PREPA | 941,000 | |
| 29 | | ii | Payments to PRASA | 112,000 | |
| 30 | | iii | Payments to PBA | 1,503,000 | |
| 31 | | iv | Other facilities costs | 147,000 | |
| 32 | | v | For fuel and lubricants payment to GSA | 35,000 | |
| 33 | | C. | Purchased services | | 3,366,000 |
| 34 | | i | Leases (excluding PBA) | 163,000 | |
| 35 | | ii | Maintenance & repairs | 446,000 | |
| 36 | | iii | Other purchased services | 2,757,000 | |
| 37 | | D. | Transportation | | 239,000 |
| 38 | | i | Other transportation | 239,000 | |

HTA_CONF 00014929

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | E. | Professional services | | 18,801,000 |
| 2 | | i | Information technology (IT) professional services | 597,000 | |
| 3 | | ii | Legal professional services | 50,000 | |
| 4 | | iii | Finance and accounting professional services | 500,000 | |
| 5 | | iv | Other professional services | 254,000 | |
| 6 | | v | For the Electronic Lottery Operator | 17,400,000 | |
| 7 | | F. | Other operating expenses | | 3,626,000 |
| 8 | | i | Other operating expenses | 3,626,000 | |
| 9 | | G. | Materials and supplies | | 1,750,000 |
| 10 | | i | Other materials and supplies | 1,750,000 | |
| 11 | | H. | Equipment purchases | | 1,602,000 |
| 12 | | i | Other equipment purchases | 1,602,000 | |
| 13 | | I. | Media and advertisements | | 10,800,000 |
| 14 | | J. | Undistributed appropriations | | 699,898,000 |
| 15 | | i | Undistributed appropriations | 1,200,000 | |
| 16 | | ii | For payout of Traditional Lottery Prizes | 195,473,000 | |
| 17 | | iii | To be distributed to the Compulsive Players Fund | 500,000 | |
| 18 | | iv | To be distributed to the Olympic Fund in accordance to | | |
| 19 | | | Act 5-2022 | 13,000,000 | |
| 20 | | v | For net transfer to the General Fund | 103,108,000 | |
| 21 | | vi | Lottery Distributions to the Municipal Equalization Fund pursuant to | | |
| 22 | | | Law 10-1989 | 52,250,000 | |
| 23 | | vii | For payout of Electronic Lottery Prizes | 291,677,000 | |
| 24 | | viii | Payment of commissions and incentives to sellers | 25,390,000 | |
| 25 | | ix | To be distributed to the Housing Fund in accordance with | | |
| 26 | | | Act 23-1997 | 10,000,000 | |
| 27 | | x | To be distributed to the Housing Instantaneous Fund in accordance | | |
| 28 | | | to Act 286-2011 | 2,500,000 | |
| 29 | | xi | To be distributed to the Catastrophic Fund in accordance to | | |
| 30 | | | Act 176-2010 | 1,950,000 | |
| 31 | | xii | To be distributed to the UPR Special Scholarship Fund in accordance | | |
| 32 | | | with Act 44-2018 | 2,850,000 | |
| 33 | | **Total Puerto Rico Department of Treasury** | | | **750,719,000** |
| 34 | | | | | |
| 35 | 13.1 | **Traditional Lottery within Department of Treasury** | | | |
| 36 | | A. | Payroll and related costs | | 6,026,000 |
| 37 | | i | Salaries | 4,309,000 | |
| 38 | | ii | Salaries for trust employees | 747,000 | |

HTA_CONF 00014930

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | |
|---|---|---|---|---|
| 1 | iii | Overtime | - | |
| 2 | iv | Christmas bonus | - | |
| 3 | v | Healthcare | 271,000 | |
| 4 | vi | Other benefits | 657,000 | |
| 5 | vii | Early retirement benefits & Voluntary Transition Programs | 42,000 | |
| 6 | viii | Other payroll | - | |
| 7 | B. | Facilities and utility payments | | 2,677,000 |
| 8 | i | Payments to PREPA | 941,000 | |
| 9 | ii | Payments to PRASA | 112,000 | |
| 10 | iii | Payments to PBA | 1,503,000 | |
| 11 | iv | Other facilities costs | 96,000 | |
| 12 | v | For fuel and lubricants payment to GSA | 25,000 | |
| 13 | C. | Purchased services | | 2,395,000 |
| 14 | i | Leases (excluding PBA) | 135,000 | |
| 15 | ii | Maintenance & repairs | 430,000 | |
| 16 | iii | Other purchased services | 1,830,000 | |
| 17 | D. | Transportation | | 210,000 |
| 18 | i | Other transportation | 210,000 | |
| 19 | E. | Professional services | | 1,064,000 |
| 20 | i | Information technology (IT) professional services | 460,000 | |
| 21 | ii | Finance and accounting professional services | 350,000 | |
| 22 | iii | Other professional services | 254,000 | |
| 23 | F. | Other operating expenses | | 1,466,000 |
| 24 | G. | Materials and supplies | | 1,665,000 |
| 25 | i | Other materials and supplies | 1,665,000 | |
| 26 | H. | Equipment purchases | | 1,435,000 |
| 27 | i | Other equipment purchases | 1,435,000 | |
| 28 | I. | Media and advertisements | | 3,000,000 |
| 29 | J. | Undistributed appropriations | | 221,592,000 |
| 30 | i | Undistributed appropriations | 500,000 | |
| 31 | ii | For payout of Traditional Lottery Prizes | 195,473,000 | |
| 32 | iii | To be distributed to the Compulsive Players Fund | 250,000 | |
| 33 | iv | To be distributed to the Olympic Fund in accordance to | | |
| 34 | | Act 5-2022 | 6,500,000 | |
| 35 | v | For net transfer to the General Fund | 18,869,000 | |
| 36 | | **Total Traditional Lottery within Department of Treasury** | | **241,530,000** |
| 37 | | | | |
| 38 | | **13.2  Electronic Lottery within Department of Treasury** | | |

**SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE**

| | | | | | |
|---|---|---|---|---|---|
| 1 | A. | | Payroll and related costs | | 1,873,000 |
| 2 | | i | Salaries | 1,363,000 | |
| 3 | | ii | Salaries for trust employees | 199,000 | |
| 4 | | iii | Overtime | - | |
| 5 | | iv | Christmas bonus | - | |
| 6 | | v | Healthcare | 66,000 | |
| 7 | | vi | Other benefits | 223,000 | |
| 8 | | vii | Early retirement benefits & Voluntary Transition Programs | 22,000 | |
| 9 | | viii | Other payroll | - | |
| 10 | B. | | Facilities and utility payments | | 61,000 |
| 11 | | i | Other facilities costs | 51,000 | |
| 12 | | ii | For fuel and lubricants payment to GSA | 10,000 | |
| 13 | C. | | Purchased services | | 330,000 |
| 14 | | i | Leases (excluding PBA) | 28,000 | |
| 15 | | ii | Maintenance & repairs | 16,000 | |
| 16 | | iii | Other purchased services | 286,000 | |
| 17 | D. | | Transportation | | 29,000 |
| 18 | | i | Other transportation | 29,000 | |
| 19 | E. | | Professional services | | 17,737,000 |
| 20 | | i | Information technology (IT) professional services | 137,000 | |
| 21 | | ii | Legal professional services | 50,000 | |
| 22 | | iii | Finance and accounting professional services | 150,000 | |
| 23 | | iv | For the Electronic Lottery Operator | 17,400,000 | |
| 24 | F. | | Other operating expenses | | 802,000 |
| 25 | G. | | Materials and supplies | | 85,000 |
| 26 | | i | Other materials and supplies | 85,000 | |
| 27 | H. | | Equipment purchases | | 167,000 |
| 28 | | i | Other equipment purchases | 167,000 | |
| 29 | I. | | Media and advertisements | | 7,800,000 |
| 30 | J. | | Undistributed appropriations | | 477,806,000 |
| 31 | | i | Undistributed appropriations | 200,000 | |
| 32 | | ii | Lottery Distributions to the Municipal Equalization Fund pursuant to | | |
| 33 | | | Law 10-1989 | 52,250,000 | |
| 34 | | iii | For payout of Electronic Lottery Prizes | 291,677,000 | |
| 35 | | iv | Payment of commissions and incentives to sellers | 25,390,000 | |
| 36 | | v | To be distributed to the Housing Fund in accordance with | | |
| 37 | | | Act 23-1997 | 10,000,000 | |
| 38 | | vi | To be distributed to the Housing Instantaneous Fund in accordance | | |

HTA_CONF 00014932

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | |
|---|---|---|---|---|
| 1 | | to Act 286-2011 | 2,500,000 | |
| 2 | vii | To be distributed to the Catastrophic Fund in accordance to | | |
| 3 | | Act 176-2010 | 1,950,000 | |
| 4 | viii | To be distributed to the UPR Special Scholarship Fund in accordance | | |
| 5 | | with Act 44-2018 | 2,850,000 | |
| 6 | ix | To be distributed to the Compulsive Players Fund | 250,000 | |
| 7 | x | To be distributed to the Olympic Fund in accordance to | | |
| 8 | | Act 5-2022 | 6,500,000 | |
| 9 | xi | For net transfer to the General Fund | 84,239,000 | |
| 10 | | **Total Electronic Lottery within Department of Treasury** | | **506,690,000** |
| 11 | | | | |
| 12 | **13.3** | **Other programs within the Department of Treasury** | | |
| 13 | A. | Purchased services | | 641,000 |
| 14 | B. | Other operating expenses | | 1,358,000 |
| 15 | C. | Undistributed appropriations | | 500,000 |
| 16 | | **Total Other programs within the Department of Treasury** | | **2,499,000** |
| 17 | | | | |
| 18 | **14.** | **General Services Administration** | | |
| 19 | A. | Payroll and related costs | | 1,407,000 |
| 20 | i | Salaries | 1,104,000 | |
| 21 | ii | Salaries for trust employees | - | |
| 22 | iii | Overtime | - | |
| 23 | iv | Christmas bonus | - | |
| 24 | v | Healthcare | - | |
| 25 | vi | Other benefits | - | |
| 26 | vii | Early retirement benefits & Voluntary Transition Programs | 303,000 | |
| 27 | viii | Other payroll | - | |
| 28 | B. | Facilities and utility payments | | 445,000 |
| 29 | i | Payments to PREPA | 44,000 | |
| 30 | ii | Payments to PRASA | 9,000 | |
| 31 | iii | Payments to PBA | 392,000 | |
| 32 | C. | Purchased services | | 1,781,000 |
| 33 | i | Payments for PRIMAS | 314,000 | |
| 34 | ii | Other purchased services | 1,467,000 | |
| 35 | D. | Professional services | | 750,000 |
| 36 | i | Other professional services | 750,000 | |
| 37 | E. | Other operating expenses | | 251,000 |
| 38 | i | Other operating expenses | 251,000 | |

HTA_CONF 00014933

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | F. | Materials and supplies | | 100,000 |
| 2 | | **Total General Services Administration** | | | **4,734,000** |
| 3 | | | | | |
| 4 | **15.** | **Human Resources Management** | | | |
| 5 | | **and Transformation** | | | |
| 6 | | A. | Payroll and related costs | | 433,000 |
| 7 | | i | Salaries | 151,000 | |
| 8 | | ii | Salaries for trust employees | 135,000 | |
| 9 | | iii | Overtime | - | |
| 10 | | iv | Christmas bonus | - | |
| 11 | | v | Healthcare | 2,000 | |
| 12 | | vi | Other benefits | 20,000 | |
| 13 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 14 | | viii | Other payroll | 125,000 | |
| 15 | | B. | Facilities and utility payments | | 4,000 |
| 16 | | i | For fuel and lubricants payment to GSA | 4,000 | |
| 17 | | C. | Purchased services | | 198,000 |
| 18 | | i | Payments for PRIMAS | 8,000 | |
| 19 | | ii | Leases (excluding PBA) | 50,000 | |
| 20 | | iii | Maintenance & repairs | 23,000 | |
| 21 | | iv | Other purchased services | 117,000 | |
| 22 | | D. | Transportation | | 2,000 |
| 23 | | E. | Professional services | | 199,000 |
| 24 | | i | Legal professional services | 102,000 | |
| 25 | | ii | Medical professional services | 3,000 | |
| 26 | | iii | Other professional services | 94,000 | |
| 27 | | F. | Other operating expenses | | 42,000 |
| 28 | | G. | Materials and supplies | | 47,000 |
| 29 | | H. | Equipment purchases | | 55,000 |
| 30 | | I. | Media and advertisements | | 10,000 |
| 31 | | J. | Donations, subsidies and other distributions (including court sentences) | | 2,000 |
| 32 | | **Total Human Resources Management** | | | |
| 33 | | **and Transformation** | | | **992,000** |
| 34 | | | | | |
| 35 | **16.** | **Office of Management and Budget** | | | |
| 36 | | A. | Payroll and related costs | | 344,000 |
| 37 | | i | Salaries | 213,000 | |
| 38 | | ii | Salaries for trust employees | 85,000 | |

**SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iii | Overtime | - | |
| 2 | | iv | Christmas bonus | - | |
| 3 | | v | Healthcare | 17,000 | |
| 4 | | vi | Other benefits | 29,000 | |
| 5 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 6 | | viii | Other payroll | - | |
| 7 | B. | | Facilities and utility payments | | 6,000 |
| 8 | C. | | Purchased services | | 70,000 |
| 9 | D. | | Transportation | | 108,000 |
| 10 | | i | Other transportation | 108,000 | |
| 11 | E. | | Professional services | | 310,000 |
| 12 | | i | Legal professional services | 100,000 | |
| 13 | | ii | Finance and accounting professional services | 60,000 | |
| 14 | | iii | Other professional services | 150,000 | |
| 15 | F. | | Other operating expenses | | 227,000 |
| 16 | G. | | Materials and supplies | | 27,000 |
| 17 | H. | | Equipment purchases | | 28,000 |
| 18 | | | **Total Office of Management and Budget** | | **1,120,000** |
| 19 | | | | | |
| 20 | 17. | | **Fiscal Agency & Financial Advisory Authority** | | |
| 21 | A. | | Payroll and related costs | | - |
| 22 | | i | Salaries | - | |
| 23 | | ii | Salaries for trust employees | - | |
| 24 | | iii | Overtime | - | |
| 25 | | iv | Christmas bonus | - | |
| 26 | | v | Healthcare | - | |
| 27 | | vi | Other benefits | - | |
| 28 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 29 | | viii | Other payroll | - | |
| 30 | B. | | Purchased Services | | 2,627,000 |
| 31 | | i | Other purchased services | 2,627,000 | |
| 32 | C. | | Transportation | | 40,000 |
| 33 | | i | Other transportation | 40,000 | |
| 34 | D. | | Professional Services | | 3,556,000 |
| 35 | | i | Other professional services | 3,556,000 | |
| 36 | E. | | Other operating expenses | | 61,000 |
| 37 | | i | Other operating expenses | 61,000 | |
| 38 | F. | | Materials and supplies | | 39,000 |

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Other materials and supplies | 39,000 | |
| 2 | | G. | Equipment purchases | | 600,000 |
| 3 | | i | Other equipment purchases | 600,000 | |
| 4 | | | **Total Fiscal Agency & Financial Advisory Authority** | | **6,923,000** |
| 5 | | | **Subtotal Treasury/Office of the Chief Financial Officer** | | **764,488,000** |
| 6 | | | | | |
| 7 | VII | **Executive Office** | | | |
| 8 | | **18.** | **Public Building Authority** | | |
| 9 | | A. | Payroll and related costs | | 51,684,000 |
| 10 | | i | Salaries | 39,375,000 | |
| 11 | | ii | Salaries for trust employees | 958,000 | |
| 12 | | iii | Overtime | 68,000 | |
| 13 | | iv | Christmas bonus | - | |
| 14 | | v | Healthcare | 6,169,000 | |
| 15 | | vi | Other benefits | 4,414,000 | |
| 16 | | vii | Early retirement benefits & voluntary transition programs | 700,000 | |
| 17 | | viii | Other payroll | - | |
| 18 | | B. | Payments to PayGo | | 23,011,000 |
| 19 | | C. | Facilities and utility payments | | 19,279,000 |
| 20 | | i | Payments to PREPA | 15,533,000 | |
| 21 | | ii | Payments to PRASA | 1,900,000 | |
| 22 | | iii | Other facilities costs | 846,000 | |
| 23 | | iv | For fuel and lubricants payment to GSA | 1,000,000 | |
| 24 | | D. | Purchased services | | 24,386,000 |
| 25 | | i | Payments for PRIMAS | 14,833,000 | |
| 26 | | ii | Leases (excluding PBA) | 1,000,000 | |
| 27 | | iii | Maintenance & repairs | 6,489,000 | |
| 28 | | iv | Other purchased services | 2,064,000 | |
| 29 | | E. | Transportation | | 1,100,000 |
| 30 | | i | Other transportation | 1,100,000 | |
| 31 | | F. | Professional services | | 2,213,000 |
| 32 | | i | Information technology (IT) professional services | 226,000 | |
| 33 | | ii | Legal professional services | 503,000 | |
| 34 | | iii | Finance and accounting professional services | 493,000 | |
| 35 | | iv | Engineering and architecture professional services | 745,000 | |
| 36 | | v | Other professional services | 246,000 | |
| 37 | | G. | Other operating expenses | | 980,000 |
| 38 | | i | Other operating expenses | 980,000 | |

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | H. | Capital expenditures | | | 2,000,000 |
| 2 | I. | Materials and supplies | | | 350,000 |
| 3 | J. | Donations, subsidies and other distributions (including court sentences) | | | 2,161,000 |
| 4 | | i | Other donations and subsidies | 2,161,000 | |
| 5 | **Total Public Building Authority** | | | | **127,164,000** |
| 6 | | | | | |
| 7 | **19.** | **Puerto Rico Infrastructure Financing Authority** | | | |
| 8 | A. | Facilities and utility payments | | | 13,000 |
| 9 | | i | Other facilities costs | 3,000 | |
| 10 | | ii | For fuel and lubricants payment to GSA | 10,000 | |
| 11 | B. | Purchased services | | | 225,000 |
| 12 | | i | Leases (excluding PBA) | 202,000 | |
| 13 | | ii | Maintenance & repairs | 12,000 | |
| 14 | | iii | Other purchased services | 11,000 | |
| 15 | C. | Professional services | | | 547,000 |
| 16 | | i | Information technology (IT) professional services | 48,000 | |
| 17 | | ii | Legal professional services | 115,000 | |
| 18 | | iii | Labor and human resources professional services | 10,000 | |
| 19 | | iv | Finance and accounting professional services | 229,000 | |
| 20 | | v | Engineering and architecture professional services | 10,000 | |
| 21 | | vi | Other professional services | 135,000 | |
| 22 | D. | Other operating expenses | | | 18,000 |
| 23 | E. | Payments of current and prior period obligations | | | 233,000 |
| 24 | F. | Materials and supplies | | | 10,000 |
| 25 | G. | Equipment purchases | | | 20,000 |
| 26 | **Total Puerto Rico Infrastructure Financing Authority** | | | | **1,066,000** |
| 27 | | | | | |
| 28 | **20.** | **State Historic Preservation Office of Puerto Rico** | | | |
| 29 | A. | Facilities and utility payments | | | 218,000 |
| 30 | | i | Payments to PREPA | 125,000 | |
| 31 | | ii | Payments to PRASA | 79,000 | |
| 32 | | iii | Other facilities costs | 11,000 | |
| 33 | | iv | For fuel and lubricants payment to GSA | 3,000 | |
| 34 | B. | Purchased services | | | 318,000 |
| 35 | | i | Leases (excluding PBA) | 5,000 | |
| 36 | | ii | Maintenance & repairs | 313,000 | |
| 37 | C. | Other operating expenses | | | 371,000 |
| 38 | D. | Materials and supplies | | | 173,000 |

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Other materials and supplies | 173,000 | |
| 2 | | E. | Media and advertisements | | 2,000 |
| 3 | | **Total State Historic Preservation Office of Puerto Rico** | | | **1,082,000** |
| 4 | | | | | |
| 5 | **21.** | **Puerto Rico Public Private Partnership Authority** | | | |
| 6 | | A. | Payroll and related costs | | 38,000 |
| 7 | | i | Salaries | 38,000 | |
| 8 | | ii | Salaries for trust employees | - | |
| 9 | | iii | Overtime | - | |
| 10 | | iv | Christmas bonus | - | |
| 11 | | v | Healthcare | - | |
| 12 | | vi | Other benefits | - | |
| 13 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 14 | | viii | Other payroll | - | |
| 15 | | B. | Professional services | | 10,090,000 |
| 16 | | i | Professional services related to the PREPA transaction | 10,090,000 | |
| 17 | | **Total Puerto Rico Public Private Partnership Authority** | | | **10,128,000** |
| 18 | **Subtotal Executive Office** | | | | **139,440,000** |
| 19 | | | | | |
| 20 | **VIII** | **Public Works** | | | |
| 21 | **22.** | **Puerto Rico Ports Authority** | | | |
| 22 | | A. | Payroll and related costs | | 21,765,000 |
| 23 | | i | Salaries | 14,016,000 | |
| 24 | | ii | Salaries for trust employees | 890,000 | |
| 25 | | iii | Overtime | 858,000 | |
| 26 | | iv | Christmas bonus | - | |
| 27 | | v | Healthcare | 2,301,000 | |
| 28 | | vi | Other benefits | 1,894,000 | |
| 29 | | vii | Early retirement benefits & voluntary transition programs | 880,000 | |
| 30 | | viii | Other payroll | 926,000 | |
| 31 | | B. | Payments to PayGo | | 24,351,000 |
| 32 | | C. | Facilities and utility payments | | 10,050,000 |
| 33 | | i | Payments to PREPA | 4,019,000 | |
| 34 | | ii | Payments to PRASA | 5,719,000 | |
| 35 | | iii | Other facilities costs | 312,000 | |
| 36 | | D. | Purchased services | | 14,148,000 |
| 37 | | i | Payments for PRIMAS | 13,000,000 | |
| 38 | | ii | Leases (excluding PBA) | 393,000 | |

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iii | Maintenance & repairs | 625,000 | |
| 2 | | iv | Other purchased services | 130,000 | |
| 3 | | E. | Transportation | | 269,000 |
| 4 | | i | Other transportation | 269,000 | |
| 5 | | F. | Professional services | | 16,621,000 |
| 6 | | i | Information technology (IT) professional services | 250,000 | |
| 7 | | ii | Legal professional services | 750,000 | |
| 8 | | iii | Finance and accounting professional services | 210,000 | |
| 9 | | iv | Medical professional services | 20,000 | |
| 10 | | v | Other professional services | 6,391,000 | |
| 11 | | vi | To pay for scanning services of inbound containers | 9,000,000 | |
| 12 | | G. | Other operating expenses | | 1,194,000 |
| 13 | | i | Other operating expenses | 1,011,000 | |
| 14 | | ii | Payments to GSA | 183,000 | |
| 15 | | H. | Materials and supplies | | 1,447,000 |
| 16 | | i | Other materials and supplies | 1,447,000 | |
| 17 | | | **Total Puerto Rico Ports Authority** | | **89,845,000** |
| 18 | | | | | |
| 19 | **23.** | **Department of Transportation and Public Works** | | | |
| 20 | | A. | Payroll and related costs | | 19,304,000 |
| 21 | | i | Salaries | 13,860,000 | |
| 22 | | ii | Salaries for trust employees | 1,010,000 | |
| 23 | | iii | Overtime | 11,000 | |
| 24 | | iv | Christmas bonus | 414,000 | |
| 25 | | v | Healthcare | 1,145,000 | |
| 26 | | vi | Other benefits | 2,615,000 | |
| 27 | | vii | Early retirement benefits & voluntary transition programs | 229,000 | |
| 28 | | viii | Other payroll | 20,000 | |
| 29 | | B. | Payments to PayGo | | 2,185,000 |
| 30 | | C. | Facilities and utility payments | | 1,357,000 |
| 31 | | i | Payments to PREPA | 372,000 | |
| 32 | | ii | Payments to PRASA | 312,000 | |
| 33 | | iii | Other facilities costs | 413,000 | |
| 34 | | iv | For fuel and lubricants payment to GSA | 260,000 | |
| 35 | | D. | Purchased services | | 45,686,000 |
| 36 | | i | Payments for PRIMAS | 104,000 | |
| 37 | | ii | Leases (excluding PBA) | 4,960,000 | |
| 38 | | iii | Maintenance & repairs | 1,003,000 | |

**SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE**

| # | | | | | |
|---|---|---|---|---|---|
| 1 | | iv | Other purchased services | 39,619,000 | |
| 2 | | E. | Transportation | | 1,005,000 |
| 3 | | F. | Professional services | | 25,800,000 |
| 4 | | i | Information technology (IT) professional services | 17,997,000 | |
| 5 | | ii | Legal professional services | 1,256,000 | |
| 6 | | iii | Finance and accounting professional services | 718,000 | |
| 7 | | iv | Engineering and architecture professional services | 1,500,000 | |
| 8 | | v | Medical professional services | 64,000 | |
| 9 | | vi | Other professional services | 4,265,000 | |
| 10 | | G. | Other operating expenses | | 2,096,000 |
| 11 | | i | Other operating expenses | 2,096,000 | |
| 12 | | H. | Materials and supplies | | 3,094,000 |
| 13 | | i | Other materials and supplies | 3,094,000 | |
| 14 | | I. | Equipment purchases | | 1,749,000 |
| 15 | | i | Other equipment purchases | 1,749,000 | |
| 16 | | J. | Media and advertisements | | 80,000 |
| 17 | | | **Total Department of Transportation and Public Works** | | **102,356,000** |
| 18 | | | | | |
| 19 | 24. | **Puerto Rico Integrated Transit Authority** | | | |
| 20 | | A. | Payroll and related costs | | 22,709,000 |
| 21 | | i | Salaries | 7,839,000 | |
| 22 | | ii | Salaries for trust employees | 1,687,000 | |
| 23 | | iii | Overtime | 2,489,000 | |
| 24 | | iv | Christmas bonus | - | |
| 25 | | v | Healthcare | 5,479,000 | |
| 26 | | vi | Other benefits | 3,337,000 | |
| 27 | | vii | Early retirement benefits & voluntary transition programs | 1,878,000 | |
| 28 | | viii | Other payroll | - | |
| 29 | | B. | Facilities and utility payments | | 2,513,000 |
| 30 | | i | Payments to PREPA | 869,000 | |
| 31 | | ii | Payments to PRASA | 903,000 | |
| 32 | | iii | Payments to PBA | 15,000 | |
| 33 | | iv | Other facilities costs | 726,000 | |
| 34 | | C. | Purchased services | | 4,458,000 |
| 35 | | i | Payments for PRIMAS | 3,573,000 | |
| 36 | | ii | Other purchased services | 885,000 | |
| 37 | | D. | Transportation | | 31,000 |
| 38 | | E. | Professional services | | 834,000 |

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | |
|---|---|---|---|---|
| 1 | | i | Other professional services | 834,000 | |
| 2 | F. | | Other operating expenses | | 1,249,000 |
| 3 | | i | Other operating expenses | 1,249,000 | |
| 4 | G. | | Materials and supplies | | 4,590,000 |
| 5 | H. | | Equipment purchases | | 517,000 |
| 6 | I. | | Donations, subsidies and other distributions (including court sentences) | | 40,000 |
| 7 | | i | Other donations and subsidies | 40,000 | |
| 8 | | | **Total Puerto Rico Integrated Transit Authority** | | **36,941,000** |
| 9 | | | | | |
| 10 | **25.** | | **Puerto Rico Traffic Safety Commission** | | |
| 11 | A. | | Payroll and related costs | | 1,095,000 |
| 12 | | i | Salaries | 594,000 | |
| 13 | | ii | Salaries for trust employees | 362,000 | |
| 14 | | iii | Overtime | - | |
| 15 | | iv | Christmas bonus | - | |
| 16 | | v | Healthcare | 34,000 | |
| 17 | | vi | Other benefits | 105,000 | |
| 18 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 19 | | viii | Other payroll | - | |
| 20 | B. | | Payments to PayGo | | 268,000 |
| 21 | C. | | Facilities and utility payments | | 20,000 |
| 22 | | i | Payments to PBA | 11,000 | |
| 23 | | ii | Other facilities costs | 9,000 | |
| 24 | D. | | Purchased services | | 36,000 |
| 25 | | i | Payments for PRIMAS | 11,000 | |
| 26 | | ii | Maintenance & repairs | 9,000 | |
| 27 | | iii | Other purchased services | 16,000 | |
| 28 | E. | | Professional services | | 91,000 |
| 29 | | i | Legal professional services | 36,000 | |
| 30 | | ii | Finance and accounting professional services | 4,000 | |
| 31 | | iii | Medical professional services | 1,000 | |
| 32 | | iv | Other professional services | 50,000 | |
| 33 | F. | | Other operating expenses | | 21,000 |
| 34 | | i | Other operating expenses | 21,000 | |
| 35 | G. | | Materials and supplies | | 4,000 |
| 36 | | i | Other materials and supplies | 4,000 | |
| 37 | H. | | Equipment purchases | | 15,000 |
| 38 | | i | Other equipment purchases | 15,000 | |

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | I. | Media and advertisements | | 13,000 |
| 2 | | **Total Puerto Rico Traffic Safety Commission** | | | **1,563,000** |
| 3 | | **Subtotal Public Works** | | | **230,705,000** |
| 4 | | | | | |
| 5 | IX | **Economic Development** | | | |
| 6 | | **26.** | **Department of Economic Development & Commerce** | | |
| 7 | | A. | Payroll and related costs | | 34,484,000 |
| 8 | | i | Salaries | 22,368,000 | |
| 9 | | ii | Salaries for trust employees | 3,242,000 | |
| 10 | | iii | Overtime | 324,000 | |
| 11 | | iv | Christmas bonus | - | |
| 12 | | v | Healthcare | 2,692,000 | |
| 13 | | vi | Other benefits | 3,765,000 | |
| 14 | | vii | Early retirement benefits & voluntary transition programs | 1,632,000 | |
| 15 | | viii | Other payroll | 461,000 | |
| 16 | | B. | Payments to PayGo | | 9,280,000 |
| 17 | | C. | Facilities and utility payments | | 4,520,000 |
| 18 | | i | Payments to PREPA | 995,000 | |
| 19 | | ii | Payments to PRASA | 623,000 | |
| 20 | | iii | Payments to PBA | 745,000 | |
| 21 | | iv | Other facilities costs | 2,127,000 | |
| 22 | | v | For fuel and lubricants payment to GSA | 30,000 | |
| 23 | | D. | Purchased services | | 13,060,000 |
| 24 | | i | Payments for PRIMAS | 884,000 | |
| 25 | | ii | Leases (excluding PBA) | 3,297,000 | |
| 26 | | iii | Maintenance & repairs | 3,121,000 | |
| 27 | | iv | Other purchased services | 5,758,000 | |
| 28 | | E. | Transportation | | 654,000 |
| 29 | | F. | Professional services | | 9,716,000 |
| 30 | | i | Information technology (IT) professional services | 2,322,000 | |
| 31 | | ii | Legal professional services | 1,970,000 | |
| 32 | | iii | Finance and accounting professional services | 549,000 | |
| 33 | | iv | Engineering and architecture professional services | 15,000 | |
| 34 | | v | Other professional services | 4,860,000 | |
| 35 | | G. | Other operating expenses | | 18,308,000 |
| 36 | | i | Other operating expenses | 7,664,000 | |
| 37 | | ii | Incentives paid to airlines to increase tourism in Puerto | | |
| 38 | | | Rico | 5,000,000 | |

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iii | To increase exposure on the island for the Puerto Rico | | |
| 2 | | | Tourism Company at major special events | 2,500,000 | |
| 3 | | iv | To comply with the four-year contract with the PGA | | |
| 4 | | | tour played in Puerto Rico | 1,800,000 | |
| 5 | | v | To comply with the four-year contract with the | | |
| 6 | | | Florida Caribbean Cruise Association yearly event | 750,000 | |
| 7 | | vi | To contribute to the Caribbean Classic Equestrian Event, | | |
| 8 | | | as provided by Law 192-2004 | 512,000 | |
| 9 | | vii | Payments to GSA | 82,000 | |
| 10 | H. | | Materials and supplies | | 232,000 |
| 11 | I. | | Equipment purchases | | 930,000 |
| 12 | J. | | Media and advertisements | | 7,638,000 |
| 13 | K. | | Social well-being for Puerto Rico | | 4,923,000 |
| 14 | L. | | Appropriations to non-governmental entities | | 28,000,000 |
| 15 | M. | | Undistributed appropriations | | 30,334,000 |
| 16 | | i | Transfer to the Department of Treasury for the | | |
| 17 | | | Room Tax | 30,334,000 | |
| 18 | | | **Total Department of Economic Development & Commerce** | | **162,079,000** |
| 19 | | | | | |
| 20 | **26.1** | | **Puerto Rico Tourism Company within Department of Economic** | | |
| 21 | | | **Development and Commerce of Puerto Rico** | | |
| 22 | A. | | Payroll and related costs | | 12,125,000 |
| 23 | | i | Salaries | 8,445,000 | |
| 24 | | ii | Salaries for trust employees | - | |
| 25 | | iii | Overtime | 307,000 | |
| 26 | | iv | Christmas bonus | - | |
| 27 | | v | Healthcare | 1,135,000 | |
| 28 | | vi | Other benefits | 1,373,000 | |
| 29 | | vii | Early retirement benefits & voluntary transition programs | 584,000 | |
| 30 | | viii | Other payroll | 281,000 | |
| 31 | B. | | Payments to PayGo | | 5,816,000 |
| 32 | C. | | Facilities and utility payments | | 977,000 |
| 33 | | i | Payments to PREPA | 404,000 | |
| 34 | | ii | Payments to PRASA | 83,000 | |
| 35 | | iii | Other facilities costs | 490,000 | |
| 36 | D. | | Purchased services | | 5,256,000 |
| 37 | | i | Payments for PRIMAS | 470,000 | |
| 38 | | ii | Leases (excluding PBA) | 938,000 | |

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iii | Maintenance & repairs | 2,123,000 | |
| 2 | | iv | Other purchased services | 1,725,000 | |
| 3 | E. | | Transportation | | 448,000 |
| 4 | F. | | Professional services | | 4,480,000 |
| 5 | | i | Information technology (IT) professional services | 242,000 | |
| 6 | | ii | Legal professional services | 1,355,000 | |
| 7 | | iii | Finance and accounting professional services | 49,000 | |
| 8 | | iv | Other professional services | 2,834,000 | |
| 9 | G. | | Other operating expenses | | 17,485,000 |
| 10 | | i | Other operating expenses | 6,841,000 | |
| 11 | | ii | Incentives paid to airlines to increase tourism in Puerto | | |
| 12 | | | Rico | 5,000,000 | |
| 13 | | iii | To increase exposure on the island for the Puerto Rico | | |
| 14 | | | Tourism Company at major special events | 2,500,000 | |
| 15 | | iv | To comply with the four-year contract with the PGA | | |
| 16 | | | tour played in Puerto Rico | 1,800,000 | |
| 17 | | v | To comply with the four-year contract with the | | |
| 18 | | | Florida Caribbean Cruise Association yearly event | 750,000 | |
| 19 | | vi | To contribute to the Caribbean Classic Equestrian Event, | | |
| 20 | | | as provided by Law 192-2004 | 512,000 | |
| 21 | | vii | Payments to GSA | 82,000 | |
| 22 | H. | | Materials and supplies | | 146,000 |
| 23 | I. | | Equipment purchases | | 573,000 |
| 24 | J. | | Media and advertisements | | 5,588,000 |
| 25 | K. | | Social well-being for Puerto Rico | | 4,923,000 |
| 26 | | i | Distributions to the Convention Center District Authority | | |
| 27 | | | associated with room tax collections, as provided in | | |
| 28 | | | Law 272-2003 | 4,923,000 | |
| 29 | L. | | Appropriations to non-governmental entities | | 28,000,000 |
| 30 | | i | Administrative and contract costs associated with payments to | | |
| 31 | | | a destination marketing organization for Puerto Rico, as provided | | |
| 32 | | | by Law 17-2017 | 28,000,000 | |
| 33 | M. | | Undistributed appropriations | | 30,334,000 |
| 34 | | i | Transfer to the Department of Treasury for the | | |
| 35 | | | Room Tax | 30,334,000 | |
| 36 | | | **Total Puerto Rico Tourism Company within Department of** | | |
| 37 | | | **Economic Development and Commerce of Puerto Rico** | | **116,151,000** |
| 38 | | | | | |

HTA_CONF 00014944

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | **26.2** | **Redevelopment Authority of Roosevelt Roads within** | | | |
| 2 | | **Department of Economic Development and Commerce** | | | |
| 3 | | **of Puerto Rico** | | | |
| 4 | | A. | Payroll and related costs | | 469,000 |
| 5 | | i | Salaries | 179,000 | |
| 6 | | ii | Salaries for trust employees | 201,000 | |
| 7 | | iii | Overtime | - | |
| 8 | | iv | Christmas bonus | | |
| 9 | | v | Healthcare | 23,000 | |
| 10 | | vi | Other benefits | 66,000 | |
| 11 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 12 | | viii | Other payroll | - | |
| 13 | | B. | Facilities and utility payments | | 24,000 |
| 14 | | i | Other facilities costs | 24,000 | |
| 15 | | C. | Purchased services | | 571,000 |
| 16 | | i | Leases (excluding PBA) | 46,000 | |
| 17 | | ii | Maintenance & repairs | 23,000 | |
| 18 | | iii | Other purchased services | 502,000 | |
| 19 | | D. | Transportation | | 35,000 |
| 20 | | E. | Professional services | | 160,000 |
| 21 | | i | Legal professional services | 115,000 | |
| 22 | | ii | Engineering and architecture professional services | 15,000 | |
| 23 | | iii | Other professional services | 30,000 | |
| 24 | | F. | Other operating expenses | | 396,000 |
| 25 | | G. | Materials and supplies | | 16,000 |
| 26 | | H. | Equipment purchases | | 18,000 |
| 27 | | I. | Media and advertisements | | 50,000 |
| 28 | | **Total Redevelopment Authority of Roosevelt Roads within** | | | |
| 29 | | **Department of Economic Development and Commerce** | | | |
| 30 | | **of Puerto Rico** | | | **1,739,000** |
| 31 | | | | | |
| 32 | **26.3** | **Other Programs within Department of Economic Development** | | | |
| 33 | | **& Commerce** | | | |
| 34 | | A. | Payroll and related costs | | 21,890,000 |
| 35 | | i | Salaries | 13,744,000 | |
| 36 | | ii | Salaries for trust employees | 3,041,000 | |
| 37 | | iii | Overtime | 17,000 | |
| 38 | | iv | Christmas bonus | - | |

HTA_CONF 00014945

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | v | Healthcare | 1,534,000 | |
| 2 | | vi | Other benefits | 2,326,000 | |
| 3 | | vii | Early retirement benefits & voluntary transition programs | 1,048,000 | |
| 4 | | viii | Other payroll | 180,000 | |
| 5 | | ix | Salaries related to the short-term cost of Puerto Rico Industrial | | |
| 6 | | | Development Company employees | - | |
| 7 | | B. | Payments to PayGo | | 3,464,000 |
| 8 | | C. | Facilities and utility payments | | 3,519,000 |
| 9 | | i | Payments to PREPA | 591,000 | |
| 10 | | ii | Payments to PRASA | 540,000 | |
| 11 | | iii | Payments to PBA | 745,000 | |
| 12 | | iv | Other facilities costs | 1,613,000 | |
| 13 | | v | For fuel and lubricants payment to GSA | 30,000 | |
| 14 | | D. | Purchased services | | 7,233,000 |
| 15 | | i | Payments for PRIMAS | 414,000 | |
| 16 | | ii | Leases (excluding PBA) | 2,313,000 | |
| 17 | | iii | Maintenance & repairs | 975,000 | |
| 18 | | iv | Other purchased services | 3,531,000 | |
| 19 | | E. | Transportation | | 171,000 |
| 20 | | F. | Professional services | | 5,076,000 |
| 21 | | i | Information technology (IT) professional services | 2,080,000 | |
| 22 | | ii | Legal professional services | 500,000 | |
| 23 | | iii | Finance and accounting professional services | 500,000 | |
| 24 | | iv | Other professional services | 1,996,000 | |
| 25 | | G. | Other operating expenses | | 427,000 |
| 26 | | i | Other operating expenses | 427,000 | |
| 27 | | H. | Materials and supplies | | 70,000 |
| 28 | | I. | Equipment purchases | | 339,000 |
| 29 | | J. | Media and advertisements | | 2,000,000 |
| 30 | | **Total Other Programs within Department of Economic Development** | | | |
| 31 | | **& Commerce** | | | **44,189,000** |
| 32 | | **Subtotal Economic Development** | | | **162,079,000** |
| 33 | | | | | |
| 34 | X | **State** | | | |
| 35 | | **27. Puerto Rico Department of State** | | | |
| 36 | | A. | Payroll and related costs | | 1,836,000 |
| 37 | | i | Salaries | 1,320,000 | |
| 38 | | ii | Salaries for trust employees | 75,000 | |

HTA_CONF 00014946

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iii | Overtime | - | |
| 2 | | iv | Christmas bonus | - | |
| 3 | | v | Healthcare | 93,000 | |
| 4 | | vi | Other benefits | 158,000 | |
| 5 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 6 | | viii | Other payroll | 190,000 | |
| 7 | B. | | Facilities and utility payments | | 10,000 |
| 8 | C. | | Purchased services | | 447,000 |
| 9 | | i | Leases (excluding PBA) | 258,000 | |
| 10 | | ii | Maintenance & repairs | 153,000 | |
| 11 | | iii | Other purchased services | 36,000 | |
| 12 | D. | | Transportation | | 28,000 |
| 13 | E. | | Professional services | | 740,000 |
| 14 | | i | Legal professional services | 646,000 | |
| 15 | | ii | Other professional services | 94,000 | |
| 16 | F. | | Other operating expenses | | 317,000 |
| 17 | G. | | Materials and supplies | | 6,000 |
| 18 | H. | | Equipment purchases | | 115,000 |
| 19 | I. | | Media and advertisements | | 77,000 |
| 20 | | | **Total Puerto Rico Department of State** | | **3,576,000** |
| 21 | **Subtotal State** | | | | **3,576,000** |
| 22 | | | | | |
| 23 | XI | Labor | | | |
| 24 | | 28. | **Puerto Rico Department of Labor and Human Resources** | | |
| 25 | | A. | Payroll and related costs | | 27,774,000 |
| 26 | | i | Salaries | 20,735,000 | |
| 27 | | ii | Salaries for trust employees | 1,765,000 | |
| 28 | | iii | Overtime | - | |
| 29 | | iv | Christmas bonus | - | |
| 30 | | v | Healthcare | 1,532,000 | |
| 31 | | vi | Other benefits | 2,464,000 | |
| 32 | | vii | Early retirement benefits & voluntary transition programs | 1,278,000 | |
| 33 | | viii | Other payroll | - | |
| 34 | B. | | Payments to PayGo | | 4,323,000 |
| 35 | C. | | Facilities and utility payments | | 1,588,000 |
| 36 | | i | Payments to PREPA | 546,000 | |
| 37 | | ii | Payments to PRASA | 104,000 | |
| 38 | | iii | Payments to PBA | 363,000 | |

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| # | | | | | |
|---|---|---|---|---|---|
| 1 | | iv | Other facilities costs | 541,000 | |
| 2 | | v | For fuel and lubricants payment to GSA | 34,000 | |
| 3 | D. | | Purchased services | | 2,088,000 |
| 4 | | i | Payments for PRIMAS | 53,000 | |
| 5 | | ii | Leases (excluding PBA) | 1,672,000 | |
| 6 | | iii | Maintenance & repairs | 141,000 | |
| 7 | | iv | Other purchased services | 222,000 | |
| 8 | E. | | Transportation | | 261,000 |
| 9 | F. | | Professional services | | 14,071,000 |
| 10 | | i | Information technology (IT) professional services | 4,731,000 | |
| 11 | | ii | Legal professional services | 2,000,000 | |
| 12 | | iii | Other professional services | 7,340,000 | |
| 13 | G. | | Other operating expenses | | 28,476,000 |
| 14 | | i | Other operating expenses | 28,476,000 | |
| 15 | H. | | Materials and supplies | | 4,334,000 |
| 16 | I. | | Equipment purchases | | 5,662,000 |
| 17 | J. | | Media and advertisements | | 2,574,000 |
| 18 | K. | | Federal fund matching | | 4,188,000 |
| 19 | | i | Other federal fund matching | 4,188,000 | |
| 20 | L. | | Donations, subsidies and other distributions (including court sentences) | | 14,000,000 |
| 21 | | i | Contributions to municipalities, as provided in Law 52-1991 | 14,000,000 | |
| 22 | M. | | Appropriations to non-governmental entities | | 12,500,000 |
| 23 | | i | Other appropriations to non-governmental entities | 12,500,000 | |
| 24 | N. | | Undistributed appropriations | | 206,479,000 |
| 25 | | i | Federal unemployment funds collected and managed | | |
| 26 | | | by the Commonwealth | 204,529,000 | |
| 27 | | ii | Payments for disability insurance benefits for unemployment workers, | | |
| 28 | | | as provided by Law 139-1968 | 1,418,000 | |
| 29 | | iii | Payments for social security benefits for drivers and other workers, | | |
| 30 | | | as provided by Law 428-1950 | 532,000 | |
| 31 | **Total Puerto Rico Department of Labor and Human Resources** | | | | **328,318,000** |
| 32 | | | | | |
| 33 | **29. Vocational Rehabilitation Administration** | | | | |
| 34 | A. | | Payroll and related costs | | 439,000 |
| 35 | | i | Salaries | 439,000 | |
| 36 | | ii | Salaries for trust employees | - | |
| 37 | | iii | Overtime | - | |
| 38 | | iv | Christmas bonus | - | |

HTA_CONF 00014948

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | v | Healthcare | | - |
| 2 | | vi | Other benefits | | - |
| 3 | | vii | Early retirement benefits & voluntary transition programs | | - |
| 4 | | viii | Other payroll | | - |
| 5 | B. | | Purchased services | | 48,000 |
| 6 | C. | | Other operating expenses | | 142,000 |
| 7 | D. | | Materials and supplies | | 119,000 |
| 8 | E. | | Appropriations to non-governmental entities | | 2,000 |
| 9 | | | **Total Vocational Rehabilitation Administration** | | **750,000** |
| 10 | | | | | |
| 11 | **30.** | | **Puerto Rico Labor Relations Board** | | |
| 12 | A. | | Payroll and related costs | | 160,000 |
| 13 | | i | Salaries | - | |
| 14 | | ii | Salaries for trust employees | 141,000 | |
| 15 | | iii | Overtime | - | |
| 16 | | iv | Christmas bonus | - | |
| 17 | | v | Healthcare | - | |
| 18 | | vi | Other benefits | 15,000 | |
| 19 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 20 | | viii | Other payroll | 4,000 | |
| 21 | B. | | Facilities and utility payments | | 54,000 |
| 22 | | i | Other facilities costs | 53,000 | |
| 23 | | ii | For fuel and lubricants payment to GSA | 1,000 | |
| 24 | C. | | Purchased services | | 244,000 |
| 25 | | i | Leases (excluding PBA) | 168,000 | |
| 26 | | ii | Maintenance & repairs | 9,000 | |
| 27 | | iii | Other purchased services | 67,000 | |
| 28 | D. | | Professional services | | 1,000 |
| 29 | E. | | Other operating expenses | | 11,000 |
| 30 | F. | | Materials and supplies | | 4,000 |
| 31 | | i | Other materials and supplies | 4,000 | |
| 32 | G. | | Equipment purchases | | 4,000 |
| 33 | | i | Other equipment purchases | 4,000 | |
| 34 | | | **Total Puerto Rico Labor Relations Board** | | **478,000** |
| 35 | | | **Subtotal Labor** | | **329,546,000** |
| 36 | | | | | |
| 37 | XII | | Corrections | | |
| 38 | | **31.** | **Department of Correction and Rehabilitation** | | |

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | A. | Payroll and related costs | | - |
| 2 | | B. | Facilities and utility payments | | 300,000 |
| 3 | | C. | Purchased services | | 3,500,000 |
| 4 | | D. | Transportation | | 20,000 |
| 5 | | | i | Other transportation | 20,000 | |
| 6 | | E. | Professional services | | 4,000,000 |
| 7 | | | i | Information technology (IT) professional services | 300,000 | |
| 8 | | | ii | Legal professional services | 275,000 | |
| 9 | | | iii | Finance and accounting professional services | 60,000 | |
| 10 | | | iv | Engineering and architecture professional services | 103,000 | |
| 11 | | | v | Medical professional services | 22,000 | |
| 12 | | | vi | Other professional services | 3,240,000 | |
| 13 | | F. | Other operating expenses | | 3,180,000 |
| 14 | | | i | Other operating expenses | 3,180,000 | |
| 15 | | G. | Materials and supplies | | 8,000,000 |
| 16 | | H. | Equipment purchases | | 1,000,000 |
| 17 | | | **Total Department of Correction and Rehabilitation** | | **20,000,000** |
| 18 | | **Subtotal Corrections** | | | **20,000,000** |
| 19 | | | | | |
| 20 | XIII | **Justice** | | | |
| 21 | | **32.** | **Puerto Rico Department of Justice** | | |
| 22 | | A. | Payroll and related costs | | 1,367,000 |
| 23 | | | i | Salaries | 1,311,000 | |
| 24 | | | ii | Salaries for trust employees | - | |
| 25 | | | iii | Overtime | - | |
| 26 | | | iv | Christmas bonus | - | |
| 27 | | | v | Healthcare | 19,000 | |
| 28 | | | vi | Other benefits | 37,000 | |
| 29 | | | vii | Early retirement benefits & voluntary transition programs | - | |
| 30 | | | viii | Other payroll | - | |
| 31 | | B. | Facilities and utility payments | | 160,000 |
| 32 | | C. | Purchased services | | 2,164,000 |
| 33 | | | i | Leases (excluding PBA) | 763,000 | |
| 34 | | | ii | Maintenance & repairs | 40,000 | |
| 35 | | | iii | Other purchased services | 1,361,000 | |
| 36 | | D. | Transportation | | 53,000 |
| 37 | | E. | Professional services | | 948,000 |
| 38 | | | i | Information technology (IT) professional services | 615,000 | |

**SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE**

| # | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | ii | Legal professional services | | 3,000 | |
| 2 | | iii | Other professional services | | 330,000 | |
| 3 | | F. | Other operating expenses | | | 875,000 |
| 4 | | i | Other operating expenses | | 875,000 | |
| 5 | | G. | Materials and supplies | | | 229,000 |
| 6 | | H. | Equipment purchases | | | 90,000 |
| 7 | | I. | Appropriations to non-governmental entities | | | 200,000 |
| 8 | | i | Other appropriations to non-governmental entities | | 200,000 | |
| 9 | | | **Total Puerto Rico Department of Justice** | | | **6,086,000** |
| 10 | | **Subtotal Justice** | | | | **6,086,000** |
| 11 | | | | | | |
| 12 | XIV | Agriculture | | | | |
| 13 | | 33. | **Agricultural Enterprises Development Administration** | | | |
| 14 | | A. | Payroll and related costs | | | 12,516,000 |
| 15 | | i | Salaries | | 10,396,000 | |
| 16 | | ii | Salaries for trust employees | | 643,000 | |
| 17 | | iii | Overtime | | - | |
| 18 | | iv | Christmas bonus | | - | |
| 19 | | v | Healthcare | | 344,000 | |
| 20 | | vi | Other benefits | | 524,000 | |
| 21 | | vii | Early retirement benefits & voluntary transition programs | | 609,000 | |
| 22 | | viii | Other payroll | | - | |
| 23 | | B. | Payments to PayGo | | | 2,827,000 |
| 24 | | C. | Facilities and utility payments | | | 274,000 |
| 25 | | i | Payments to PREPA | | 111,000 | |
| 26 | | ii | Payments to PRASA | | 65,000 | |
| 27 | | iii | Other facilities costs | | 98,000 | |
| 28 | | D. | Purchased services | | | 3,319,000 |
| 29 | | i | Leases (excluding PBA) | | 157,000 | |
| 30 | | ii | Maintenance & repairs | | 1,307,000 | |
| 31 | | iii | Other purchased services | | 1,855,000 | |
| 32 | | E. | Transportation | | | 2,804,000 |
| 33 | | F. | Professional services | | | 397,000 |
| 34 | | G. | Other operating expenses | | | 48,827,000 |
| 35 | | i | Other operating expenses | | 580,000 | |
| 36 | | ii | For purchases of coffee and other merchandise for resale | | | |
| 37 | | | to Department of Education and other institutions | | 47,047,000 | |
| 38 | | iii | Payment to the Department of Agriculture per Executive Order 2018-039 | | 1,200,000 | |

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | |
|---|---|---|---|---:|
| 1 | H. | Materials and supplies | | 240,000 |
| 2 | I. | Equipment Purchases | | 550,000 |
| 3 | i | Other equipment purchases | 550,000 | |
| 4 | J. | Donations, subsidies and other distributions (including court sentences) | | 103,000 |
| 5 | i | Other donations and subsidies | 103,000 | |
| 6 | K. | Appropriations to Non-Governmental entities | | 9,455,000 |
| 7 | i | To reimburse farmers the wage subsidy granted to | | |
| 8 | | agricultural workers, as provided in Law 60-2019, | | |
| 9 | | as amended | 5,000,000 | |
| 10 | ii | Technical assistance and economic incentives for bona fide farmers | 4,455,000 | |
| 11 | | **Total Agricultural Enterprises Development Administration** | | **81,312,000** |
| 12 | | | | |
| 13 | **34.** | **Agricultural Insurance Corporation** | | |
| 14 | A. | Payroll and related costs | | 1,273,000 |
| 15 | i | Salaries | 621,000 | |
| 16 | ii | Salaries for trust employees | 262,000 | |
| 17 | iii | Overtime | - | |
| 18 | iv | Christmas bonus | - | |
| 19 | v | Healthcare | 147,000 | |
| 20 | vi | Other benefits | 146,000 | |
| 21 | vii | Early retirement benefits & voluntary transition programs | 97,000 | |
| 22 | viii | Other payroll | - | |
| 23 | B. | Payments to PayGo | | 122,000 |
| 24 | C. | Facilities and utility payments | | 130,000 |
| 25 | D. | Purchased services | | 188,000 |
| 26 | i | Payments for PRIMAS | 188,000 | |
| 27 | E. | Transportation | | 7,000 |
| 28 | F. | Professional services | | 425,000 |
| 29 | i | Information technology (IT) professional services | 20,000 | |
| 30 | ii | Legal professional services | 66,000 | |
| 31 | iii | Finance and accounting professional services | 215,000 | |
| 32 | iv | Medical professional services | 1,000 | |
| 33 | v | Other professional services | 123,000 | |
| 34 | G. | Other operating expenses | | 643,000 |
| 35 | H. | Materials and supplies | | 11,000 |
| 36 | i | Other materials and supplies | 11,000 | |
| 37 | I. | Equipment purchases | | 5,000 |
| 38 | J. | Media and advertisements | | 14,000 |

HTA_CONF 00014952

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | **Total Agricultural Insurance Corporation** | | **2,818,000** |
| 2 | | | | | |
| 3 | | **35.** | **Puerto Rico Department of Agriculture** | | |
| 4 | | | A. | Payroll and related costs | | 2,120,000 |
| 5 | | | | i | Salaries | 1,991,000 |
| 6 | | | | ii | Salaries for trust employees | - |
| 7 | | | | iii | Overtime | - |
| 8 | | | | iv | Christmas bonus | - |
| 9 | | | | v | Healthcare | 49,000 |
| 10 | | | | vi | Other benefits | 80,000 |
| 11 | | | | vii | Early retirement benefits & voluntary transition programs | - |
| 12 | | | | viii | Other payroll | - |
| 13 | | | B. | Facilities and utility payments | | 72,000 |
| 14 | | | | i | For fuel and lubricants payment to GSA | 72,000 |
| 15 | | | C. | Purchased services | | 283,000 |
| 16 | | | | i | Leases (excluding PBA) | 40,000 |
| 17 | | | | ii | Maintenance & repairs | 122,000 |
| 18 | | | | iii | Other purchased services | 121,000 |
| 19 | | | D. | Transportation | | 183,000 |
| 20 | | | | i | Other transportation | 183,000 |
| 21 | | | E. | Other operating expenses | | 83,000 |
| 22 | | | | i | Other operating expenses | 83,000 |
| 23 | | | F. | Materials and supplies | | 167,000 |
| 24 | | | G. | Equipment purchases | | 116,000 |
| 25 | | | | **Total Puerto Rico Department of Agriculture** | | **3,024,000** |
| 26 | | **Subtotal Agriculture** | | | | **87,154,000** |
| 27 | | | | | | |
| 28 | XV | **Environmental** | | | | |
| 29 | | **36.** | **Department of Natural and Environmental Resources** | | |
| 30 | | | A. | Payroll and related costs | | 6,539,000 |
| 31 | | | | i | Salaries | 4,993,000 |
| 32 | | | | ii | Salaries for trust employees | 388,000 |
| 33 | | | | iii | Overtime | - |
| 34 | | | | iv | Christmas bonus | - |
| 35 | | | | v | Healthcare | 168,000 |
| 36 | | | | vi | Other benefits | 494,000 |
| 37 | | | | vii | Early retirement benefits & voluntary transition programs | 496,000 |
| 38 | | | | viii | Other payroll | - |

HTA_CONF 00014953

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | B. | Facilities and utility payments | | 2,053,000 |
| 2 | | i | Payments to PREPA | 169,000 | |
| 3 | | ii | Payments to PRASA | 40,000 | |
| 4 | | iii | Other facilities costs | 761,000 | |
| 5 | | iv | For fuel and lubricants payment to GSA | 1,083,000 | |
| 6 | | C. | Purchased services | | 8,500,000 |
| 7 | | i | Payments for PRIMAS | 21,000 | |
| 8 | | ii | Leases (excluding PBA) | 4,996,000 | |
| 9 | | iii | Maintenance & repairs | 520,000 | |
| 10 | | iv | Other purchased services | 2,963,000 | |
| 11 | | D. | Transportation | | 536,000 |
| 12 | | E. | Professional services | | 1,242,000 |
| 13 | | i | Labor and human resources professional services | 4,000 | |
| 14 | | ii | Other professional services | 1,238,000 | |
| 15 | | F. | Other operating expenses | | 2,838,000 |
| 16 | | G. | Materials and supplies | | 1,409,000 |
| 17 | | H. | Equipment purchases | | 1,577,000 |
| 18 | | I. | Media and advertisements | | 93,000 |
| 19 | | J. | Undistributed appropriations | | 17,961,000 |
| 20 | | i | Undistributed appropriations | 4,647,000 | |
| 21 | | ii | Integral use planning for conservation and development of | | |
| 22 | | | natural resources | 2,226,000 | |
| 23 | | iii | Reforestation, administration and conservation of living resources | 534,000 | |
| 24 | | iv | Tire Removal Management Program as provided | | |
| 25 | | | in Law 41 - 2009 | 10,554,000 | |
| 26 | | | **Total Department of Natural and Environmental Resources** | | **42,748,000** |
| 27 | | **Subtotal Environmental** | | | **42,748,000** |
| 28 | | | | | |
| 29 | XVI | **Housing** | | | |
| 30 | | **37.** | **Puerto Rico Housing Finance Corporation** | | |
| 31 | | A. | Payroll and related costs | | 11,274,000 |
| 32 | | i | Salaries | 6,395,000 | |
| 33 | | ii | Salaries for trust employees | - | |
| 34 | | iii | Overtime | - | |
| 35 | | iv | Christmas bonus | - | |
| 36 | | v | Healthcare | 1,786,000 | |
| 37 | | vi | Other benefits | 1,287,000 | |
| 38 | | vii | Early retirement benefits & voluntary transition programs | - | |

HTA_CONF 00014954

**SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | viii | Other payroll | - | |
| 2 | | ix | To recruit technical personnel and address the back-log of | | |
| 3 | | | mortgages and construction loans | 1,806,000 | |
| 4 | B. | | Payments to PayGo | | 17,000 |
| 5 | C. | | Purchased services | | 2,481,000 |
| 6 | D. | | Professional services | | 3,511,000 |
| 7 | | i | Information technology (IT) professional services | 934,000 | |
| 8 | | ii | Legal professional services | 915,000 | |
| 9 | | iii | Finance and accounting professional services | 1,501,000 | |
| 10 | | iv | Engineering and architecture professional services | 161,000 | |
| 11 | E. | | Other operating expenses | | 1,406,000 |
| 12 | F. | | Materials and supplies | | 119,000 |
| 13 | | i | Other materials and supplies | 119,000 | |
| 14 | G. | | Donations, subsidies and other distributions (including court sentences) | | 5,034,000 |
| 15 | | i | Other donations and subsidies | 5,034,000 | |
| 16 | H. | | Undistributed appropriations | | 65,480,000 |
| 17 | | i | Servicing Mortgage Loans | 21,827,000 | |
| 18 | | ii | Multifamily Housing Development Financing and | | |
| 19 | | | Tax Credits | 21,827,000 | |
| 20 | | iii | Housing Subsidy | 21,826,000 | |
| 21 | **Total Puerto Rico Housing Finance Corporation** | | | | **89,322,000** |
| 22 | | | | | |
| 23 | **38.** | **Department of Housing** | | | |
| 24 | A. | | Payroll and related costs | | 795,000 |
| 25 | | i | Salaries | 694,000 | |
| 26 | | ii | Salaries for trust employees | - | |
| 27 | | iii | Overtime | - | |
| 28 | | iv | Christmas bonus | - | |
| 29 | | v | Healthcare | 29,000 | |
| 30 | | vi | Other benefits | 72,000 | |
| 31 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 32 | | viii | Other payroll | - | |
| 33 | B. | | Payments to PayGo | | 1,333,000 |
| 34 | C. | | Facilities and utility payments | | 1,235,000 |
| 35 | | i | Payments to PREPA | 244,000 | |
| 36 | | ii | Payments to PRASA | 567,000 | |
| 37 | | iii | Other facilities costs | 379,000 | |
| 38 | | iv | For fuel and lubricants payment to GSA | 45,000 | |

HTA_CONF 00014955

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| # | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | D. | Purchased services | | | 1,774,000 |
| 2 | | i | Leases (excluding PBA) | | 283,000 | |
| 3 | | ii | Maintenance & repairs | | 99,000 | |
| 4 | | iii | Other purchased services | | 1,392,000 | |
| 5 | | E. | Transportation | | | 71,000 |
| 6 | | F. | Professional services | | | 2,765,000 |
| 7 | | i | Information technology (IT) professional services | | 1,311,000 | |
| 8 | | ii | Legal professional services | | 171,000 | |
| 9 | | iii | Finance and accounting professional services | | 638,000 | |
| 10 | | iv | Engineering and architecture professional services | | 240,000 | |
| 11 | | v | Medical professional services | | 41,000 | |
| 12 | | vi | Other professional services | | 364,000 | |
| 13 | | G. | Other operating expenses | | | 774,000 |
| 14 | | i | Other operating expenses | | 774,000 | |
| 15 | | H. | Materials and supplies | | | 93,000 |
| 16 | | I. | Equipment purchases | | | 115,000 |
| 17 | | J. | Media and advertisements | | | 10,000 |
| 18 | | K. | Social well-being for Puerto Rico | | | 12,484,000 |
| 19 | | i | Other social well-being for Puerto Rico | | 12,484,000 | |
| 20 | | **Total Department of Housing** | | | | **21,449,000** |
| 21 | | | | | | |
| 22 | **39.** | **Public Housing Administration** | | | | |
| 23 | | A. | Payroll and related costs | | | - |
| 24 | | i | Salaries | | - | |
| 25 | | ii | Salaries for trust employees | | - | |
| 26 | | iii | Overtime | | - | |
| 27 | | iv | Christmas bonus | | - | |
| 28 | | v | Healthcare | | - | |
| 29 | | vi | Other benefits | | - | |
| 30 | | vii | Early retirement benefits & voluntary transition programs | | - | |
| 31 | | viii | Other payroll | | - | |
| 32 | | B. | Facilities and utility payments | | | 3,458,000 |
| 33 | | i | Payments to PREPA | | 3,178,000 | |
| 34 | | ii | Payments to PRASA | | 280,000 | |
| 35 | | C. | Purchased services | | | 11,169,000 |
| 36 | | **Total Public Housing Administration** | | | | **14,627,000** |
| 37 | **Subtotal Housing** | | | | | **125,398,000** |
| 38 | | | | | | |

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | XVII | Culture | | | | |
| 2 | | 40. | **Fine Arts Center Corporation** | | | |
| 3 | | | A. | Payroll and related costs | | 898,000 |
| 4 | | | i | Salaries | 758,000 | |
| 5 | | | ii | Salaries for trust employees | - | |
| 6 | | | iii | Overtime | - | |
| 7 | | | iv | Christmas bonus | - | |
| 8 | | | v | Healthcare | 57,000 | |
| 9 | | | vi | Other benefits | 83,000 | |
| 10 | | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 11 | | | viii | Other payroll | - | |
| 12 | | | B. | Facilities and utility payments | | 635,000 |
| 13 | | | i | Payments to PREPA | 485,000 | |
| 14 | | | ii | Payments to PRASA | 150,000 | |
| 15 | | | C. | Purchased services | | 543,000 |
| 16 | | | i | Payments for PRIMAS | 250,000 | |
| 17 | | | ii | Other purchased services | 293,000 | |
| 18 | | | D. | Professional services | | 30,000 |
| 19 | | | i | Legal professional services | 6,000 | |
| 20 | | | ii | Other professional services | 24,000 | |
| 21 | | | E. | Materials and supplies | | 181,000 |
| 22 | | | F. | Equipment purchases | | 30,000 |
| 23 | | | **Total Fine Arts Center Corporation** | | | **2,317,000** |
| 24 | | | | | | |
| 25 | | 41. | **Musical Arts Corporation** | | | |
| 26 | | | A. | Payroll and related costs | | 520,000 |
| 27 | | | i | Salaries | 438,000 | |
| 28 | | | ii | Salaries for trust employees | - | |
| 29 | | | iii | Overtime | - | |
| 30 | | | iv | Christmas bonus | - | |
| 31 | | | v | Healthcare | 30,000 | |
| 32 | | | vi | Other benefits | 52,000 | |
| 33 | | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 34 | | | viii | Other payroll | - | |
| 35 | | | B. | Facilities and utility payments | | 2,000 |
| 36 | | | i | For fuel and lubricants payment to GSA | 2,000 | |
| 37 | | | C. | Purchased services | | 222,000 |
| 38 | | | i | Leases (excluding PBA) | 83,000 | |

HTA_CONF 00014957

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | ii | Other purchased services | 139,000 | |
| 2 | | D. | Transportation | | 20,000 |
| 3 | | i | Other transportation | 20,000 | |
| 4 | | E. | Professional services | | 648,000 |
| 5 | | i | Legal professional services | 35,000 | |
| 6 | | ii | Other professional services | 613,000 | |
| 7 | | F. | Other operating expenses | | 66,000 |
| 8 | | G. | Materials and supplies | | 9,000 |
| 9 | | i | Other materials and supplies | 9,000 | |
| 10 | | H. | Equipment purchases | | 32,000 |
| 11 | | i | Other equipment purchases | 32,000 | |
| 12 | | I. | Media and advertisements | | 36,000 |
| 13 | | J. | Donations, subsidies and other distributions (including court sentences) | | 1,000 |
| 14 | | K. | Undistributed appropriations | | 210,000 |
| 15 | | | **Total Musical Arts Corporation** | | **1,766,000** |
| 16 | | | | | |
| 17 | | **42.** | **Institute of Puerto Rican Culture** | | |
| 18 | | A. | Payroll and related costs | | - |
| 19 | | B. | Facilities and utility payments | | 1,000 |
| 20 | | i | For fuel and lubricants payment to GSA | 1,000 | |
| 21 | | C. | Purchased services | | 354,000 |
| 22 | | i | Other purchased services | 123,000 | |
| 23 | | ii | Maintenance & repairs | 231,000 | |
| 24 | | D. | Transportation | | 4,000 |
| 25 | | i | Other transportation | 4,000 | |
| 26 | | E. | Professional services | | 103,000 |
| 27 | | F. | Other operating expenses | | 573,000 |
| 28 | | i | Other operating expenses | 573,000 | |
| 29 | | G. | Materials and supplies | | 45,000 |
| 30 | | i | Other materials and supplies | 45,000 | |
| 31 | | H. | Equipment purchases | | 120,000 |
| 32 | | | **Total Institute of Puerto Rican Culture** | | **1,200,000** |
| 33 | | | **Subtotal Culture** | | **5,283,000** |
| 34 | | | | | |
| 35 | XVIII | Universities | | | |
| 36 | | **43.** | **Puerto Rico Conservatory of Music Corporation** | | |
| 37 | | A. | Payroll and related costs | | 2,267,000 |
| 38 | | i | Salaries | 1,586,000 | |

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| # | | | | | |
|---|---|---|---|---|---|
| 1 | | ii | Salaries for trust employees | 159,000 | |
| 2 | | iii | Overtime | - | |
| 3 | | iv | Christmas bonus | - | |
| 4 | | v | Healthcare | 321,000 | |
| 5 | | vi | Other benefits | 201,000 | |
| 6 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 7 | | viii | Other payroll | - | |
| 8 | B. | | Payments to PayGo | | 421,000 |
| 9 | C. | | Facilities and utility payments | | 30,000 |
| 10 | | i | Payments to PREPA | 14,000 | |
| 11 | | ii | Payments to PRASA | 1,000 | |
| 12 | | iii | Other facilities costs | 15,000 | |
| 13 | D. | | Purchased services | | 398,000 |
| 14 | | i | Maintenance & repairs | 295,000 | |
| 15 | | ii | Other purchased services | 103,000 | |
| 16 | E. | | Professional services | | 310,000 |
| 17 | | i | Other professional services | 310,000 | |
| 18 | F. | | Other operating expenses | | 257,000 |
| 19 | G. | | Materials and supplies | | 229,000 |
| 20 | H. | | Equipment purchases | | 265,000 |
| 21 | I. | | Media and advertisements | | 8,000 |
| 22 | J. | | Donations, subsidies and other distributions (including court sentences) | | 130,000 |
| 23 | | | **Total Puerto Rico Conservatory of Music Corporation** | | **4,315,000** |
| 24 | | | | | |
| 25 | **44.** | | **Puerto Rico School of Plastic Arts** | | |
| 26 | A. | | Payroll and related costs | | 415,000 |
| 27 | | i | Salaries | 390,000 | |
| 28 | | ii | Salaries for trust employees | - | |
| 29 | | iii | Overtime | - | |
| 30 | | iv | Christmas bonus | - | |
| 31 | | v | Healthcare | 4,000 | |
| 32 | | vi | Other benefits | 21,000 | |
| 33 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 34 | | viii | Other payroll | - | |
| 35 | B. | | Facilities and utility payments | | 248,000 |
| 36 | | i | Payments to PREPA | 166,000 | |
| 37 | | ii | Payments to PRASA | 37,000 | |
| 38 | | iii | Other facilities costs | 45,000 | |

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| # | | | | | |
|---|---|---|---|---|---|
| 1 | | C. | Purchased services | | 282,000 |
| 2 | | i | Leases (excluding PBA) | 21,000 | |
| 3 | | ii | Maintenance & repairs | 61,000 | |
| 4 | | iii | Other purchased services | 200,000 | |
| 5 | | D. | Transportation | | 17,000 |
| 6 | | E. | Professional services | | 757,000 |
| 7 | | i | Legal professional services | 25,000 | |
| 8 | | ii | Finance and accounting professional services | 25,000 | |
| 9 | | iii | Other professional services | 707,000 | |
| 10 | | F. | Other operating expenses | | 250,000 |
| 11 | | G. | Materials and supplies | | 100,000 |
| 12 | | H. | Equipment purchases | | 70,000 |
| 13 | | I. | Media and advertisements | | 3,000 |
| 14 | | J. | Donations, subsidies and other distributions (including court sentences) | | 25,000 |
| 15 | | | **Total Puerto Rico School of Plastic Arts** | | **2,167,000** |
| 16 | | **Subtotal Universities** | | | **6,482,000** |
| 17 | | | | | |
| 18 | XIX | **Independent Agencies** | | | |
| 19 | | **45.** | **Convention Center of District Authority** | | |
| 20 | | A. | Payroll and related costs | | 1,054,000 |
| 21 | | i | Salaries | 365,000 | |
| 22 | | ii | Salaries for trust employees | 560,000 | |
| 23 | | iii | Overtime | - | |
| 24 | | iv | Christmas bonus | - | |
| 25 | | v | Healthcare | 55,000 | |
| 26 | | vi | Other benefits | 74,000 | |
| 27 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 28 | | viii | Other payroll | - | |
| 29 | | B. | Facilities and utility payments | | 6,305,000 |
| 30 | | i | Payments to PREPA | 4,261,000 | |
| 31 | | ii | Payments to PRASA | 2,044,000 | |
| 32 | | C. | Purchased services | | 19,083,000 |
| 33 | | i | Payments for PRIMAS | 2,357,000 | |
| 34 | | ii | Leases (excluding PBA) | 10,000 | |
| 35 | | iii | Maintenance & repairs | 4,081,000 | |
| 36 | | iv | Other purchased services | 5,435,000 | |
| 37 | | v | Venues management contracts | 1,000,000 | |
| 38 | | vi | Event related expenses | 3,400,000 | |

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | vii | External employee expenses | 2,800,000 | |
| 2 | D. | | Transportation | | 10,000 |
| 3 | | i | Other transportation | 10,000 | |
| 4 | E. | | Professional services | | 751,000 |
| 5 | | i | Legal professional services | 400,000 | |
| 6 | | ii | Finance and accounting professional services | 125,000 | |
| 7 | | iii | Other professional services | 226,000 | |
| 8 | F. | | Other operating expenses | | 21,000 |
| 9 | G. | | Materials and supplies | | 10,000 |
| 10 | | i | Other materials and supplies | 10,000 | |
| 11 | H. | | Media and advertisements | | 100,000 |
| 12 | | | **Total Convention Center of District Authority** | | **27,334,000** |
| 13 | | | | | |
| 14 | **46.** | | **Industrial Commission** | | |
| 15 | A. | | Payroll and related costs | | 11,394,000 |
| 16 | | i | Salaries | 7,415,000 | |
| 17 | | ii | Salaries for trust employees | 1,044,000 | |
| 18 | | iii | Overtime | - | |
| 19 | | iv | Christmas bonus | - | |
| 20 | | v | Healthcare | 1,300,000 | |
| 21 | | vi | Other benefits | 959,000 | |
| 22 | | vii | Early retirement benefits & Voluntary Transition Programs | 676,000 | |
| 23 | | viii | Other payroll | - | |
| 24 | B. | | Payments to PayGo | | 4,711,000 |
| 25 | C. | | Facilities and utility payments | | 139,000 |
| 26 | | i | Payments to PREPA | 46,000 | |
| 27 | | ii | Payments to PRASA | 6,000 | |
| 28 | | iii | Other facilities costs | 80,000 | |
| 29 | | iv | For fuel and lubricants payment to GSA | 7,000 | |
| 30 | D. | | Purchased services | | 2,318,000 |
| 31 | | i | Payments for PRIMAS | 65,000 | |
| 32 | | ii | Leases (excluding PBA) | 1,555,000 | |
| 33 | | iii | Maintenance & repairs | 89,000 | |
| 34 | | iv | Other purchased services | 609,000 | |
| 35 | E. | | Transportation | | 45,000 |
| 36 | | i | Other transportation | 45,000 | |
| 37 | F. | | Professional Services | | 1,365,000 |
| 38 | | i | Information technology (IT) professional services | 112,000 | |

**SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | ii | Legal professional services | 80,000 | |
| 2 | | iii | Labor and human resources professional services | 15,000 | |
| 3 | | iv | Medical professional services | 604,000 | |
| 4 | | v | Other professional services | 554,000 | |
| 5 | G. | | Other operating expenses | | 688,000 |
| 6 | | i | Other operating expenses | 688,000 | |
| 7 | H. | | Materials and supplies | | 92,000 |
| 8 | I. | | Equipment purchases | | 344,000 |
| 9 | J. | | Media and advertisements | | 5,000 |
| 10 | | | **Total Industrial Commission** | | **21,101,000** |
| 11 | | | | | |
| 12 | 47. | | **Puerto Rico Public Broadcasting Corporation** | | |
| 13 | A. | | Other operating expenses | | 2,500,000 |
| 14 | | | **Total Puerto Rico Public Broadcasting Corporation** | | **2,500,000** |
| 15 | | | | | |
| 16 | 48. | | **Puerto Rico Department of Consumer Affairs** | | |
| 17 | A. | | Payroll and related costs | | 537,000 |
| 18 | | i | Salaries | 460,000 | |
| 19 | | ii | Salaries for trust employees | - | |
| 20 | | iii | Overtime | - | |
| 21 | | iv | Christmas bonus | - | |
| 22 | | v | Healthcare | 38,000 | |
| 23 | | vi | Other benefits | 39,000 | |
| 24 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 25 | | viii | Other payroll | - | |
| 26 | B. | | Facilities and utility payments | | 61,000 |
| 27 | | i | Other facilities costs | 42,000 | |
| 28 | | ii | For fuel and lubricants payment to GSA | 19,000 | |
| 29 | C. | | Purchased services | | 590,000 |
| 30 | | i | Payments for PRIMAS | 45,000 | |
| 31 | | ii | Leases (excluding PBA) | 262,000 | |
| 32 | | iii | Maintenance & repairs | 25,000 | |
| 33 | | iv | Other purchased services | 258,000 | |
| 34 | D. | | Transportation | | 289,000 |
| 35 | E. | | Professional services | | 179,000 |
| 36 | | i | Information technology (IT) professional services | 18,000 | |
| 37 | | ii | Medical professional services | 5,000 | |
| 38 | | iii | Other professional services | 156,000 | |

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | F. | Other operating expenses | | 36,000 |
| 2 | | G. | Materials and supplies | | 81,000 |
| 3 | | H. | Equipment purchases | | 73,000 |
| 4 | | I. | Media and advertisements | | 20,000 |
| 5 | | **Total Puerto Rico Department of Consumer Affairs** | | | **1,866,000** |
| 6 | | | | | |
| 7 | 49. | **Integral Development of the "Península de Cantera"** | | | |
| 8 | | A. | Payroll and related costs | | 338,000 |
| 9 | | i | Salaries | - | |
| 10 | | ii | Salaries for trust employees | 43,000 | |
| 11 | | iii | Overtime | - | |
| 12 | | iv | Christmas bonus | - | |
| 13 | | v | Healthcare | 2,000 | |
| 14 | | vi | Other benefits | 8,000 | |
| 15 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 16 | | viii | Other payroll | 285,000 | |
| 17 | | B. | Facilities and utility payments | | 9,000 |
| 18 | | i | Other facilities costs | 5,000 | |
| 19 | | ii | For fuel and lubricants payment to GSA | 4,000 | |
| 20 | | C. | Purchased services | | 20,000 |
| 21 | | i | Maintenance & repairs | 19,000 | |
| 22 | | ii | Other purchased services | 1,000 | |
| 23 | | D. | Professional services | | 40,000 |
| 24 | | ii | Other professional services | 40,000 | |
| 25 | | E. | Other operating expenses | | 88,000 |
| 26 | | F. | Materials and supplies | | 275,000 |
| 27 | | **Total Integral Development of the "Península de Cantera"** | | | **770,000** |
| 28 | | | | | |
| 29 | 50. | **Department of Recreation and Sports** | | | |
| 30 | | A. | Payroll and related costs | | - |
| 31 | | B. | Facilities and utility payments | | 550,000 |
| 32 | | C. | Purchased services | | 4,965,000 |
| 33 | | i | Other purchased services | 4,965,000 | |
| 34 | | D. | Transportation | | 50,000 |
| 35 | | E. | Professional services | | 625,000 |
| 36 | | i | Legal professional services | 50,000 | |
| 37 | | ii | Other professional services | 575,000 | |
| 38 | | F. | Other operating expenses | | 280,000 |

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Other operating expenses | 280,000 | |
| 2 | | G. | Materials and supplies | | 310,000 |
| 3 | | H. | Equipment purchases | | 420,000 |
| 4 | | i | Other equipment purchases | 420,000 | |
| 5 | | I. | Appropriations to Non-Governmental entities | | 13,000,000 |
| 6 | | i | For the Puerto Rico Olympic Committee and Olympic trust | 13,000,000 | |
| 7 | | | **Total Department of Recreation and Sports** | | **20,200,000** |
| 8 | | | | | |
| 9 | **51.** | **Authority of the Port of Ponce** | | | |
| 10 | | A. | Payroll and related costs | | 115,000 |
| 11 | | i | Salaries | 46,000 | |
| 12 | | ii | Salaries for trust employees | 50,000 | |
| 13 | | iii | Overtime | - | |
| 14 | | iv | Christmas bonus | - | |
| 15 | | v | Healthcare | 3,000 | |
| 16 | | vi | Other benefits | 14,000 | |
| 17 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 18 | | viii | Other payroll | 2,000 | |
| 19 | | B. | Facilities and utility payments | | 5,000 |
| 20 | | i | Other facilities costs | 5,000 | |
| 21 | | C. | Purchased Services | | 63,000 |
| 22 | | i | Leases (excluding PBA) | 10,000 | |
| 23 | | ii | Other purchased services | 53,000 | |
| 24 | | D. | Transportation | | 15,000 |
| 25 | | E. | Professional Services | | 40,000 |
| 26 | | i | Information technology (IT) professional services | 10,000 | |
| 27 | | ii | Legal professional services | 10,000 | |
| 28 | | iii | Finance and accounting professional services | 10,000 | |
| 29 | | iv | Other professional services | 10,000 | |
| 30 | | F. | Other operating expenses | | 15,000 |
| 31 | | G. | Materials and supplies | | 5,000 |
| 32 | | i | Other materials and supplies | 5,000 | |
| 33 | | H. | Equipment purchases | | 118,000 |
| 34 | | i | Other equipment purchases | 118,000 | |
| 35 | | I. | Media and advertisements | | 15,000 |
| 36 | | | **Total Authority of the Port of Ponce** | | **391,000** |
| 37 | | | | | |
| 38 | **52.** | **Puerto Rico Gaming Commission** | | | |

HTA_CONF 00014964

**SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | A. | Payroll and related costs | | 8,691,000 |
| 2 | | i | Salaries | 6,299,000 | |
| 3 | | ii | Salaries for trust employees | 242,000 | |
| 4 | | iii | Overtime | 700,000 | |
| 5 | | iv | Christmas bonus | - | |
| 6 | | v | Healthcare | 647,000 | |
| 7 | | vi | Other benefits | 803,000 | |
| 8 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 9 | | viii | Other payroll | - | |
| 10 | | B. | Facilities and utility payments | | 325,000 |
| 11 | | i | Other facilities costs | 245,000 | |
| 12 | | ii | For fuel and lubricants payment to GSA | 80,000 | |
| 13 | | C. | Purchased services | | 18,056,000 |
| 14 | | i | Leases (excluding PBA) | 17,372,000 | |
| 15 | | ii | Maintenance & repairs | 78,000 | |
| 16 | | iii | Other purchased services | 506,000 | |
| 17 | | iv | Media and advertisements | 100,000 | |
| 18 | | D. | Transportation | | 5,187,000 |
| 19 | | i | Other transportation | 5,187,000 | |
| 20 | | E. | Professional services | | 2,429,000 |
| 21 | | i | Information technology (IT) professional services | 369,000 | |
| 22 | | ii | Legal professional services | 1,075,000 | |
| 23 | | iii | Finance and accounting professional services | 130,000 | |
| 24 | | iv | Medical professional services | 500,000 | |
| 25 | | v | Other professional services | 355,000 | |
| 26 | | F. | Other operating expenses | | 142,000 |
| 27 | | G. | Donations, subsidies and other distributions (including court sentences) | | 50,000 |
| 28 | | i | Other donations and subsidies | 50,000 | |
| 29 | | H. | Materials and supplies | | 347,000 |
| 30 | | i | Other materials and supplies | 347,000 | |
| 31 | | I. | Equipment purchases | | 1,151,000 |
| 32 | | i | Other equipment purchases | 1,151,000 | |
| 33 | | J. | Media and advertisements | | 30,000 |
| 34 | | K. | Social well-being for Puerto Rico | | 165,000,000 |
| 35 | | i | Other social well-being for Puerto Rico | 5,000,000 | |
| 36 | | ii | Distributions to UPR from the slot take, as provided | | |
| 37 | | | in Law 81-2019 | 72,493,000 | |
| 38 | | iii | Distributions to the Puerto Rico Tourism Company from the slot | | |

HTA_CONF 00014965

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | machine take, as provided in law 81-2019 | 62,843,000 | |
| 2 | | iv | Distribution to the General Fund from slot machine take, as provided | | |
| 3 | | | in Law 81-2019 | 24,164,000 | |
| 4 | | v | To be distributed to the Compulsive Players Fund | 500,000 | |
| 5 | L. | | Appropriations to non-governmental entities | | 145,989,000 |
| 6 | | i | Distributions to casinos for distributions from the slot take, | | |
| 7 | | | as provided by Law 81-2019 | 145,989,000 | |
| 8 | | | **Total Puerto Rico Gaming Commission** | | **347,397,000** |
| 9 | | | | | |
| 10 | **53.** | | **Institute of Forensic Sciences** | | |
| 11 | A. | | Facilities and utility payments | | 173,000 |
| 12 | | i | Payments to PREPA | 170,000 | |
| 13 | | ii | Payments to PRASA | 3,000 | |
| 14 | B. | | Professional Services | | 299,000 |
| 15 | | i | Legal professional services | 45,000 | |
| 16 | | ii | Finance and accounting professional services | 22,000 | |
| 17 | | iii | Medical professional services | 184,000 | |
| 18 | | iv | Other professional services | 48,000 | |
| 19 | | | **Total Institute of Forensic Sciences** | | **472,000** |
| 20 | | | | | |
| 21 | **54.** | | **Puerto Rico Technology and Innovation Services** | | |
| 22 | A. | | Other operating expenses | | 1,208,000 |
| 23 | | | **Total Puerto Rico Technology and Innovation Services** | | **1,208,000** |
| 24 | | | | | |
| 25 | **55.** | | **Institutional Trust of the National Guard of Puerto Rico** | | |
| 26 | A. | | Payroll and related costs | | 577,000 |
| 27 | | i | Salaries | 406,000 | |
| 28 | | ii | Salaries for trust employees | 83,000 | |
| 29 | | iii | Overtime | - | |
| 30 | | iv | Christmas bonus | - | |
| 31 | | v | Healthcare | 47,000 | |
| 32 | | vi | Other benefits | 41,000 | |
| 33 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 34 | | viii | Other payroll | - | |
| 35 | B. | | Payments to PayGo | | 45,000 |
| 36 | C. | | Facilities and utility payments | | 213,000 |
| 37 | | i | Payments to PREPA | 108,000 | |
| 38 | | ii | Payments to PRASA | 85,000 | |

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| # | | | | | |
|---|---|---|---|---|---|
| 1 | | iii | Other facilities costs | 20,000 | |
| 2 | D. | | Purchased services | | 457,000 |
| 3 | | i | Leases (excluding PBA) | 8,000 | |
| 4 | | ii | Maintenance & repairs | 280,000 | |
| 5 | | iii | Other purchased services | 169,000 | |
| 6 | E. | | Professional services | | 625,000 |
| 7 | | i | Legal professional services | 94,000 | |
| 8 | | ii | Finance and accounting professional services | 71,000 | |
| 9 | | iii | Other professional services | 460,000 | |
| 10 | F. | | Other operating expenses | | 263,000 |
| 11 | G. | | Materials and supplies | | 47,000 |
| 12 | H. | | Equipment purchases | | 45,000 |
| 13 | | i | Other equipment purchases | 45,000 | |
| 14 | I. | | Donations, subsidies and other distributions (including court sentences) | | 2,803,000 |
| 15 | | i | Other donations and subsidies | 295,000 | |
| 16 | | ii | Distributions to the National Guard of Puerto Rico | 2,508,000 | |
| 17 | J. | | Social well-being for Puerto Rico | | 2,317,000 |
| 18 | | i | Annual member benefits | 1,722,000 | |
| 19 | | ii | Dependent member education | 220,000 | |
| 20 | | iii | Member benefits to cover the cost of automobile insurance | 28,000 | |
| 21 | | iv | Military member education | 347,000 | |
| 22 | | | **Total Institutional Trust of the National Guard of Puerto Rico** | | **7,392,000** |
| 23 | | | | | |
| 24 | **56.** | | **Economic Development Bank of PR** | | |
| 25 | A. | | Payroll and related costs | | 7,379,000 |
| 26 | | i | Salaries | 4,476,000 | |
| 27 | | ii | Salaries for trust employees | 639,000 | |
| 28 | | iii | Overtime | - | |
| 29 | | iv | Christmas bonus | - | |
| 30 | | v | Healthcare | 880,000 | |
| 31 | | vi | Other benefits | 452,000 | |
| 32 | | vii | Early retirement benefits & Voluntary Transition Programs | 223,000 | |
| 33 | | viii | Other payroll | 709,000 | |
| 34 | B. | | Payments to PayGo | | 1,553,000 |
| 35 | C. | | Facilities and utility payments | | 508,000 |
| 36 | | i | Payments to PREPA | 414,000 | |
| 37 | | ii | Payments to PRASA | 54,000 | |
| 38 | | iii | Other facilities costs | 40,000 | |

HTA_CONF 00014967

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | D. | Purchased services | | 1,424,000 |
| 2 | | i | Payments for PRIMAS | 364,000 | |
| 3 | | ii | Maintenance & repairs | 685,000 | |
| 4 | | iii | Other purchased services | 375,000 | |
| 5 | | E. | Transportation | | 13,000 |
| 6 | | i | Other transportation | 13,000 | |
| 7 | | F. | Professional services | | 1,000,000 |
| 8 | | i | Legal professional services | 600,000 | |
| 9 | | ii | Finance and accounting professional services | 250,000 | |
| 10 | | iii | Other professional services | 150,000 | |
| 11 | | G. | Other operating expenses | | 1,225,000 |
| 12 | | i | Other operating expenses | 1,225,000 | |
| 13 | | H. | Materials and supplies | | 25,000 |
| 14 | | i | Other materials and supplies | 25,000 | |
| 15 | | I. | Media and advertisements | | 100,000 |
| 16 | | | **Total Economic Development Bank of PR** | | **13,227,000** |
| 17 | | | **Subtotal Independent Agencies** | | **443,858,000** |
| 18 | | | | | |
| 19 | XX | **Closures - per the government's reorganization plan** | | | |
| 20 | | 57. | **Culebra Conservation and Development Authority** | | |
| 21 | | A. | Payroll and related costs | | 197,000 |
| 22 | | i | Salaries | 189,000 | |
| 23 | | ii | Salaries for trust employees | - | |
| 24 | | iii | Overtime | - | |
| 25 | | iv | Christmas bonus | - | |
| 26 | | v | Healthcare | - | |
| 27 | | vi | Other benefits | 8,000 | |
| 28 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 29 | | viii | Other payroll | - | |
| 30 | | B. | Purchased services | | 8,000 |
| 31 | | C. | Professional services | | 23,000 |
| 32 | | i | Legal professional services | 23,000 | |
| 33 | | D. | Other operating expenses | | 50,000 |
| 34 | | E. | Materials and supplies | | 5,000 |
| 35 | | | **Total Culebra Conservation and Development Authority** | | **283,000** |
| 36 | | | **Subtotal Closures - per the government's reorganization plan** | | **283,000** |
| 37 | | | | | |
| 38 | XXI | **Utilities Commission** | | | |

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | **58.** | **Public Service Regulatory Board** | | |
| 2 | | A. | Payroll and related costs | | 9,719,000 |
| 3 | | i | Salaries | 3,925,000 | |
| 4 | | ii | Salaries for trust employees | 4,294,000 | |
| 5 | | iii | Overtime | - | |
| 6 | | iv | Christmas bonus | - | |
| 7 | | v | Healthcare | 478,000 | |
| 8 | | vi | Other benefits | 944,000 | |
| 9 | | vii | Early retirement benefits & Voluntary Transition Programs | 78,000 | |
| 10 | | viii | Other payroll | - | |
| 11 | | B. | Payments to PayGo | | 680,000 |
| 12 | | C. | Facilities and utility payments | | 1,076,000 |
| 13 | | i | Payments to PREPA | 305,000 | |
| 14 | | ii | Payments to PRASA | 49,000 | |
| 15 | | iii | Payments to PBA | 19,000 | |
| 16 | | iv | Other facilities costs | 567,000 | |
| 17 | | v | For fuel and lubricants payment to GSA | 136,000 | |
| 18 | | D. | Purchased services | | 3,516,000 |
| 19 | | i | Payments for PRIMAS | 230,000 | |
| 20 | | ii | Leases (excluding PBA) | 1,244,000 | |
| 21 | | iii | Maintenance & repairs | 540,000 | |
| 22 | | iv | Other purchased services | 1,502,000 | |
| 23 | | E. | Transportation | | 213,000 |
| 24 | | i | Other transportation | 213,000 | |
| 25 | | F. | Professional services | | 6,696,000 |
| 26 | | i | Information technology (IT) professional services | 440,000 | |
| 27 | | ii | Legal professional services | 2,091,000 | |
| 28 | | iii | Labor and human resources professional services | 90,000 | |
| 29 | | iv | Finance and accounting professional services | 505,000 | |
| 30 | | v | Engineering and architecture professional services | 2,878,000 | |
| 31 | | vi | Medical professional services | 20,000 | |
| 32 | | vii | Other professional services | 672,000 | |
| 33 | | G. | Other operating expenses | | 182,000 |
| 34 | | H. | Materials and supplies | | 235,000 |
| 35 | | i | Other materials and supplies | 235,000 | |
| 36 | | I. | Equipment purchases | | 587,000 |
| 37 | | i | Other equipment purchases | 587,000 | |
| 38 | | J. | Media and advertisements | | 516,000 |

HTA_CONF 00014969

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | K. | Undistributed appropriations | | 7,345,000 |
| 2 | | **Total Public Service Regulatory Board** | | | **30,765,000** |
| 3 | | **Subtotal Utilities Commission** | | | **30,765,000** |
| 4 | | | | | |
| 5 | XXII | Other | | | |
| 6 | | 59. | **State Insurance Fund Corporation** | | |
| 7 | | A. | Payroll and related costs | | 185,754,000 |
| 8 | | i | Salaries | 144,776,000 | |
| 9 | | ii | Salaries for trust employees | - | |
| 10 | | iii | Overtime | 440,000 | |
| 11 | | iv | Christmas bonus | - | |
| 12 | | v | Healthcare | 20,607,000 | |
| 13 | | vi | Other benefits | 15,717,000 | |
| 14 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 15 | | viii | Other payroll | 4,214,000 | |
| 16 | | B. | Payments to PayGo | | 95,026,000 |
| 17 | | C. | Facilities and utility payments | | 7,852,000 |
| 18 | | i | Payments to PREPA | 6,538,000 | |
| 19 | | ii | Payments to PRASA | 664,000 | |
| 20 | | iii | Payments to PBA | 172,000 | |
| 21 | | iv | Other facilities costs | 478,000 | |
| 22 | | D. | Purchased services | | 42,510,000 |
| 23 | | i | Leases (excluding PBA) | 10,204,000 | |
| 24 | | ii | Maintenance & repairs | 2,818,000 | |
| 25 | | iii | Other purchased services | 29,488,000 | |
| 26 | | E. | Transportation | | 551,000 |
| 27 | | F. | Professional services | | 4,427,000 |
| 28 | | i | Other professional services | 4,427,000 | |
| 29 | | G. | Other operating expenses | | 14,550,000 |
| 30 | | H. | Materials and supplies | | 21,122,000 |
| 31 | | I. | Equipment purchases | | 52,492,000 |
| 32 | | J. | Media and advertisements | | 295,000 |
| 33 | | K. | Social well-being for Puerto Rico | | 41,113,000 |
| 34 | | i | Other social well-being for Puerto Rico | 41,113,000 | |
| 35 | | L. | Appropriations to non-governmental entities | | 90,584,000 |
| 36 | | i | Other appropriations to non-governmental entities | 90,584,000 | |
| 37 | | **Total State Insurance Fund Corporation** | | | **556,276,000** |
| 38 | | | | | |

HTA_CONF 00014970

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | **60.** | **Automobile Accidents Compensation Administration** | | |
| 2 | | A. | Payroll and related costs | | 25,920,000 |
| 3 | | i | Salaries | 16,683,000 | |
| 4 | | ii | Salaries for trust employees | 1,610,000 | |
| 5 | | iii | Overtime | 48,000 | |
| 6 | | iv | Christmas bonus | - | |
| 7 | | v | Healthcare | 3,392,000 | |
| 8 | | vi | Other benefits | 3,676,000 | |
| 9 | | vii | Early retirement benefits & Voluntary Transition Programs | 501,000 | |
| 10 | | viii | Other payroll | 10,000 | |
| 11 | | B. | Payments to PayGo | | 12,775,000 |
| 12 | | C. | Facilities and utility payments | | 948,000 |
| 13 | | i | Payments to PREPA | 687,000 | |
| 14 | | ii | Payments to PRASA | 111,000 | |
| 15 | | iii | Other facilities costs | 150,000 | |
| 16 | | D. | Purchased services | | 6,681,000 |
| 17 | | i | Payments for PRIMAS | 583,000 | |
| 18 | | ii | Leases (excluding PBA) | 1,000,000 | |
| 19 | | iii | Maintenance & repairs | 4,000,000 | |
| 20 | | iv | Other purchased services | 1,098,000 | |
| 21 | | E. | Transportation | | 248,000 |
| 22 | | F. | Professional services | | 1,923,000 |
| 23 | | i | Information technology (IT) professional services | 125,000 | |
| 24 | | ii | Legal professional services | 527,000 | |
| 25 | | iii | Finance and accounting professional services | 332,000 | |
| 26 | | iv | Medical professional services | 239,000 | |
| 27 | | v | Other professional services | 700,000 | |
| 28 | | G. | Other operating expenses | | 37,747,000 |
| 29 | | i | Other operating expenses | 37,686,000 | |
| 30 | | ii | Payments to GSA | 61,000 | |
| 31 | | H. | Materials and supplies | | 229,000 |
| 32 | | I. | Equipment purchases | | 1,986,000 |
| 33 | | J. | Media and advertisements | | 200,000 |
| 34 | | K. | Donations, subsidies and other distributions (including court sentences) | | 2,299,000 |
| 35 | | i | Other donations and subsidies | 2,299,000 | |
| 36 | | | **Total Automobile Accidents Compensation Administration** | | **90,956,000** |
| 37 | | **Subtotal Other** | | | **647,232,000** |
| 38 | | | | | |

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | XXIII | **Finance Commission** | | | | |
| 2 | | 61. | **Office of the Commissioner of Insurance** | | | |
| 3 | | | A. | Payroll and related costs | | | 5,765,000 |
| 4 | | | | i | Salaries | 3,545,000 | |
| 5 | | | | ii | Salaries for trust employees | 1,360,000 | |
| 6 | | | | iii | Overtime | - | |
| 7 | | | | iv | Christmas bonus | - | |
| 8 | | | | v | Healthcare | 379,000 | |
| 9 | | | | vi | Other benefits | 479,000 | |
| 10 | | | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 11 | | | | viii | Other payroll | 2,000 | |
| 12 | | | B. | Payments to PayGo | | | 1,255,000 |
| 13 | | | C. | Facilities and utility payments | | | 33,000 |
| 14 | | | | i | Other facilities costs | 30,000 | |
| 15 | | | | ii | For fuel and lubricants payment to GSA | 3,000 | |
| 16 | | | D. | Purchased services | | | 1,004,000 |
| 17 | | | | i | Payments for PRIMAS | 112,000 | |
| 18 | | | | ii | Leases (excluding PBA) | 770,000 | |
| 19 | | | | iii | Maintenance & repairs | 6,000 | |
| 20 | | | | iv | Other purchased services | 116,000 | |
| 21 | | | E. | Transportation | | | 23,000 |
| 22 | | | F. | Professional services | | | 1,903,000 |
| 23 | | | | i | Information technology (IT) professional services | 220,000 | |
| 24 | | | | ii | Legal professional services | 50,000 | |
| 25 | | | | iii | Finance and accounting professional services | 523,000 | |
| 26 | | | | iv | Other professional services | 1,110,000 | |
| 27 | | | G. | Other operating expenses | | | 146,000 |
| 28 | | | H. | Materials and supplies | | | 29,000 |
| 29 | | | I. | Equipment purchases | | | 156,000 |
| 30 | | | J. | Media and advertisements | | | 10,000 |
| 31 | | | | **Total Office of the Commissioner of Insurance** | | | **10,324,000** |
| 32 | | | | | | | |
| 33 | | 62. | **Office of the Financial Institutions Commissioner** | | | |
| 34 | | | A. | Payroll and related costs | | | 7,637,000 |
| 35 | | | | i | Salaries | 5,661,000 | |
| 36 | | | | ii | Salaries for trust employees | 929,000 | |
| 37 | | | | iii | Overtime | - | |
| 38 | | | | iv | Christmas bonus | - | |

HTA_CONF 00014972

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | v | Healthcare | 197,000 | |
| 2 | | vi | Other benefits | 850,000 | |
| 3 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 4 | | viii | Other payroll | - | |
| 5 | | B. | Payments to PayGo | | 2,247,000 |
| 6 | | C. | Facilities and utility payments | | 76,000 |
| 7 | | i | Payments to PBA | 30,000 | |
| 8 | | ii | Other facilities costs | 46,000 | |
| 9 | | D. | Purchased services | | 1,434,000 |
| 10 | | i | Payments for PRIMAS | 51,000 | |
| 11 | | ii | Leases (excluding PBA) | 962,000 | |
| 12 | | iii | Maintenance & repairs | 38,000 | |
| 13 | | iv | Other purchased services | 383,000 | |
| 14 | | E. | Transportation | | 114,000 |
| 15 | | F. | Professional services | | 932,000 |
| 16 | | i | Information technology (IT) professional services | 433,000 | |
| 17 | | ii | Legal professional services | 462,000 | |
| 18 | | iii | Other professional services | 37,000 | |
| 19 | | G. | Other operating expenses | | 230,000 |
| 20 | | H. | Materials and supplies | | 20,000 |
| 21 | | I. | Equipment purchases | | 287,000 |
| 22 | | J. | Media and advertisements | | 46,000 |
| 23 | | | **Total Office of the Financial Institutions Commissioner** | | **13,023,000** |
| 24 | | **Subtotal Finance Commission** | | | **23,347,000** |
| 25 | | | | | |
| 26 | XXIV | **Land** | | | |
| 27 | | **63.** | **Land Authority of Puerto Rico** | | |
| 28 | | A. | Payroll and related costs | | 4,878,000 |
| 29 | | i | Salaries | 2,381,000 | |
| 30 | | ii | Salaries for trust employees | 819,000 | |
| 31 | | iii | Overtime | - | |
| 32 | | iv | Christmas bonus | - | |
| 33 | | v | Healthcare | 672,000 | |
| 34 | | vi | Other benefits | 717,000 | |
| 35 | | vii | Early retirement benefits & Voluntary Transition Programs | 288,000 | |
| 36 | | viii | Other payroll | 1,000 | |
| 37 | | B. | Payments to PayGo | | 3,286,000 |
| 38 | | C. | Facilities and utility payments | | 284,000 |

HTA_CONF 00014973

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Payments to PREPA | 235,000 | |
| 2 | | ii | Payments to PRASA | 34,000 | |
| 3 | | iii | Other facilities costs | 15,000 | |
| 4 | | D. | Purchased services | | 214,000 |
| 5 | | i | Payments for PRIMAS | 45,000 | |
| 6 | | ii | Leases (excluding PBA) | 11,000 | |
| 7 | | iii | Maintenance & repairs | 114,000 | |
| 8 | | iv | Other purchased services | 44,000 | |
| 9 | | E. | Transportation | | 162,000 |
| 10 | | F. | Professional services | | 758,000 |
| 11 | | i | Information technology (IT) professional services | 50,000 | |
| 12 | | ii | Legal professional services | 50,000 | |
| 13 | | iii | Finance and accounting professional services | 158,000 | |
| 14 | | iv | Engineering and architecture professional services | 500,000 | |
| 15 | | G. | Other operating expenses | | 121,000 |
| 16 | | i | Other operating expenses | 66,000 | |
| 17 | | ii | Payments to GSA | 55,000 | |
| 18 | | H. | Materials and supplies | | 64,000 |
| 19 | | I. | Equipment purchases | | 76,000 |
| 20 | | i | Other equipment purchases | 76,000 | |
| 21 | | J. | Media and advertisements | | 1,000 |
| 22 | | | **Total Land Authority of Puerto Rico** | | **9,844,000** |
| 23 | | | | | |
| 24 | **64.** | | **Land Administration of Puerto Rico** | | |
| 25 | | A. | Payroll and related costs | | 3,863,000 |
| 26 | | i | Salaries | 2,022,000 | |
| 27 | | ii | Salaries for trust employees | 880,000 | |
| 28 | | iii | Overtime | - | |
| 29 | | iv | Christmas bonus | 43,000 | |
| 30 | | v | Healthcare | 350,000 | |
| 31 | | vi | Other benefits | 285,000 | |
| 32 | | vii | Early retirement benefits & Voluntary Transition Programs | 283,000 | |
| 33 | | viii | Other payroll | - | |
| 34 | | B. | Payments to PayGo | | 2,182,000 |
| 35 | | C. | Facilities and utility payments | | 333,000 |
| 36 | | i | Payments to PREPA | 291,000 | |
| 37 | | ii | Payments to PRASA | 7,000 | |
| 38 | | iii | Other facilities costs | 20,000 | |

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iv | For fuel and lubricants payment to GSA | 15,000 | |
| 2 | D. | | Purchased services | | 720,000 |
| 3 | | i | Payments for PRIMAS | 608,000 | |
| 4 | | ii | Maintenance & repairs | 92,000 | |
| 5 | | iii | Other purchased services | 20,000 | |
| 6 | E. | | Transportation | | 20,000 |
| 7 | F. | | Professional services | | 630,000 |
| 8 | | i | Legal professional services | 550,000 | |
| 9 | | ii | Finance and accounting professional services | 80,000 | |
| 10 | G. | | Other operating expenses | | 717,000 |
| 11 | H. | | Capital expenditures | | 3,050,000 |
| 12 | | i | Demolition of Miramar Prison site | 500,000 | |
| 13 | | ii | Redevelopment of Ponce de Leon property | 200,000 | |
| 14 | | iii | Refurbishment of Parada 23 property | 150,000 | |
| 15 | | iv | Renovation of Caparra Guaynabo property | 200,000 | |
| 16 | | v | Acquisition of land and property | 2,000,000 | |
| 17 | I. | | Materials and supplies | | 20,000 |
| 18 | J. | | Equipment purchases | | 20,000 |
| 19 | | i | Other equipment purchases | 20,000 | |
| 20 | K. | | Media and advertisements | | 5,000 |
| 21 | | | **Total Land Administration of Puerto Rico** | | **11,560,000** |
| 22 | | | | | |
| 23 | **65.** | | **Innovation Fund for Agricultural Development of Puerto Rico** | | |
| 24 | A. | | Payroll and related costs | | 1,360,000 |
| 25 | | i | Salaries | 962,000 | |
| 26 | | ii | Salaries for trust employees | 145,000 | |
| 27 | | iii | Overtime | - | |
| 28 | | iv | Christmas bonus | - | |
| 29 | | v | Healthcare | 88,000 | |
| 30 | | vi | Other benefits | 112,000 | |
| 31 | | vii | Early retirement benefits & Voluntary Transition Programs | 53,000 | |
| 32 | | viii | Other payroll | - | |
| 33 | B. | | Purchased services | | 137,000 |
| 34 | | i | Payments for PRIMAS | 34,000 | |
| 35 | | ii | Leases (excluding PBA) | 29,000 | |
| 36 | | iii | Maintenance & repairs | 21,000 | |
| 37 | | iv | Other purchased services | 53,000 | |
| 38 | C. | | Transportation | | 18,000 |

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Other transportation | 18,000 | |
| 2 | | D. | Professional services | | 1,246,000 |
| 3 | | | i | Information technology (IT) professional services | 460,000 | |
| 4 | | ii | Legal professional services | 334,000 | |
| 5 | | iii | Finance and accounting professional services | 182,000 | |
| 6 | | iv | Engineering and architecture professional services | 270,000 | |
| 7 | | E. | Other operating expenses | | 26,000 |
| 8 | | F. | Materials and supplies | | 16,000 |
| 9 | | G. | Equipment purchases | | 1,157,000 |
| 10 | | H. | Media and advertisements | | 72,000 |
| 11 | | I. | Social well-being for Puerto Rico | | 5,000,000 |
| 12 | | i | Other social well-being for Puerto Rico | 5,000,000 | |
| 13 | | J. | Appropriations to non-governmental entities | | 3,626,000 |
| 14 | | i | Incremental bonus payment to agriculture workers | 2,000,000 | |
| 15 | | ii | Renewable energy project subsidy | 1,000,000 | |
| 16 | | iii | Agriculture subsidies | 437,000 | |
| 17 | | iv | Scholarships for agriculture students | 189,000 | |
| 18 | | K. | Federal fund matching | | 966,000 |
| 19 | | **Total Innovation Fund for Agricultural Development** | | | |
| 20 | | **of Puerto Rico** | | | **13,624,000** |
| 21 | **Subtotal Land** | | | | **35,028,000** |
| 22 | | | | | |
| 23 | XXV | **Instrumentality** | | | |
| 24 | | 66. | **Municipal Finance Corporation** | | |
| 25 | | A. | Payroll and related costs | | 593,000 |
| 26 | | i | Salaries | 437,000 | |
| 27 | | ii | Salaries for trust employees | - | |
| 28 | | iii | Overtime | - | |
| 29 | | iv | Christmas bonus | - | |
| 30 | | v | Healthcare | - | |
| 31 | | vi | Other benefits | 156,000 | |
| 32 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 33 | | viii | Other payroll | - | |
| 34 | | B. | Purchased services | | 350,000 |
| 35 | | i | Payments for PRIMAS | 350,000 | |
| 36 | | C. | Professional services | | 140,000 |
| 37 | | i | Legal professional services | 100,000 | |
| 38 | | ii | Finance and accounting professional services | 40,000 | |

HTA_CONF 00014976

**SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE**

| | | | | | |
|---|---|---|---|---|---|
| 1 | D. | Other operating expenses | | | 955,000 |
| 2 | E. | Materials and supplies | | | 7,000 |
| 3 | i | Other materials and supplies | | 7,000 | |
| 4 | F. | Social well-being for Puerto Rico | | | 199,829,000 |
| 5 | i | Funds related to 1% of the SUT collected on behalf of the | | | |
| 6 | | municipalities, according to Act 19-2014 | | 199,829,000 | |
| 7 | **Total Municipal Finance Corporation** | | | | **201,874,000** |
| 8 | **Subtotal** | | | | **201,874,000** |
| 9 | | | | | |
| 10 | **TOTAL SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE** | | | | **4,500,203,000** |

**Section 2.-** Any expenditure funded through SRFs cannot exceed the lower of: (1) the amount authorized in this budget for the corresponding government entity and concept of expenditure or (2) the corresponding special revenue amount collected in FY2023 and available in the SRF.

**Section 3.-** No later than 45 days after the closing of each quarter of FY2023, the Secretary of the Treasury shall revise the projected net revenues of the SRF for FY2023 (the "Quarterly Revision") and shall notify the revision to the Director of the Office of Management and Budget ("OMB"), the Governor, and the Oversight Board, with a copy to the Legislative Assembly. The Quarterly Revision shall project future revenues based on actual SRF revenues and include revisions to the assumptions used to generate the SRF's net revenue projections.

**Section 4.-** All authorized SRF budget amounts for government entities, including those with funds outside of the TSA, for any prior fiscal year, are eliminated and no carry over of such funds may be used, subject to Oversight Board adjustment at any time, with the exception of: (1) expenditures authorized in the fiscal year 2022 certified budget to carry out permanent improvements that have been encumbered, accounted for, and kept on the books but not exceeding two fiscal years on the books; (2) expenditures in the certified budget for equipment with procurement cycles that extend beyond the end of the fiscal year, which are encumbered on or before June 30, 2023; (3) the portion of expenditures authorized for fiscal year 2022 that have been encumbered on or before June 30 of such fiscal year, which shall be kept in the books for 60 days after the termination of that fiscal year and after those 60 days no amount shall be drawn against such portion for any reason; (4) the Federal unemployment funds collected and managed by the Commonwealth included in the fiscal year 2021 certified budget, which are held under the custody of the Department of Labor and Human Resources ("DLHR"); (5) fiscal year 2022 unused Special Revenue Funds intended for Medicaid related expenditures; (6) reported unused funds from Department of Health's ("DOH") Intellectual Disability program until the end of the following fiscal year; (7) reported unused funds from Department of Correction and Rehabilitation's ("DCR") Juvenile program; (8) unused expenditure amounts for milestones and incentives held under the custody of OMB as approved by the Oversight Board; (9) fiscal year 2022 unused Special Revenue Funds intended for Catastrophic Disease Fund related expenditures; (10) unused funds intended for the use of the Scrap Tire Management Program under the Department of Natural and Environmental Resources ("DNER"); (11) unused funds intended for the use of the Used Oil Management Program under the DNER; (12) fiscal year 2022 unused Special Revenue Funds intended for the DOH's Puerto Rico Proficiency Program; (13) unused funds for State unemployment insurance, disability insurance, and chauffeur's insurance, which are held under the custody of the DLHR; (14) unused funds from the Tax Increment Financing program of the Convention Center District Authority; (15) unused funds pertaining to unclaimed child support payments under the custody of the Child Support Administration; and (16) Social Security payments for minors under the Commonwealth's custody in the Family and Children Administration. In addition, this restriction on the use of unused authorized prior fiscal year amounts shall not apply to: (i) programs financed in whole or in part with federal funds; (ii) orders by the United States district court with jurisdiction over all matters under Title III of PROMESA; (iii) reported unused funds from Department of Education's Pell Grants program until the end of the following fiscal year; or (iv) matters pertaining to any consent decree or injunction, or an

administrative order or settlement entered into with a federal agency, with respect to federal programs.

**Section 5.-** On or before July 31, 2022, the Secretary of the Treasury, Executive Director of the Fiscal Agency and Financial Advisory Authority ("AAFAF", by its Spanish acronym), and the Director of the OMB shall provide to the Oversight Board, with a copy to the Legislative Assembly, a certification indicating the amounts of unused fiscal year 2021 authorized SRF budget amounts for all items enumerated in the previous section. If the Government fails to submit said certification, the amount of unused funds in items 1, 2, and 7 will not carry over to the following fiscal year.

**Section 6.-** Each power of OMB, AAFAF, or the Department of the Treasury, including the authorities granted under Act 230-1974, as amended, known as the "Puerto Rico Government Accounting Act" ("Act 230"), to authorize the reprogramming or extension of authorized SRF budget amounts and/or cash balances of prior fiscal years is hereby suspended. Authorized SRF amounts in this FY2023 certified budget may only be reprogrammed with the prior written approval of the Oversight Board. For the avoidance of doubt, this prohibition includes any reprogramming of any amount, line item or expenditure provided in this budget, regardless of whether it is an intra-agency reprogramming. Reprogramming also known as reapportionments may be made into spend concepts and/or objects not explicitly listed in the FY2023 certified budget resolution as long as such requests are submitted to and approved by the Oversight Board in advance.

**Section 7.-** The Governor shall submit to the Oversight Board all reporting requirements set forth on Exhibit 158 of the 2022 Fiscal Plan according to the reporting cadence described therein. In addition, if the Oversight Board approves a reprogramming pursuant to Section 6, the immediately subsequent report by the Governor must illustrate the specific implementation of such reprogramming, including the amount, the source of the reprogrammed amount identified by government entity and expenditure concept, the Government entity that received such amount, and the expenditure concept to which it was applied.

In addition, the Governor shall submit to the Oversight Board a comprehensive reporting package in a similar format to that required in accordance with Section 203 of PROMESA for the following specified programs within different agencies: (1) Department of Education's ("PRDE") Special Education Program; (2) DOH's Adult Hospital Program; (3) DOH's Pediatric Hospital Program; (4) DOH's Hospital Universitario Dr. Ramón Ruiz Arnau ("HURRA") Bayamón Hospital Program; (5) DOH's 330 Centers Payments; (6) Mental Health and Anti-Addiction Services Administration's ("ASSMCA," by its Spanish acronym) Río Piedras Hospital Program; and (7) DCR's Juvenile Program. Program reporting must include and clearly detail budget to actuals on a concept level basis, any reprogramming of funds within the program, and any reprogramming of funds to/from other programs or agencies.

In addition, the Governor shall submit to the Oversight Board a monthly reporting package detailing capital expenditure spending by agency and by project including details for expenditures which have RFPs issued, which contracts have been awarded, and which are in process. To the

extent that the Oversight Board requires additional reporting regarding federal funds, it shall notify the Governor.

In addition, on a quarterly basis, the Department of Treasury must submit a report certifying total income tax collected from exempt businesses and royalty income taxes withheld and deposited by exempt businesses under Act 60-2019 and prior tax incentives acts. This report must be accompanied by a variance analysis which compares collections to previous periods and explanations for said variances. As per Law 60-2019, all incentives are funded by 10% of the income tax paid by exempt businesses and royalty income taxes withheld and deposited by exempt businesses under Act 60-2019 and prior tax incentives acts. As such, disbursements related to the incentive appropriations covered by Law 60-2019 (Cruise Ships, Green Energy, Cine, FEDE, Export & Development fund incentives, rum program incentives, entrepreneurial incentives and promotion of employment and economic activity incentives, among others) will be gradual and subject to actual collections. The Department of Economic Development will determine the amount to be allocated to each incentive until reaching amount budgeted.

Separately, in order to ensure maximum and proper use of federal funds, such as, but not limited to, (1) DRF, (2) CARES, (3) FFCRA, (4) CRRSAA, (5) and ARP, the Governor shall submit a work plan before any disbursement of funds. Improved reporting will help prevent and combat actual, and claims of, misuse, fraud, waste, and abuse. Therefore, the Governor shall also submit to the Oversight Board any report that the Commonwealth government (i) provides to the federal government or (ii) creates internally. Such reports shall be provided to the Oversight Board at the same time that they are provided to the federal government or circulated internally within the Commonwealth government. The Governor shall also provide, as requested, performance metrics with regards, but not limited to, time required to submit claims, time required to submit compliance reporting, and time required to collect reimbursement claims.

The reports required pursuant to this section are in addition to the reports that the Governor must submit to the Oversight Board in accordance with Section 203 of PROMESA.

**Section 8.-** In conjunction with the reports that the Governor must submit to the Oversight Board no later than 15 days after the last day of each quarter of FY2023, pursuant to Section 203 of PROMESA, the Secretary of the Treasury, Executive Director of AAFAF, and the Director of the OMB shall each certify to the Oversight Board that no authorized SRF budget amount of any previous fiscal year (except for those covered by the exceptions in the sections above) have been used to cover any expenditure unless authorized by the Oversight Board.

**Section 9.-** OMB and the Department of the Treasury are authorized to establish the necessary mechanisms to ensure that when implementing the concept of mobility, pursuant to the provisions of Act 8-2017, as amended, known as the "Puerto Rico Human Resources Management and Transformation in the Government Act," the corresponding transfer of funds allocated to payroll and related costs of said employee are to be carried out simultaneously.

**Section 10.-** The Secretary of the Treasury, the Director of the OMB, and the Finance Director and Executive Director of each agency or public corporation covered by the 2022 Fiscal Plan shall be responsible for not spending or encumbering during FY2023 any amount that exceeds

the authorized SRF budget amounts for FY2023. This prohibition applies to every SRF budget amount authorized herein as certified by the Oversight Board, including amounts for payroll and related costs. The Executive Director of AAFAF and the Director of the OMB shall also certify to the Oversight Board, with a copy to the Legislative Assembly, by September 30, 2022 that no amount was spent or encumbered that exceeded the authorized SRF amount in the certified budget for FY2022.

**Section 11.-** For the avoidance of doubt, any reference within the budget to AAFAF, the Department of the Treasury, or OMB, or any of their respective officers, shall apply to any successor thereof.

**Section 12.-** On or before July 31, 2022, the Governor shall provide to the Oversight Board budget projections of SRF revenues and expenditures for each quarter of FY2023, which must be consistent with the corresponding budget certified by the Oversight Board (the "Quarterly Budget"). The Quarterly Budget shall be provided to the Oversight Board in Excel format and include detailed allocations by agency, public corporation, fund type and concept of spend. Together with the report that the Governor must provide under Section 203 of PROMESA not later than 15 days after the last day of each quarter, the Governor shall provide a quarterly variance analysis that is consistent with modified accrual accounting.

**Section 13.-** The Special Revenue Funds and Federal Funds budget shall be adopted in both of Puerto Rico's official languages, English and Spanish. If in the interpretation or application of the budget a conflict arises between the English and Spanish texts, the English text shall govern.

**Section 14.-** Severability.
If any clause, paragraph, subparagraph, sentence, word, letter, article, provision, section, subsection, title, chapter, subchapter, heading, or part of this resolution were to be annulled or declared unconstitutional, the order to such effect will neither affect nor invalidate the remainder of this resolution. The effect of such an order shall be limited to the clause, paragraph, subparagraph, sentence, word, letter, article, provision, section, subsection, title, chapter, subchapter, heading, or part of this resolution so annulled or declared unconstitutional. If the application to a person or circumstance of any clause, paragraph, subparagraph, sentence, word, letter, article, provision, section, subsection, title, chapter, subchapter, heading, or part of this resolution, were to be annulled or declared unconstitutional, the order to such effect will neither affect nor invalidate the application of the remainder of this resolution to such persons or circumstances to which it may be validly applied. It is the express and unequivocal intent of this Legislative Assembly that the courts of law enforce the provisions and application of this resolution to the greatest possible extent, even if any of its parts is annulled, invalidated, affected or declared unconstitutional, or even if the application thereof to any person or circumstance is annulled, invalidated or declared unconstitutional. This Legislative Assembly would have passed this resolution regardless of the ruling on severability that a Court may issue.

[INTENTIONALLY LEFT BLANK]

**Section 15.-** The following amount of funds transferred by the U.S. Government to be used for expenses related to Federal programs implemented by the Government of Puerto Rico are budgeted for FY2023:

[INTENTIONALLY LEFT BLANK]

**FEDERAL FUNDS**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | I. | **Department of Public Safety** | | | | |
| 2 | | 1. | **Department of Public Safety** | | | |
| 3 | | | A. | Payroll and related costs | | | 4,375,000 |
| 4 | | | | i | Salaries | 1,857,000 | |
| 5 | | | | ii | Salaries for trust employees | 529,000 | |
| 6 | | | | iii | Overtime | 1,580,000 | |
| 7 | | | | iv | Christmas bonus | - | |
| 8 | | | | v | Healthcare | 171,000 | |
| 9 | | | | vi | Other benefits | 238,000 | |
| 10 | | | | vii | Early retirement benefits & voluntary transition programs | - | |
| 11 | | | | viii | Other payroll | - | |
| 12 | | | B. | Purchased services | | | 2,768,000 |
| 13 | | | | i | Leases (excluding PBA) | 583,000 | |
| 14 | | | | ii | Maintenance & repairs | 1,051,000 | |
| 15 | | | | iii | Other purchased services | 1,134,000 | |
| 16 | | | C. | Transportation | | | 55,000 |
| 17 | | | D. | Professional services | | | 1,430,000 |
| 18 | | | | i | Information technology (IT) professional services | 516,000 | |
| 19 | | | | ii | Medical professional services | 2,000 | |
| 20 | | | | iii | Other professional services | 912,000 | |
| 21 | | | E. | Other operating expenses | | | 783,000 |
| 22 | | | F. | Materials and supplies | | | 2,566,000 |
| 23 | | | G. | Equipment purchases | | | 5,041,000 |
| 24 | | | H. | Media and advertisements | | | 150,000 |
| 25 | | | **Total Department of Public Safety** | | | | **17,168,000** |
| 26 | | | | | | | |
| 27 | | 1.1 | **Bureau of Emergency and Disaster Management** | | | |
| 28 | | | A. | Payroll and related costs | | | 2,417,000 |
| 29 | | | | i | Salaries | 1,554,000 | |
| 30 | | | | ii | Salaries for trust employees | 529,000 | |
| 31 | | | | iii | Overtime | - | |
| 32 | | | | iv | Christmas bonus | - | |
| 33 | | | | v | Healthcare | 131,000 | |
| 34 | | | | vi | Other benefits | 203,000 | |
| 35 | | | | vii | Early retirement benefits & voluntary transition programs | - | |
| 36 | | | | viii | Other payroll | - | |
| 37 | | | B. | Purchased services | | | 1,497,000 |
| 38 | | | | i | Leases (excluding PBA) | 583,000 | |

**FEDERAL FUNDS**

| | | | | |
|---|---|---|---|---|
| 1 | | ii | Other purchased services | 914,000 |
| 2 | C. | | Transportation | | 36,000 |
| 3 | D. | | Professional services | | 676,000 |
| 4 | | i | Information technology (IT) professional services | 516,000 |
| 5 | | ii | Medical professional services | 2,000 |
| 6 | | iii | Other professional services | 158,000 |
| 7 | E. | | Other operating expenses | | 13,000 |
| 8 | F. | | Materials and supplies | | 19,000 |
| 9 | G. | | Equipment purchases | | 173,000 |
| 10 | H. | | Media and advertisements | | 150,000 |
| 11 | | | **Total Bureau of Emergency and Disaster Management** | | **4,981,000** |
| 12 | | | | |
| 13 | **1.2** | **Fire Bureau of Puerto Rico** | | |
| 14 | A. | | Payroll and related costs | | 378,000 |
| 15 | | i | Salaries | 303,000 |
| 16 | | ii | Salaries for trust employees | - |
| 17 | | iii | Overtime | - |
| 18 | | iv | Christmas bonus | - |
| 19 | | v | Healthcare | 40,000 |
| 20 | | vi | Other benefits | 35,000 |
| 21 | | vii | Early retirement benefits & voluntary transition programs | - |
| 22 | | viii | Other payroll | - |
| 23 | B. | | Purchased services | | 851,000 |
| 24 | | i | Maintenance & repairs | 851,000 |
| 25 | C. | | Transportation | | 19,000 |
| 26 | D. | | Other operating expenses | | 709,000 |
| 27 | E. | | Materials and supplies | | 2,144,000 |
| 28 | F. | | Equipment purchases | | 4,331,000 |
| 29 | | | **Total Fire Bureau of Puerto Rico** | | **8,432,000** |
| 30 | | | | |
| 31 | **1.3** | **Puerto Rico Police Department** | | |
| 32 | A. | | Payroll and related costs | | 1,580,000 |
| 33 | | i | Salaries | - |
| 34 | | ii | Salaries for trust employees | - |
| 35 | | iii | Overtime | 1,580,000 |
| 36 | | iv | Christmas bonus | - |
| 37 | | v | Healthcare | - |
| 38 | | vi | Other benefits | - |

HTA_CONF 00014984

**FEDERAL FUNDS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | vii | Early retirement benefits & voluntary transition programs | | - |
| 2 | | viii | Other payroll | | - |
| 3 | | B. | Purchased services | | 420,000 |
| 4 | | i | Maintenance & repairs | 200,000 | |
| 5 | | ii | Other purchased services | 220,000 | |
| 6 | | C. | Professional services | | 754,000 |
| 7 | | i | Other professional services | 754,000 | |
| 8 | | D. | Materials and supplies | | 403,000 |
| 9 | | E. | Equipment purchases | | 537,000 |
| 10 | | F. | Other operating expenses | | 61,000 |
| 11 | | | **Total Puerto Rico Police Department** | | **3,755,000** |
| 12 | | | **Subtotal Department of Public Safety** | | **17,168,000** |
| 13 | | | | | |
| 14 | II. | **Health** | | | |
| 15 | | **2.** | **Puerto Rico Health Insurance Administration** | | |
| 16 | | A. | Payroll and related costs | | 3,733,000 |
| 17 | | i | Salaries | 1,953,000 | |
| 18 | | ii | Salaries for trust employees | 639,000 | |
| 19 | | iii | Overtime | | - |
| 20 | | iv | Christmas bonus | 33,000 | |
| 21 | | v | Healthcare | 820,000 | |
| 22 | | vi | Other benefits | 288,000 | |
| 23 | | vii | Early retirement benefits & voluntary transition programs | | - |
| 24 | | viii | Other payroll | | - |
| 25 | | B. | Facilities and utility payments | | 131,000 |
| 26 | | i | Payments to PREPA | 65,000 | |
| 27 | | ii | Other facilities costs | 60,000 | |
| 28 | | iii | For fuel and lubricants payment to GSA | 6,000 | |
| 29 | | C. | Purchased services | | 611,000 |
| 30 | | i | Leases (excluding PBA) | 256,000 | |
| 31 | | ii | Maintenance & repairs | 59,000 | |
| 32 | | iii | Other purchased services | 296,000 | |
| 33 | | D. | Transportation | | 14,000 |
| 34 | | E. | Professional services | | 9,539,000 |
| 35 | | i | Information technology (IT) professional services | 239,000 | |
| 36 | | ii | Legal professional services | 470,000 | |
| 37 | | iii | Finance and accounting professional services | 103,000 | |
| 38 | | iv | Other professional services | 8,727,000 | |

**FEDERAL FUNDS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | F. | | Other operating expenses | | 59,000 |
| 2 | G. | | Materials and supplies | | 27,000 |
| 3 | H. | | Equipment purchases | | 273,000 |
| 4 | | i | Other equipment purchases | 273,000 | |
| 5 | I. | | Social well-being for Puerto Rico | | 2,605,766,000 |
| 6 | **Total Puerto Rico Health Insurance Administration** | | | | **2,620,153,000** |
| 7 | | | | | |
| 8 | **3.** | **Department of Health** | | | |
| 9 | A. | | Payroll and related costs | | 51,794,000 |
| 10 | | i | Salaries | 40,964,000 | |
| 11 | | ii | Salaries for trust employees | 164,000 | |
| 12 | | iii | Overtime | 95,000 | |
| 13 | | iv | Christmas bonus | - | |
| 14 | | v | Healthcare | 2,946,000 | |
| 15 | | vi | Other benefits | 7,571,000 | |
| 16 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 17 | | viii | Other payroll | 54,000 | |
| 18 | B. | | Facilities and utility payments | | 7,807,000 |
| 19 | | i | Payments to PREPA | 1,065,000 | |
| 20 | | ii | Payments to PRASA | 793,000 | |
| 21 | | iii | Other facilities costs | 5,899,000 | |
| 22 | | iv | For fuel and lubricants payment to GSA | 50,000 | |
| 23 | C. | | Purchased services | | 29,050,000 |
| 24 | | i | Leases (excluding PBA) | 10,608,000 | |
| 25 | | ii | Maintenance & repairs | 3,844,000 | |
| 26 | | iii | Other purchased services | 14,598,000 | |
| 27 | D. | | Transportation | | 1,937,000 |
| 28 | E. | | Professional services | | 324,457,000 |
| 29 | | i | Information technology (IT) professional services | 12,351,000 | |
| 30 | | ii | Legal professional services | 45,000 | |
| 31 | | iii | Labor and human resources professional services | 3,000 | |
| 32 | | iv | Medical professional services | 1,434,000 | |
| 33 | | v | Other professional services | 310,624,000 | |
| 34 | F. | | Other operating expenses | | 7,289,000 |
| 35 | G. | | Payments of current and prior period obligations | | 400,000 |
| 36 | H. | | Materials and supplies | | 224,160,000 |
| 37 | | i | Other materials and supplies | 224,160,000 | |
| 38 | I. | | Equipment purchases | | 8,668,000 |

HTA_CONF 00014986

FEDERAL FUNDS

| | | | | |
|---|---|---|---|---|
| 1 | | J. | Media and advertisements | 7,351,000 |
| 2 | | K. | Other donations and subsidies | 36,729,000 |
| 3 | | L. | Appropriations to non-governmental entities | 6,739,000 |
| 4 | | M. | Undistributed appropriations | 104,053,000 |
| 5 | | | **Total Department of Health** | **810,434,000** |
| 6 | | | | |
| 7 | 3.1 | | **Adults University Hospital within Department of Health** | |
| 8 | | A. | Facilities and utility payments | 3,035,000 |
| 9 | | B. | Materials and supplies | 10,532,000 |
| 10 | | | **Total Adults University Hospital within Department of Health** | **13,567,000** |
| 11 | | | | |
| 12 | 3.2 | | **Pediatric University Hospital within Department of Health** | |
| 13 | | A. | Payroll and related costs | 6,000 |
| 14 | | i | Salaries | - |
| 15 | | ii | Salaries for trust employees | |
| 16 | | iii | Overtime | - |
| 17 | | iv | Christmas bonus | - |
| 18 | | v | Healthcare | - |
| 19 | | vi | Other benefits | 6,000 |
| 20 | | vii | Early retirement benefits & voluntary transition programs | - |
| 21 | | viii | Other payroll | - |
| 22 | | B. | Professional services | 1,465,000 |
| 23 | | i | Medical professional services | 1,415,000 |
| 24 | | ii | Other professional services | 50,000 |
| 25 | | C. | Materials and supplies | 350,000 |
| 26 | | i | Other materials and supplies | 350,000 |
| 27 | | | **Total Pediatric University Hospital within Department of Health** | **1,821,000** |
| 28 | | | | |
| 29 | 3.3 | | **Bayamón University Hospital within Department of Health** | |
| 30 | | A. | Payroll and related costs | 16,000 |
| 31 | | i | Salaries | 14,000 |
| 32 | | ii | Salaries for trust employees | - |
| 33 | | iii | Overtime | - |
| 34 | | iv | Christmas bonus | - |
| 35 | | v | Healthcare | - |
| 36 | | vi | Other benefits | 2,000 |
| 37 | | vii | Early retirement benefits & voluntary transition programs | - |
| 38 | | viii | Other payroll | - |

**FEDERAL FUNDS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | B. | Purchased services | | 725,000 |
| 2 | | i | Leases (excluding PBA) | 140,000 | |
| 3 | | ii | Maintenance & repairs | 205,000 | |
| 4 | | iii | Other purchased services | 380,000 | |
| 5 | | C. | Professional services | | 1,650,000 |
| 6 | | i | Information technology (IT) professional services | 40,000 | |
| 7 | | ii | Labor and human resources professional services | 2,000 | |
| 8 | | iii | Medical professional services | 2,000 | |
| 9 | | iv | Other professional services | 1,606,000 | |
| 10 | | D. | Other operating expenses | | 166,000 |
| 11 | | E. | Payments of current and prior period obligations | | 400,000 |
| 12 | | F. | Materials and supplies | | 925,000 |
| 13 | | i | Other materials and supplies | 925,000 | |
| 14 | | | **Total Bayamón University Hospital within Department of Health** | | **3,882,000** |
| 15 | | | | | |
| 16 | 3.4 | **Other Programs within Department of Health** | | | |
| 17 | | A. | Payroll and related costs | | 51,772,000 |
| 18 | | i | Salaries | 40,950,000 | |
| 19 | | ii | Salaries for trust employees | 164,000 | |
| 20 | | iii | Overtime | 95,000 | |
| 21 | | iv | Christmas bonus | - | |
| 22 | | v | Healthcare | 2,946,000 | |
| 23 | | vi | Other benefits | 7,563,000 | |
| 24 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 25 | | viii | Other payroll | 54,000 | |
| 26 | | B. | Facilities and utility payments | | 4,772,000 |
| 27 | | i | Payments to PREPA | 1,065,000 | |
| 28 | | ii | Payments to PRASA | 793,000 | |
| 29 | | iii | Other facilities costs | 2,864,000 | |
| 30 | | iv | For fuel and lubricants payment to GSA | 50,000 | |
| 31 | | C. | Purchased services | | 28,325,000 |
| 32 | | i | Leases (excluding PBA) | 10,468,000 | |
| 33 | | ii | Maintenance & repairs | 3,639,000 | |
| 34 | | iii | Other purchased services | 14,218,000 | |
| 35 | | D. | Other donations and subsidies | | 36,729,000 |
| 36 | | E. | Transportation | | 1,937,000 |
| 37 | | F. | Professional services | | 321,342,000 |
| 38 | | G. | Other operating expenses | | 7,123,000 |

HTA_CONF 00014988

**FEDERAL FUNDS**

| | | | | |
|---|---|---|---|---:|
| 1 | H. | Materials and supplies | | 212,353,000 |
| 2 | I. | Equipment purchases | | 8,668,000 |
| 3 | J. | Media and advertisements | | 7,351,000 |
| 4 | K. | Appropriations to non-governmental entities | | 6,739,000 |
| 5 | L. | Undistributed appropriations | | 104,053,000 |
| 6 | | **Total Other Programs within Department of Health** | | **791,164,000** |
| 7 | | | | |
| 8 | 4. | **Mental Health and Drug Addiction Services Administration** | | |
| 9 | A. | Payroll and related costs | | 7,546,000 |
| 10 | i | Salaries | 6,015,000 | |
| 11 | ii | Salaries for trust employees | - | |
| 12 | iii | Overtime | - | |
| 13 | iv | Christmas bonus | 190,000 | |
| 14 | v | Healthcare | 580,000 | |
| 15 | vi | Other benefits | 761,000 | |
| 16 | vii | Early retirement benefits & voluntary transition programs | - | |
| 17 | viii | Other payroll | - | |
| 18 | B. | Facilities and utility payments | | 100,000 |
| 19 | i | Payments to PBA | 12,000 | |
| 20 | ii | Other facilities costs | 17,000 | |
| 21 | iii | For fuel and lubricants payment to GSA | 71,000 | |
| 22 | C. | Purchased services | | 2,477,000 |
| 23 | ii | Leases (excluding PBA) | 571,000 | |
| 24 | iii | Maintenance & repairs | 279,000 | |
| 25 | iv | Other purchased services | 1,627,000 | |
| 26 | D. | Transportation | | 263,000 |
| 27 | E. | Professional services | | 23,421,000 |
| 28 | i | Information technology (IT) professional services | 91,000 | |
| 29 | ii | Medical professional services | 1,390,000 | |
| 30 | iii | Other professional services | 21,940,000 | |
| 31 | F. | Other operating expenses | | 1,148,000 |
| 32 | G. | Materials and supplies | | 2,527,000 |
| 33 | H. | Equipment purchases | | 635,000 |
| 34 | I. | Media and advertisements | | 1,000 |
| 35 | J. | Social well-being for Puerto Rico | | 43,000 |
| 36 | i | Other social well-being for Puerto Rico | 43,000 | |
| 37 | K. | Appropriations to non-governmental entities | | 1,857,000 |
| 38 | i | Other appropriations to non-governmental entities | 1,857,000 | |

FEDERAL FUNDS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | **Total Mental Health and Drug Addiction Services Administration** | | **40,018,000** |
| 2 | | | | | |
| 3 | | 5. | **University of Puerto Rico Comprehensive Cancer Center** | | |
| 4 | | A. | Payroll and related costs | | 2,707,000 |
| 5 | | i | Salaries | 2,081,000 | |
| 6 | | ii | Salaries for trust employees | - | |
| 7 | | iii | Overtime | - | |
| 8 | | iv | Christmas bonus | 26,000 | |
| 9 | | v | Healthcare | 311,000 | |
| 10 | | vi | Other benefits | 231,000 | |
| 11 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 12 | | viii | Other payroll | 58,000 | |
| 13 | | B. | Purchased services | | 733,000 |
| 14 | | i | Leases (excluding PBA) | 10,000 | |
| 15 | | ii | Other purchased services | 723,000 | |
| 16 | | C. | Transportation | | 130,000 |
| 17 | | D. | Professional Services | | 911,000 |
| 18 | | i | Other professional services | 911,000 | |
| 19 | | E. | Other operating expenses | | 521,000 |
| 20 | | F. | Materials and supplies | | 152,000 |
| 21 | | G. | Equipment purchases | | 20,000 |
| 22 | | H. | Media and advertisements | | 365,000 |
| 23 | | I. | Undistributed appropriations | | 975,000 |
| 24 | | | **Total University of Puerto Rico Comprehensive Cancer Center** | | **6,514,000** |
| 25 | | **Subtotal Health** | | | **3,477,119,000** |
| 26 | | | | | |
| 27 | III. | Education | | | |
| 28 | | 6. | **Department of Education** | | |
| 29 | | A. | Payroll and related costs | | 553,351,000 |
| 30 | | i | Salaries | 474,821,000 | |
| 31 | | ii | Salaries for trust employees | 4,197,000 | |
| 32 | | iii | Overtime | - | |
| 33 | | iv | Christmas bonus | 10,035,000 | |
| 34 | | v | Healthcare | 22,698,000 | |
| 35 | | vi | Other benefits | 31,175,000 | |
| 36 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 37 | | viii | Other payroll | 10,425,000 | |
| 38 | | B. | Facilities and utility payments | | 26,849,000 |

HTA_CONF 00014990

**FEDERAL FUNDS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Payments to PREPA | 13,516,000 | |
| 2 | | ii | Payments to PRASA | 11,651,000 | |
| 3 | | iii | Other facilities costs | 1,407,000 | |
| 4 | | iv | For fuel and lubricants payment to GSA | 275,000 | |
| 5 | C. | | Purchased services | | 107,714,000 |
| 6 | | i | Leases (excluding PBA) | 5,695,000 | |
| 7 | | ii | Maintenance & repairs | 1,186,000 | |
| 8 | | iii | Other purchased services | 100,833,000 | |
| 9 | D. | | Transportation | | 1,331,000 |
| 10 | E. | | Professional services | | 645,518,000 |
| 11 | | i | Information technology (IT) professional services | 1,500,000 | |
| 12 | | ii | Other professional services | 644,018,000 | |
| 13 | F. | | Other operating expenses | | 367,522,000 |
| 14 | G. | | Payments of current and prior period obligations | | 3,000,000 |
| 15 | H. | | Materials and supplies | | 372,561,000 |
| 16 | I. | | Equipment purchases | | 392,356,000 |
| 17 | J. | | Media and advertisements | | 54,000 |
| 18 | K. | | Federal fund matching | | 238,000 |
| 19 | | i | Other federal fund matching | 238,000 | |
| 20 | L. | | Other donations and subsidies | | 3,468,000 |
| 21 | M. | | Social well-being for Puerto Rico | | 25,956,000 |
| 22 | | i | Other social well-being for Puerto Rico | 25,956,000 | |
| 23 | N. | | Appropriations to non-governmental entities | | 1,554,000 |
| 24 | | i | Other appropriations to non-governmental entities | 1,554,000 | |
| 25 | O. | | Undistributed appropriations | | 63,141,000 |
| 26 | | | **Total Department of Education** | | **2,564,613,000** |
| 27 | | | | | |
| 28 | 6.1 | | **Special Education Program within Department** | | |
| 29 | | | **of Education** | | |
| 30 | A. | | Payroll and related costs | | 44,147,000 |
| 31 | | i | Salaries | 37,022,000 | |
| 32 | | ii | Salaries for trust employees | - | |
| 33 | | iii | Overtime | - | |
| 34 | | iv | Christmas bonus | 1,015,000 | |
| 35 | | v | Healthcare | 1,538,000 | |
| 36 | | vi | Other benefits | 4,566,000 | |
| 37 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 38 | | viii | Other payroll | 6,000 | |

HTA_CONF 00014991

**FEDERAL FUNDS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | B. | Purchased services | | 114,000 |
| 2 | | i | Leases (excluding PBA) | 48,000 | |
| 3 | | ii | Maintenance & repairs | 61,000 | |
| 4 | | iii | Other purchased services | 5,000 | |
| 5 | | C. | Transportation | | 621,000 |
| 6 | | D. | Professional services | | 83,790,000 |
| 7 | | i | Other professional services | 83,790,000 | |
| 8 | | E. | Other operating expenses | | 1,141,000 |
| 9 | | F. | Materials and supplies | | 1,579,000 |
| 10 | | G. | Equipment purchases | | 1,555,000 |
| 11 | | H. | Other donations and subsidies | | 2,300,000 |
| 12 | | | **Total Special Education Program within Department** | | |
| 13 | | | **of Education** | | **135,247,000** |
| 14 | | | | | |
| 15 | 6.2 | | **All other programs within the Department of Education** | | |
| 16 | | A. | Payroll and related costs | | 509,204,000 |
| 17 | | i | Salaries | 437,799,000 | |
| 18 | | ii | Salaries for trust employees | 4,197,000 | |
| 19 | | iii | Overtime | - | |
| 20 | | iv | Christmas bonus | 9,020,000 | |
| 21 | | v | Healthcare | 21,160,000 | |
| 22 | | vi | Other benefits | 26,609,000 | |
| 23 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 24 | | viii | Other payroll | 10,419,000 | |
| 25 | | B. | Facilities and utility payments | | 26,849,000 |
| 26 | | i | Payments to PREPA | 13,516,000 | |
| 27 | | ii | Payments to PRASA | 11,651,000 | |
| 28 | | iii | Other facilities costs | 1,407,000 | |
| 29 | | iv | For fuel and lubricants payment to GSA | 275,000 | |
| 30 | | C. | Purchased services | | 107,600,000 |
| 31 | | i | Leases (excluding PBA) | 5,647,000 | |
| 32 | | ii | Maintenance & repairs | 1,125,000 | |
| 33 | | iii | Other purchased services | 100,828,000 | |
| 34 | | D. | Transportation | | 710,000 |
| 35 | | E. | Professional services | | 561,728,000 |
| 36 | | i | Information technology (IT) professional services | 1,500,000 | |
| 37 | | ii | Other professional services | 560,228,000 | |
| 38 | | F. | Other operating expenses | | 366,381,000 |

HTA_CONF 00014992

**FEDERAL FUNDS**

| | | | | | |
|---|---|---|---|---|---:|
| 1 | | G. | Payments of current and prior period obligations | | 3,000,000 |
| 2 | | H. | Materials and supplies | | 370,982,000 |
| 3 | | I. | Equipment purchases | | 390,801,000 |
| 4 | | J. | Media and advertisements | | 54,000 |
| 5 | | K. | Federal fund matching | | 238,000 |
| 6 | | i | Other federal fund matching | 238,000 | |
| 7 | | L. | Other donations and subsidies | | 1,168,000 |
| 8 | | M. | Social well-being for Puerto Rico | | 25,956,000 |
| 9 | | i | Other social well-being for Puerto Rico | 25,956,000 | |
| 10 | | N. | Appropriations to non-governmental entities | | 1,554,000 |
| 11 | | i | Other appropriations to non-governmental entities | 1,554,000 | |
| 12 | | O. | Undistributed appropriations | | 63,141,000 |
| 13 | | | **Total All other programs within the Department of Education** | | **2,429,366,000** |
| 14 | | **Subtotal Education** | | | **2,564,613,000** |
| 15 | | | | | |
| 16 | IV. | **Courts & Legislature** | | | |
| 17 | | 7. | **The General Court of Justice** | | |
| 18 | | A. | Payroll and related costs | | 95,000 |
| 19 | | i | Salaries | 80,000 | |
| 20 | | ii | Salaries for trust employees | - | |
| 21 | | iii | Overtime | - | |
| 22 | | iv | Christmas bonus | - | |
| 23 | | v | Healthcare | 7,000 | |
| 24 | | vi | Other benefits | 8,000 | |
| 25 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 26 | | viii | Other payroll | - | |
| 27 | | B. | Transportation | | 14,000 |
| 28 | | C. | Professional services | | 438,000 |
| 29 | | i | Information technology (IT) professional services | 153,000 | |
| 30 | | ii | Legal professional services | 107,000 | |
| 31 | | iii | Other professional services | 178,000 | |
| 32 | | D. | Other operating expenses | | 35,000 |
| 33 | | E. | Materials and supplies | | 10,000 |
| 34 | | F. | Equipment purchases | | 2,000 |
| 35 | | | **Total The General Court of Justice** | | **594,000** |
| 36 | | **Subtotal Courts & Legislature** | | | **594,000** |
| 37 | | | | | |
| 38 | V. | **Families & Children** | | | |

FEDERAL FUNDS

| | | | | | |
|---|---|---|---|---|---|
| 1 | 8. | Administration for Socioeconomic Development of the Family | | | |
| 2 | A. | Payroll and related costs | | | 31,788,000 |
| 3 | i | Salaries | | 26,805,000 | |
| 4 | ii | Salaries for trust employees | | 463,000 | |
| 5 | iii | Overtime | | 6,000 | |
| 6 | iv | Christmas bonus | | 7,000 | |
| 7 | v | Healthcare | | 1,613,000 | |
| 8 | vi | Other benefits | | 2,894,000 | |
| 9 | vii | Early retirement benefits & voluntary transition programs | | - | |
| 10 | viii | Other payroll | | - | |
| 11 | B. | Facilities and utility payments | | | 1,189,000 |
| 12 | i | Payments to PREPA | | 120,000 | |
| 13 | ii | Payments to PRASA | | 5,000 | |
| 14 | iii | Other facilities costs | | 962,000 | |
| 15 | iv | For fuel and lubricants payment to GSA | | 102,000 | |
| 16 | C. | Purchased services | | | 6,641,000 |
| 17 | i | Payments for PRIMAS | | 16,000 | |
| 18 | ii | Leases (excluding PBA) | | 4,258,000 | |
| 19 | iii | Maintenance & repairs | | 309,000 | |
| 20 | iv | Other purchased services | | 2,058,000 | |
| 21 | D. | Transportation | | | 635,000 |
| 22 | E. | Professional services | | | 6,922,000 |
| 23 | i | Information technology (IT) professional services | | 5,656,000 | |
| 24 | ii | Legal professional services | | 151,000 | |
| 25 | iii | Medical professional services | | 48,000 | |
| 26 | iv | Other professional services | | 1,067,000 | |
| 27 | F. | Other operating expenses | | | 2,046,000 |
| 28 | G. | Materials and supplies | | | 1,000,000 |
| 29 | H. | Equipment purchases | | | 954,000 |
| 30 | I. | Media and advertisements | | | 76,000 |
| 31 | J. | Other donations and subsidies | | | 29,589,000 |
| 32 | K. | Social well-being for Puerto Rico | | | 2,521,120,000 |
| 33 | L. | Undistributed appropriations | | | 5,271,000 |
| 34 | | **Total Administration for Socioeconomic Development of the Family** | | | **2,607,231,000** |
| 35 | | | | | |
| 36 | 9. | Administration for Integral Development of Childhood | | | |
| 37 | A. | Payroll and related costs | | | 8,790,000 |
| 38 | i | Salaries | | 7,373,000 | |

HTA_CONF 00014994

**FEDERAL FUNDS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | ii | Salaries for trust employees | | - |
| 2 | | iii | Overtime | | - |
| 3 | | iv | Christmas bonus | | - |
| 4 | | v | Healthcare | 602,000 | |
| 5 | | vi | Other benefits | 815,000 | |
| 6 | | vii | Early retirement benefits & voluntary transition programs | | - |
| 7 | | viii | Other payroll | | - |
| 8 | B. | | Facilities and utility payments | | 25,000 |
| 9 | | i | Payments to PREPA | 15,000 | |
| 10 | | ii | Payments to PRASA | 2,000 | |
| 11 | | iii | Other facilities costs | 8,000 | |
| 12 | C. | | Purchased Services | | 1,070,000 |
| 13 | | i | Leases (excluding PBA) | 350,000 | |
| 14 | | ii | Maintenance & repairs | 40,000 | |
| 15 | | iii | Other purchased services | 680,000 | |
| 16 | D. | | Transportation | | 20,000 |
| 17 | E. | | Professional services | | 1,769,000 |
| 18 | | i | Information technology (IT) professional services | 382,000 | |
| 19 | | ii | Legal professional services | 45,000 | |
| 20 | | iii | Finance and accounting professional services | 118,000 | |
| 21 | | iv | Other professional services | 1,224,000 | |
| 22 | F. | | Other operating expenses | | 548,000 |
| 23 | G. | | Materials and supplies | | 100,000 |
| 24 | H. | | Equipment purchases | | 250,000 |
| 25 | | i | Other equipment purchases | 250,000 | |
| 26 | I. | | Media and advertisements | | 9,000 |
| 27 | J. | | Other donations and subsidies | | 69,383,000 |
| 28 | K. | | Social well-being for Puerto Rico | | 11,303,000 |
| 29 | | i | Other social well-being for Puerto Rico | 11,303,000 | |
| 30 | | | **Total Administration for Integral Development of Childhood** | | **93,267,000** |
| 31 | | | | | |
| 32 | **10.** | | **Family and Children Administration** | | |
| 33 | A. | | Payroll and related costs | | 11,655,000 |
| 34 | | i | Salaries | 9,894,000 | |
| 35 | | ii | Salaries for trust employees | | - |
| 36 | | iii | Overtime | 5,000 | |
| 37 | | iv | Christmas bonus | 186,000 | |
| 38 | | v | Healthcare | 553,000 | |

**FEDERAL FUNDS**

| # | | | | | |
|---|---|---|---|---|---|
| 1 | | vi | Other benefits | 1,017,000 | |
| 2 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 3 | | viii | Other payroll | - | |
| 4 | B. | | Facilities and utility payments | | 640,000 |
| 5 | | i | Payments to PREPA | 640,000 | |
| 6 | C. | | Purchased services | | 4,275,000 |
| 7 | | i | Leases (excluding PBA) | 15,000 | |
| 8 | | ii | Maintenance & repairs | 4,000 | |
| 9 | | iii | Other purchased services | 4,256,000 | |
| 10 | D. | | Professional services | | 2,779,000 |
| 11 | | i | Legal professional services | 268,000 | |
| 12 | | ii | Other professional services | 2,511,000 | |
| 13 | E. | | Transportation | | 283,000 |
| 14 | F. | | Other operating expenses | | 195,000 |
| 15 | G. | | Materials and supplies | | 411,000 |
| 16 | H. | | Equipment purchases | | 207,000 |
| 17 | I. | | Media and advertisements | | 847,000 |
| 18 | J. | | Other donations and subsidies | | 19,008,000 |
| 19 | K. | | Social well-being for Puerto Rico | | 280,000 |
| 20 | | i | Other social well-being for Puerto Rico | 280,000 | |
| 21 | L. | | Undistributed appropriations | | 23,090,000 |
| 22 | **Total Family and Children Administration** | | | | **63,670,000** |
| 23 | | | | | |
| 24 | **11.** | **Child Support Administration (ASUME)** | | | |
| 25 | A. | | Payroll and related costs | | 11,398,000 |
| 26 | | i | Salaries | 9,307,000 | |
| 27 | | ii | Salaries for trust employees | 483,000 | |
| 28 | | iii | Overtime | - | |
| 29 | | iv | Christmas bonus | - | |
| 30 | | v | Healthcare | 547,000 | |
| 31 | | vi | Other benefits | 1,061,000 | |
| 32 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 33 | | viii | Other payroll | - | |
| 34 | B. | | Facilities and utility payments | | 624,000 |
| 35 | | i | Payments to PREPA | 307,000 | |
| 36 | | ii | Payments to PRASA | 6,000 | |
| 37 | | iii | Payments to PBA | 73,000 | |
| 38 | | iv | Other facilities costs | 221,000 | |

HTA_CONF 00014996

**FEDERAL FUNDS**

| | | | | |
|---|---|---|---|---|
| 1 | | v | For fuel and lubricants payment to GSA | 17,000 | |
| 2 | C. | | Purchased services | | 2,353,000 |
| 3 | | i | Payments for PRIMAS | 56,000 | |
| 4 | | ii | Leases (excluding PBA) | 1,436,000 | |
| 5 | | iii | Maintenance & repairs | 38,000 | |
| 6 | | iv | Other purchased services | 823,000 | |
| 7 | D. | | Transportation | | 14,000 |
| 8 | E. | | Professional services | | 31,000 |
| 9 | | i | Legal professional services | 26,000 | |
| 10 | | ii | Finance and accounting professional services | 3,000 | |
| 11 | | iii | Other professional services | 2,000 | |
| 12 | F. | | Other operating expenses | | 44,000 |
| 13 | G. | | Materials and supplies | | 29,000 |
| 14 | H. | | Equipment purchases | | 2,783,000 |
| 15 | I. | | Media and advertisements | | 30,000 |
| 16 | J. | | Federal fund matching | | 3,900,000 |
| 17 | | | **Total Child Support Administration (ASUME)** | | **21,206,000** |
| 18 | | | | | |
| 19 | 12. | | **Secretariat of the Department of the Family** | | |
| 20 | A. | | Payroll and related costs | | 5,816,000 |
| 21 | | i | Salaries | 4,951,000 | |
| 22 | | ii | Salaries for trust employees | 66,000 | |
| 23 | | iii | Overtime | 10,000 | |
| 24 | | iv | Christmas bonus | 60,000 | |
| 25 | | v | Healthcare | 256,000 | |
| 26 | | vi | Other benefits | 473,000 | |
| 27 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 28 | | viii | Other payroll | - | |
| 29 | B. | | Facilities and utility payments | | 121,000 |
| 30 | | i | Payments to PREPA | 90,000 | |
| 31 | | ii | Other facilities costs | 29,000 | |
| 32 | | iii | For fuel and lubricants payment to GSA | 2,000 | |
| 33 | C. | | Purchased services | | 2,195,000 |
| 34 | | i | Leases (excluding PBA) | 1,708,000 | |
| 35 | | ii | Maintenance & repairs | 430,000 | |
| 36 | | iii | Other purchased services | 57,000 | |
| 37 | D. | | Transportation | | 287,000 |
| 38 | E. | | Professional services | | 5,287,000 |

FEDERAL FUNDS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Legal professional services | 40,000 | |
| 2 | | ii | Medical professional services | 4,750,000 | |
| 3 | | iii | Other professional services | 497,000 | |
| 4 | | F. | Other operating expenses | | 787,000 |
| 5 | | G. | Materials and supplies | | 61,000 |
| 6 | | H. | Equipment purchases | | 104,000 |
| 7 | | I. | Media and advertisements | | 7,000 |
| 8 | | J. | Appropriations to non-governmental entities | | 3,321,000 |
| 9 | | K. | Undistributed appropriations | | 530,000 |
| 10 | | | **Total Secretariat of the Department of the Family** | | **18,516,000** |
| 11 | | **Subtotal Families & Children** | | | **2,803,890,000** |
| 12 | | | | | |
| 13 | **VI.** | **Executive Office** | | | |
| 14 | | **13.** | **Puerto Rico Public Private Partnership Authority** | | |
| 15 | | A. | Payroll and related costs | | 19,517,000 |
| 16 | | i | Salaries | 16,204,000 | |
| 17 | | ii | Salaries for trust employees | - | |
| 18 | | iii | Overtime | - | |
| 19 | | iv | Christmas bonus | - | |
| 20 | | v | Healthcare | 1,835,000 | |
| 21 | | vi | Other benefits | 1,478,000 | |
| 22 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 23 | | viii | Other payroll | - | |
| 24 | | B. | Purchased services | | 1,672,000 |
| 25 | | i | Other purchased services | 1,672,000 | |
| 26 | | C. | Transportation | | 268,000 |
| 27 | | i | Other transportation | 268,000 | |
| 28 | | D. | Professional services | | 144,527,000 |
| 29 | | E. | Other operating expenses | | 25,000 |
| 30 | | F. | Equipment purchases | | 215,000 |
| 31 | | i | Other equipment purchases | 215,000 | |
| 32 | | | **Total Puerto Rico Public Private Partnership Authority** | | **166,224,000** |
| 33 | | | | | |
| 34 | | **14.** | **Office of Socioeconomic Development** | | |
| 35 | | A. | Payroll and related costs | | 816,000 |
| 36 | | i | Salaries | 505,000 | |
| 37 | | ii | Salaries for trust employees | 186,000 | |
| 38 | | iii | Overtime | - | |

HTA_CONF 00014998

**FEDERAL FUNDS**

| # | | | | | |
|---|---|---|---|---|---|
| 1 | | iv | Christmas bonus | 10,000 | |
| 2 | | v | Healthcare | 46,000 | |
| 3 | | vi | Other benefits | 69,000 | |
| 4 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 5 | | viii | Other payroll | - | |
| 6 | B. | | Facilities and utility payments | | 20,000 |
| 7 | C. | | Purchased services | | 87,000 |
| 8 | | i | Leases (excluding PBA) | 7,000 | |
| 9 | | ii | Other purchased services | 80,000 | |
| 10 | D. | | Transportation | | 30,000 |
| 11 | E. | | Professional services | | 544,000 |
| 12 | | i | Legal professional services | 108,000 | |
| 13 | | ii | Other professional services | 436,000 | |
| 14 | F. | | Other operating expenses | | 44,000 |
| 15 | G. | | Materials and supplies | | 12,000 |
| 16 | H. | | Equipment purchases | | 12,000 |
| 17 | I. | | Media and advertisements | | 1,000 |
| 18 | J. | | Social well-being for Puerto Rico | | 29,706,000 |
| 19 | | i | Other social well-being for Puerto Rico | 29,706,000 | |
| 20 | | | **Total Office of Socioeconomic Development** | | **31,272,000** |
| 21 | | | | | |
| 22 | **15.** | | **Office of the Governor** | | |
| 23 | A. | | Payroll and related costs | | 463,000 |
| 24 | | i | Salaries | - | |
| 25 | | ii | Salaries for trust employees | 419,000 | |
| 26 | | iii | Overtime | - | |
| 27 | | iv | Christmas bonus | - | |
| 28 | | v | Healthcare | 8,000 | |
| 29 | | vi | Other benefits | 36,000 | |
| 30 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 31 | | viii | Other payroll | - | |
| 32 | B. | | Purchased services | | 6,000 |
| 33 | C. | | Other operating expenses | | 6,000 |
| 34 | D. | | Materials and supplies | | 36,000 |
| 35 | E. | | Appropriations to non-governmental entities | | 1,648,000 |
| 36 | | | **Total Office of the Governor** | | **2,159,000** |
| 37 | | | | | |
| 38 | **16.** | | **State Historic Preservation Office of Puerto Rico** | | |

HTA_CONF 00014999

**FEDERAL FUNDS**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | A. | Payroll and related costs | | | 1,492,000 |
| 2 | | i | Salaries | 1,263,000 | | |
| 3 | | ii | Salaries for trust employees | - | | |
| 4 | | iii | Overtime | - | | |
| 5 | | iv | Christmas bonus | 14,000 | | |
| 6 | | v | Healthcare | 93,000 | | |
| 7 | | vi | Other benefits | 122,000 | | |
| 8 | | vii | Early retirement benefits & voluntary transition programs | - | | |
| 9 | | viii | Other payroll | - | | |
| 10 | | B. | Purchased services | | | 584,000 |
| 11 | | C. | Transportation | | | 40,000 |
| 12 | | D. | Professional services | | | 1,029,000 |
| 13 | | i | Finance and accounting professional services | 10,000 | | |
| 14 | | ii | Other professional services | 1,019,000 | | |
| 15 | | E. | Materials and supplies | | | 30,000 |
| 16 | | F. | Equipment purchases | | | 26,000 |
| 17 | | i | Other equipment purchases | 26,000 | | |
| 18 | | | **Total State Historic Preservation Office of Puerto Rico** | | | **3,201,000** |
| 19 | | **Subtotal Executive Office** | | | | **202,856,000** |
| 20 | | | | | | |
| 21 | VII. | **Public Works** | | | | |
| 22 | | 17. | **Puerto Rico Ports Authority** | | | |
| 23 | | A. | Capital expenditures | | | 76,947,000 |
| 24 | | | **Total Puerto Rico Ports Authority** | | | **76,947,000** |
| 25 | | | | | | |
| 26 | | 18. | **Puerto Rico Integrated Transit Authority** | | | |
| 27 | | A. | Payroll and related costs | | | 5,122,000 |
| 28 | | i | Salaries | 3,950,000 | | |
| 29 | | ii | Salaries for trust employees | - | | |
| 30 | | iii | Overtime | - | | |
| 31 | | iv | Christmas bonus | - | | |
| 32 | | v | Healthcare | 1,072,000 | | |
| 33 | | vi | Other benefits | 100,000 | | |
| 34 | | vii | Early retirement benefits & voluntary transition programs | - | | |
| 35 | | viii | Other payroll | - | | |
| 36 | | B. | Purchased services | | | 450,000 |
| 37 | | i | Maintenance & repairs | 450,000 | | |
| 38 | | C. | Professional services | | | 200,000 |

**FEDERAL FUNDS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Other professional services | 200,000 | |
| 2 | | D. | Capital expenditures | | 10,100,000 |
| 3 | | E. | Materials and supplies | | 2,750,000 |
| 4 | | F. | Media and advertisements | | 8,000 |
| 5 | | | **Total Puerto Rico Integrated Transit Authority** | | **18,630,000** |
| 6 | | | | | |
| 7 | 19. | | **Puerto Rico Traffic Safety Commission** | | |
| 8 | | A. | Payroll and related costs | | 809,000 |
| 9 | | i | Salaries | 685,000 | |
| 10 | | ii | Salaries for trust employees | - | |
| 11 | | iii | Overtime | - | |
| 12 | | iv | Christmas bonus | 11,000 | |
| 13 | | v | Healthcare | 27,000 | |
| 14 | | vi | Other benefits | 86,000 | |
| 15 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 16 | | viii | Other payroll | - | |
| 17 | | B. | Facilities and utility payments | | 14,000 |
| 18 | | i | Other facilities costs | 4,000 | |
| 19 | | ii | For fuel and lubricants payment to GSA | 10,000 | |
| 20 | | C. | Purchased services | | 105,000 |
| 21 | | i | Leases (excluding PBA) | 30,000 | |
| 22 | | ii | Maintenance & repairs | 12,000 | |
| 23 | | iii | Other purchased services | 63,000 | |
| 24 | | D. | Transportation | | 60,000 |
| 25 | | E. | Professional services | | 618,000 |
| 26 | | i | Information technology (IT) professional services | 96,000 | |
| 27 | | ii | Legal professional services | 48,000 | |
| 28 | | iii | Finance and accounting professional services | 24,000 | |
| 29 | | iv | Other professional services | 450,000 | |
| 30 | | F. | Other operating expenses | | 6,259,000 |
| 31 | | G. | Materials and supplies | | 20,000 |
| 32 | | H. | Equipment purchases | | 30,000 |
| 33 | | I. | Media and advertisements | | 3,025,000 |
| 34 | | | **Total Puerto Rico Traffic Safety Commission** | | **10,940,000** |
| 35 | | | **Subtotal Public Works** | | **106,517,000** |
| 36 | | | | | |
| 37 | VIII. | | **Economic Development** | | |
| 38 | 20. | | **Department of Economic Development & Commerce** | | |

FEDERAL FUNDS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | A. | Payroll and related costs | | 13,647,000 |
| 2 | | i | Salaries | 11,380,000 | |
| 3 | | ii | Salaries for trust employees | 1,342,000 | |
| 4 | | iii | Overtime | - | |
| 5 | | iv | Christmas bonus | - | |
| 6 | | v | Healthcare | 255,000 | |
| 7 | | vi | Other benefits | 585,000 | |
| 8 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 9 | | viii | Other payroll | 85,000 | |
| 10 | | B. | Facilities and utility payments | | 111,000 |
| 11 | | i | Payments to PREPA | 30,000 | |
| 12 | | ii | Other facilities costs | 81,000 | |
| 13 | | C. | Purchased services | | 1,295,000 |
| 14 | | i | Payments for PRIMAS | 90,000 | |
| 15 | | ii | Leases (excluding PBA) | 950,000 | |
| 16 | | iii | Maintenance & repairs | 86,000 | |
| 17 | | iv | Other purchased services | 169,000 | |
| 18 | | D. | Transportation | | 1,545,000 |
| 19 | | E. | Professional services | | 10,141,000 |
| 20 | | i | Information technology (IT) professional services | 258,000 | |
| 21 | | ii | Legal professional services | 100,000 | |
| 22 | | iii | Finance and accounting professional services | 211,000 | |
| 23 | | iv | Other professional services | 9,572,000 | |
| 24 | | F. | Other operating expenses | | 505,000 |
| 25 | | G. | Materials and supplies | | 308,000 |
| 26 | | H. | Equipment purchases | | 362,000 |
| 27 | | I. | Media and advertisements | | 112,000 |
| 28 | | J. | Other donations and subsidies | | 114,184,000 |
| 29 | | K. | Undistributed appropriations | | 1,382,000 |
| 30 | | | **Total Department of Economic Development & Commerce** | | **143,592,000** |
| 31 | | | **Subtotal Economic Development** | | **143,592,000** |
| 32 | | | | | |
| 33 | IX. | **Labor** | | | |
| 34 | | **21.** | **Vocational Rehabilitation Administration** | | |
| 35 | | A. | Payroll and related costs | | 25,841,000 |
| 36 | | i | Salaries | 21,080,000 | |
| 37 | | ii | Salaries for trust employees | 651,000 | |
| 38 | | iii | Overtime | 30,000 | |

**FEDERAL FUNDS**

| | | | | |
|---|---|---|---|---|
| 1 | iv | Christmas bonus | | - |
| 2 | v | Healthcare | 1,368,000 | |
| 3 | vi | Other benefits | 2,712,000 | |
| 4 | vii | Early retirement benefits & voluntary transition programs | | - |
| 5 | viii | Other payroll | | - |
| 6 | B. | Facilities and utility payments | | 1,024,000 |
| 7 | i | Payments to PREPA | 566,000 | |
| 8 | ii | Payments to PRASA | 103,000 | |
| 9 | iii | Payments to PBA | 117,000 | |
| 10 | iv | Other facilities costs | 188,000 | |
| 11 | v | For fuel and lubricants payment to GSA | 50,000 | |
| 12 | C. | Purchased services | | 2,942,000 |
| 13 | i | Leases (excluding PBA) | 1,984,000 | |
| 14 | ii | Maintenance & repairs | 147,000 | |
| 15 | iii | Other purchased services | 811,000 | |
| 16 | D. | Transportation | | 248,000 |
| 17 | E. | Professional services | | 2,393,000 |
| 18 | i | Medical professional services | 711,000 | |
| 19 | ii | Other professional services | 1,682,000 | |
| 20 | F. | Other operating expenses | | 331,000 |
| 21 | G. | Materials and supplies | | 171,000 |
| 22 | H. | Equipment purchases | | 224,000 |
| 23 | I. | Media and advertisements | | 5,000 |
| 24 | J. | Other donations and subsidies | | 80,000 |
| 25 | K. | Social well-being for Puerto Rico | | 2,687,000 |
| 26 | L. | Appropriations to non-governmental entities | | 5,926,000 |
| 27 | | **Total Vocational Rehabilitation Administration** | | **41,872,000** |
| 28 | | | | |
| 29 | **22.** | **Puerto Rico Department of Labor and Human Resources** | | |
| 30 | A. | Payroll and related costs | | 17,165,000 |
| 31 | i | Salaries | 13,859,000 | |
| 32 | ii | Salaries for trust employees | 187,000 | |
| 33 | iii | Overtime | | - |
| 34 | iv | Christmas bonus | 18,000 | |
| 35 | v | Healthcare | 1,306,000 | |
| 36 | vi | Other benefits | 1,786,000 | |
| 37 | vii | Early retirement benefits & voluntary transition programs | 9,000 | |
| 38 | viii | Other payroll | | - |

HTA_CONF 00015003

FEDERAL FUNDS

| # | | | | | |
|---|---|---|---|---|---|
| 1 | | B. | Facilities and utility payments | | 798,000 |
| 2 | | i | Payments to PREPA | 351,000 | |
| 3 | | ii | Payments to PRASA | 30,000 | |
| 4 | | iii | Payments to PBA | 67,000 | |
| 5 | | iv | Other facilities costs | 350,000 | |
| 6 | | C. | Purchased services | | 2,442,000 |
| 7 | | i | Leases (excluding PBA) | 1,391,000 | |
| 8 | | ii | Maintenance & repairs | 43,000 | |
| 9 | | iii | Other purchased services | 1,008,000 | |
| 10 | | D. | Transportation | | 200,000 |
| 11 | | E. | Professional services | | 581,000 |
| 12 | | i | Information technology (IT) professional services | 26,000 | |
| 13 | | ii | Other professional services | 555,000 | |
| 14 | | F. | Other operating expenses | | 2,546,000 |
| 15 | | G. | Materials and supplies | | 218,000 |
| 16 | | H. | Equipment purchases | | 374,000 |
| 17 | | I. | Media and advertisements | | 552,000 |
| 18 | | J. | Undistributed appropriations | | 1,652,000 |
| 19 | | K. | Budgetary reserve | | 642,000 |
| 20 | | | **Total Puerto Rico Department of Labor and Human Resources** | | **27,170,000** |
| 21 | | **Subtotal Labor** | | | **69,042,000** |
| 22 | | | | | |
| 23 | X. | **Corrections** | | | |
| 24 | | 23. | **Department of Correction and Rehabilitation** | | |
| 25 | | A. | Payroll and related costs | | 21,000 |
| 26 | | i | Salaries | 19,000 | |
| 27 | | ii | Salaries for trust employees | - | |
| 28 | | iii | Overtime | - | |
| 29 | | iv | Christmas bonus | - | |
| 30 | | v | Healthcare | - | |
| 31 | | vi | Other benefits | 2,000 | |
| 32 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 33 | | viii | Other payroll | - | |
| 34 | | B. | Transportation | | 5,000 |
| 35 | | C. | Professional services | | 1,622,000 |
| 36 | | D. | Other operating expenses | | 489,000 |
| 37 | | E. | Materials and supplies | | 66,000 |
| 38 | | F. | Equipment purchases | | 1,402,000 |

HTA_CONF 00015004

**FEDERAL FUNDS**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | | **Total Department of Correction and Rehabilitation** | | | **3,605,000** |
| 2 | | **Subtotal Corrections** | | | | **3,605,000** |
| 3 | | | | | | |
| 4 | XI. | **Justice** | | | | |
| 5 | | 24. | **Puerto Rico Department of Justice** | | | |
| 6 | | | A. | Payroll and related costs | | 6,047,000 |
| 7 | | | i | Salaries | 4,980,000 | |
| 8 | | | ii | Salaries for trust employees | 233,000 | |
| 9 | | | iii | Overtime | 23,000 | |
| 10 | | | iv | Christmas bonus | 109,000 | |
| 11 | | | v | Healthcare | 199,000 | |
| 12 | | | vi | Other benefits | 503,000 | |
| 13 | | | vii | Early retirement benefits & voluntary transition programs | - | |
| 14 | | | viii | Other payroll | - | |
| 15 | | | B. | Facilities and utility payments | | 30,000 |
| 16 | | | i | Other facilities costs | 22,000 | |
| 17 | | | ii | For fuel and lubricants payment to GSA | 8,000 | |
| 18 | | | C. | Purchased services | | 405,000 |
| 19 | | | i | Leases (excluding PBA) | 11,000 | |
| 20 | | | ii | Maintenance & repairs | 5,000 | |
| 21 | | | iii | Other purchased services | 389,000 | |
| 22 | | | D. | Transportation | | 354,000 |
| 23 | | | E. | Professional services | | 2,318,000 |
| 24 | | | i | Information technology (IT) professional services | 323,000 | |
| 25 | | | ii | Finance and accounting professional services | 15,000 | |
| 26 | | | iii | Other professional services | 1,980,000 | |
| 27 | | | F. | Other operating expenses | | 92,000 |
| 28 | | | G. | Capital expenditures | | 1,514,000 |
| 29 | | | H. | Materials and supplies | | 147,000 |
| 30 | | | I. | Equipment purchases | | 3,837,000 |
| 31 | | | J. | Social well-being for Puerto Rico | | 74,000 |
| 32 | | | K. | Appropriations to non-governmental entities | | 13,742,000 |
| 33 | | | **Total Puerto Rico Department of Justice** | | | **28,560,000** |
| 34 | | **Subtotal Justice** | | | | **28,560,000** |
| 35 | | | | | | |
| 36 | XII. | **Agriculture** | | | | |
| 37 | | 25. | **Puerto Rico Department of Agriculture** | | | |
| 38 | | | A. | Payroll and related costs | | 753,000 |

**FEDERAL FUNDS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Salaries | 595,000 | |
| 2 | | ii | Salaries for trust employees | - | |
| 3 | | iii | Overtime | - | |
| 4 | | iv | Christmas bonus | 13,000 | |
| 5 | | v | Healthcare | 47,000 | |
| 6 | | vi | Other benefits | 98,000 | |
| 7 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 8 | | viii | Other payroll | - | |
| 9 | | B. | Transportation | | 31,000 |
| 10 | | C. | Professional services | | 157,000 |
| 11 | | i | Other professional services | 157,000 | |
| 12 | | D. | Other operating expenses | | 3,000 |
| 13 | | E. | Materials and supplies | | 19,000 |
| 14 | | F. | Equipment purchases | | 4,000 |
| 15 | | | **Total Puerto Rico Department of Agriculture** | | **967,000** |
| 16 | | **Subtotal Agriculture** | | | **967,000** |
| 17 | | | | | |
| 18 | XIII. | **Environmental** | | | |
| 19 | | 26. | **Department of Natural and Environmental Resources** | | |
| 20 | | A. | Payroll and related costs | | 12,252,000 |
| 21 | | i | Salaries | 10,513,000 | |
| 22 | | ii | Salaries for trust employees | - | |
| 23 | | iii | Overtime | - | |
| 24 | | iv | Christmas bonus | - | |
| 25 | | v | Healthcare | 640,000 | |
| 26 | | vi | Other benefits | 1,099,000 | |
| 27 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 28 | | viii | Other payroll | - | |
| 29 | | B. | Purchased services | | 4,929,000 |
| 30 | | i | Maintenance & repairs | 311,000 | |
| 31 | | ii | Other purchased services | 4,603,000 | |
| 32 | | iii | Leases (excluding PBA) | 15,000 | |
| 33 | | C. | Transportation | | 421,000 |
| 34 | | D. | Professional services | | 2,289,000 |
| 35 | | i | Information technology (IT) professional services | 47,000 | |
| 36 | | ii | Other professional services | 2,242,000 | |
| 37 | | E. | Other operating expenses | | 650,000 |
| 38 | | F. | Capital expenditures | | 69,898,000 |

**FEDERAL FUNDS**

| # | | | | | |
|---|---|---|---|---|---|
| 1 | | G. | Materials and supplies | | 781,000 |
| 2 | | H. | Equipment purchases | | 1,312,000 |
| 3 | | I. | Media and advertisements | | 18,000 |
| 4 | | J. | Undistributed appropriations | | 2,905,000 |
| 5 | | K. | Federal fund matching | | 461,000 |
| 6 | | | **Total Department of Natural and Environmental Resources** | | **95,916,000** |
| 7 | | **Subtotal Environmental** | | | **95,916,000** |
| 8 | | | | | |
| 9 | XIV. | Housing | | | |
| 10 | | 27. | **Department of Housing** | | |
| 11 | | A. | Payroll and related costs | | 17,943,000 |
| 12 | | i | Salaries | 9,698,000 | |
| 13 | | ii | Salaries for trust employees | 5,022,000 | |
| 14 | | iii | Overtime | - | |
| 15 | | iv | Christmas bonus | - | |
| 16 | | v | Healthcare | 1,649,000 | |
| 17 | | vi | Other benefits | 1,574,000 | |
| 18 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 19 | | viii | Other payroll | - | |
| 20 | | B. | Facilities and utility payments | | 867,000 |
| 21 | | i | Other facilities costs | 867,000 | |
| 22 | | C. | Purchased services | | 2,311,000 |
| 23 | | i | Maintenance & repairs | 107,000 | |
| 24 | | ii | Other purchased services | 2,204,000 | |
| 25 | | D. | Transportation | | 2,000 |
| 26 | | E. | Professional services | | 34,165,000 |
| 27 | | i | Information technology (IT) professional services | 543,000 | |
| 28 | | ii | Legal professional services | 286,000 | |
| 29 | | iii | Finance and accounting professional services | 97,000 | |
| 30 | | iv | Other professional services | 33,239,000 | |
| 31 | | F. | Other operating expenses | | 321,000 |
| 32 | | G. | Materials and supplies | | 195,000 |
| 33 | | i | Other materials and supplies | 195,000 | |
| 34 | | H. | Equipment purchases | | 1,309,000 |
| 35 | | i | Other equipment purchases | 1,309,000 | |
| 36 | | I. | Media and advertisements | | 5,891,000 |
| 37 | | J. | Social well-being for Puerto Rico | | 2,262,000 |
| 38 | | K. | Undistributed appropriations | | 782,260,000 |

FEDERAL FUNDS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | Total Department of Housing | | 847,526,000 |
| 2 | | | | | |
| 3 | 28. | | Public Housing Administration | | |
| 4 | | A. | Payroll and related costs | | 36,202,000 |
| 5 | | i | Salaries | 24,000,000 | |
| 6 | | ii | Salaries for trust employees | 2,704,000 | |
| 7 | | iii | Overtime | 700,000 | |
| 8 | | iv | Christmas bonus | 301,000 | |
| 9 | | v | Healthcare | 2,300,000 | |
| 10 | | vi | Other benefits | 5,483,000 | |
| 11 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 12 | | viii | Other payroll | 714,000 | |
| 13 | | B. | Facilities and utility payments | | 14,548,000 |
| 14 | | i | Payments to PREPA | 8,624,000 | |
| 15 | | ii | Payments to PRASA | 3,575,000 | |
| 16 | | iii | Other facilities costs | 2,349,000 | |
| 17 | | C. | Purchased services | | 198,591,000 |
| 18 | | D. | Transportation | | 1,219,000 |
| 19 | | E. | Professional services | | 74,414,000 |
| 20 | | i | Legal professional services | 1,234,000 | |
| 21 | | ii | Finance and accounting professional services | 308,000 | |
| 22 | | iii | Other professional services | 72,872,000 | |
| 23 | | F. | Other operating expenses | | 76,738,000 |
| 24 | | G. | Capital expenditures | | 173,897,000 |
| 25 | | H. | Payments of current & prior period obligations | | 39,581,000 |
| 26 | | I. | Materials and supplies | | 36,711,000 |
| 27 | | J. | Equipment purchases | | 29,000 |
| 28 | | K. | Media and advertisements | | 347,000 |
| 29 | | | Total Public Housing Administration | | 652,277,000 |
| 30 | | | | | |
| 31 | 29. | | Puerto Rico Housing Finance Corporation | | |
| 32 | | A. | Other donations and subsidies | | 8,926,000 |
| 33 | | B. | Social well-being for Puerto Rico | | 148,296,000 |
| 34 | | | Total Puerto Rico Housing Finance Corporation | | 157,222,000 |
| 35 | | | Subtotal Public Housing Administration | | 1,657,025,000 |
| 36 | | | | | |
| 37 | XV. | Culture | | | |
| 38 | | 30. | Institute of Puerto Rican Culture | | |

FEDERAL FUNDS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | A. | Payroll and related costs | | 178,000 |
| 2 | | i | Salaries | 101,000 | |
| 3 | | ii | Salaries for trust employees | 49,000 | |
| 4 | | iii | Overtime | - | |
| 5 | | iv | Christmas bonus | 3,000 | |
| 6 | | v | Healthcare | 10,000 | |
| 7 | | vi | Other benefits | 15,000 | |
| 8 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 9 | | viii | Other payroll | - | |
| 10 | | B. | Purchased services | | 9,000 |
| 11 | | ii | Other purchased services | 9,000 | |
| 12 | | C. | Transportation | | 9,000 |
| 13 | | D. | Professional services | | 66,000 |
| 14 | | i | Other professional services | 66,000 | |
| 15 | | E. | Other operating expenses | | 330,000 |
| 16 | | F. | Materials and supplies | | 2,000 |
| 17 | | G. | Other donations and subsidies | | 170,000 |
| 18 | | | **Total Institute of Puerto Rican Culture** | | **764,000** |
| 19 | | **Subtotal Culture** | | | **764,000** |
| 20 | | | | | |
| 21 | XVI. | **Independent Agencies** | | | |
| 22 | | 31. | **Integral Development of the "Península de Cantera"** | | |
| 23 | | A. | Payroll and related costs | | 291,000 |
| 24 | | i | Salaries | 257,000 | |
| 25 | | ii | Salaries for trust employees | - | |
| 26 | | iii | Overtime | - | |
| 27 | | iv | Christmas bonus | 3,000 | |
| 28 | | v | Healthcare | 7,000 | |
| 29 | | vi | Other benefits | 24,000 | |
| 30 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 31 | | viii | Other payroll | - | |
| 32 | | B. | Professional services | | 24,000 |
| 33 | | i | Other professional services | 24,000 | |
| 34 | | C. | Other operating expenses | | 324,000 |
| 35 | | D. | Capital expenditures | | 756,000 |
| 36 | | | **Total Integral Development of the "Península de Cantera"** | | **1,395,000** |
| 37 | | | | | |
| 38 | | 32. | **Corporation for the "Caño Martín Peña" Enlace Project** | | |

**FEDERAL FUNDS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | A. | Payroll and related costs | | 99,000 |
| 2 | | i | Salaries | - | |
| 3 | | ii | Salaries for trust employees | 85,000 | |
| 4 | | iii | Overtime | - | |
| 5 | | iv | Christmas bonus | - | |
| 6 | | v | Healthcare | 4,000 | |
| 7 | | vi | Other benefits | 10,000 | |
| 8 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 9 | | viii | Other payroll | - | |
| 10 | | B. | Professional services | | 56,000 |
| 11 | | i | Finance and accounting professional services | 15,000 | |
| 12 | | ii | Other professional services | 41,000 | |
| 13 | | C. | Other operating expenses | | 24,000 |
| 14 | | D. | Capital expenditures | | 3,195,000 |
| 15 | | E. | Equipment purchases | | 7,000 |
| 16 | | i | Other equipment purchases | 7,000 | |
| 17 | | | **Total Corporation for the "Caño Martín Peña" Enlace Project** | | **3,381,000** |
| 18 | | | | | |
| 19 | **33.** | **Puerto Rico National Guard** | | | |
| 20 | | A. | Payroll and related costs | | 6,528,000 |
| 21 | | i | Salaries | 5,548,000 | |
| 22 | | ii | Salaries for trust employees | - | |
| 23 | | iii | Overtime | - | |
| 24 | | iv | Christmas bonus | - | |
| 25 | | v | Healthcare | - | |
| 26 | | vi | Other benefits | 980,000 | |
| 27 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 28 | | viii | Other payroll | - | |
| 29 | | B. | Facilities and utility payments | | 5,887,000 |
| 30 | | i | Payments to PREPA | 5,525,000 | |
| 31 | | ii | Payments to PRASA | 213,000 | |
| 32 | | iii | Other facilities costs | 149,000 | |
| 33 | | C. | Purchased services | | 9,034,000 |
| 34 | | i | Leases (excluding PBA) | 663,000 | |
| 35 | | ii | Maintenance & repairs | 1,016,000 | |
| 36 | | iii | Other purchased services | 7,355,000 | |
| 37 | | D. | Transportation | | 41,000 |
| 38 | | E. | Professional services | | 2,569,000 |

HTA_CONF 00015010

FEDERAL FUNDS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | F. | Other operating expenses | | 1,688,000 |
| 2 | | G. | Materials and supplies | | 1,309,000 |
| 3 | | H. | Equipment purchases | | 673,000 |
| 4 | | | **Total Puerto Rico National Guard** | | **27,729,000** |
| 5 | | | | | |
| 6 | | **34.** | **Institute of Forensic Sciences** | | |
| 7 | | A. | Payroll and related costs | | 123,000 |
| 8 | | i | Salaries | 108,000 | |
| 9 | | ii | Salaries for trust employees | - | |
| 10 | | iii | Overtime | - | |
| 11 | | iv | Christmas bonus | - | |
| 12 | | v | Healthcare | - | |
| 13 | | vi | Other benefits | 15,000 | |
| 14 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 15 | | viii | Other payroll | - | |
| 16 | | B. | Transportation | | 31,000 |
| 17 | | i | Other transportation | 31,000 | |
| 18 | | C. | Professional services | | 24,000 |
| 19 | | i | Training and education professional services | 24,000 | |
| 20 | | D. | Other operating expenses | | 667,000 |
| 21 | | | **Total Institute of Forensic Sciences** | | **845,000** |
| 22 | | **Subtotal Independent Agencies** | | | **33,350,000** |
| 23 | | | | | |
| 24 | XVII. | **Utilities Commission** | | | |
| 25 | | **35.** | **Public Service Regulatory Board** | | |
| 26 | | A. | Payroll and related costs | | 665,000 |
| 27 | | i | Salaries | 431,000 | |
| 28 | | ii | Salaries for trust employees | 56,000 | |
| 29 | | iii | Overtime | - | |
| 30 | | iv | Christmas bonus | - | |
| 31 | | v | Healthcare | 37,000 | |
| 32 | | vi | Other benefits | 141,000 | |
| 33 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 34 | | viii | Other payroll | - | |
| 35 | | B. | Facilities and utility payments | | 342,000 |
| 36 | | i | Other facilities costs | 72,000 | |
| 37 | | ii | For fuel and lubricants payment to GSA | 270,000 | |
| 38 | | C. | Purchased services | | 56,000 |

**FEDERAL FUNDS**

| | | | | |
|---|---|---|---|---|
| 1 | | i | Leases (excluding PBA) | 31,000 | |
| 2 | | ii | Maintenance & repairs | 16,000 | |
| 3 | | iii | Other purchased services | 9,000 | |
| 4 | D. | | Transportation | | 78,000 |
| 5 | E. | | Professional services | | 106,000 |
| 6 | F. | | Other operating expenses | | 4,000 |
| 7 | G. | | Materials and supplies | | 40,000 |
| 8 | H. | | Equipment purchases | | 81,000 |
| 9 | | | **Total Public Service Regulatory Board** | | **1,372,000** |
| 10 | | **Subtotal Utilities Commission** | | | **1,372,000** |
| 11 | | | | | |
| 12 | XVIII. | **Ombudsman** | | | |
| 13 | **36.** | **Elderly and Retired People Advocate Office** | | | |
| 14 | A. | | Payroll and related costs | | 4,185,000 |
| 15 | | i | Salaries | 3,342,000 | |
| 16 | | ii | Salaries for trust employees | 120,000 | |
| 17 | | iii | Overtime | - | |
| 18 | | iv | Christmas bonus | 84,000 | |
| 19 | | v | Healthcare | 260,000 | |
| 20 | | vi | Other benefits | 379,000 | |
| 21 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 22 | | viii | Other payroll | - | |
| 23 | B. | | Facilities and utility payments | | 73,000 |
| 24 | | ii | Other facilities costs | 73,000 | |
| 25 | C. | | Purchased services | | 3,971,000 |
| 26 | | i | Leases (excluding PBA) | 293,000 | |
| 27 | | ii | Maintenance & repairs | 3,000 | |
| 28 | | iii | Other purchased services | 3,675,000 | |
| 29 | D. | | Transportation | | 320,000 |
| 30 | E. | | Professional services | | 528,000 |
| 31 | | i | Legal professional services | 91,000 | |
| 32 | | ii | Other professional services | 437,000 | |
| 33 | F. | | Other operating expenses | | 1,177,000 |
| 34 | G. | | Materials and supplies | | 107,000 |
| 35 | H. | | Equipment purchases | | 36,000 |
| 36 | I. | | Media and advertisements | | 35,000 |
| 37 | J. | | Other donations and subsidies | | 9,686,000 |
| 38 | K. | | Appropriations to non-governmental entities | | 3,769,000 |

FEDERAL FUNDS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | **Total Elderly and Retired People Advocate Office** | | | **23,887,000** |
| 2 | | | | | |
| 3 | 37. | **Office of the Women's Advocate** | | | |
| 4 | | A. | Payroll and related costs | | 450,000 |
| 5 | | i | Salaries | 394,000 | |
| 6 | | ii | Salaries for trust employees | - | |
| 7 | | iii | Overtime | - | |
| 8 | | iv | Christmas bonus | - | |
| 9 | | v | Healthcare | 16,000 | |
| 10 | | vi | Other benefits | 40,000 | |
| 11 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 12 | | viii | Other payroll | - | |
| 13 | | B. | Facilities and utility payments | | 30,000 |
| 14 | | C. | Professional services | | 177,000 |
| 15 | | i | Finance and accounting professional services | 2,000 | |
| 16 | | ii | Other professional services | 175,000 | |
| 17 | | D. | Media and advertisements | | 90,000 |
| 18 | | E. | Appropriations to non-governmental entities | | 1,942,000 |
| 19 | | **Total Office of the Women's Advocate** | | | **2,689,000** |
| 20 | | | | | |
| 21 | 38. | **Office for People with Disabilities** | | | |
| 22 | | A. | Payroll and related costs | | 1,839,000 |
| 23 | | i | Salaries | 1,607,000 | |
| 24 | | ii | Salaries for trust employees | 1,000 | |
| 25 | | iii | Overtime | - | |
| 26 | | iv | Christmas bonus | - | |
| 27 | | v | Healthcare | 79,000 | |
| 28 | | vi | Other benefits | 152,000 | |
| 29 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 30 | | viii | Other payroll | - | |
| 31 | | B. | Facilities and utility payments | | 103,000 |
| 32 | | i | Payments to PRASA | 6,000 | |
| 33 | | ii | Payments to PBA | 79,000 | |
| 34 | | iii | Other facilities costs | 16,000 | |
| 35 | | iv | For fuel and lubricants payment to GSA | 2,000 | |
| 36 | | C. | Purchased services | | 57,000 |
| 37 | | i | Leases (excluding PBA) | 4,000 | |
| 38 | | ii | Other purchased services | 53,000 | |

**FEDERAL FUNDS**

| | | | | |
|---|---|---|---|---|
| 1 | D. | Transportation | | 10,000 |
| 2 | E. | Professional services | | 85,000 |
| 3 | i | Information technology (IT) professional services | 3,000 | |
| 4 | ii | Finance and accounting professional services | 1,000 | |
| 5 | iii | Other professional services | 81,000 | |
| 6 | F. | Other operating expenses | | 15,000 |
| 7 | G. | Materials and supplies | | 15,000 |
| 8 | | **Total Office for People with Disabilities** | | **2,124,000** |
| 9 | **Subtotal Ombudsman** | | | **28,700,000** |
| 10 | | | | |
| 11 | **TOTAL FEDERAL FUNDS** | | | **11,235,650,000** |

**Section 16.-** The Special Revenue Funds and Federal Funds budget for FY2023 shall take effect on July 1, 2022.

**ANEXO 1**

GOBIERNO DE PUERTO RICO

30 de junio de 2022

**Presupuesto de Fondos Especiales Estatales y Fondos Federales**

Se presupuestan $4,500,203,000 de Fondos Especiales Estatales y $11,235,650,000 de Fondos Federales para los gastos del Gobierno de Puerto Rico establecidos en la Sección 1 y la Sección 15 de este documento para el año fiscal que concluye el 30 de junio de 2023.

A continuación se provee un resumen de los gastos autorizados en este presupuesto organizado conforme a las consolidaciones de agencias y tipos de fondos, según se establecen en el plan fiscal certificado por la Junta de Supervisión y Administración Financiera para Puerto Rico (la "<u>Junta de Supervisión</u>") el 27 de enero de 2022 (el "<u>Plan Fiscal 2022</u>"):

[EL RESTO DE ESTA PÁGINA SE HA DEJADO EN BLANCO INTENCIONALMENTE]

HTA_CONF 00015017

| FONDOS DE INGRESOS ESPECIALES | Nómina | Gastos de Op. | PayGo | Total |
|---|---|---|---|---|
| **I   Departamento de Seguridad Pública** | | | | |
| 1   Departamento de Seguridad Pública | 27,551,000 | 26,899,000 | 255,000 | 54,705,000 |
| **Subtotal Departamento de Seguridad Pública** | **$27,551,000** | **$26,899,000** | **$255,000** | **$54,705,000** |
| | | | | |
| **II   Salud** | | | | |
| 2   Administración de Seguros de Salud de Puerto Rico | - | 333,475,000 | - | 333,475,000 |
| 3   Departamento de Salud | 10,836,000 | 127,934,000 | 1,446,000 | 140,216,000 |
| 4   Administración de Servicios Médicos de Puerto Rico | 91,540,000 | 44,320,000 | 2,580,000 | 138,440,000 |
| 5   Corporación del Centro Cardiovascular de Puerto Rico y del Caribe | 29,293,000 | 51,469,000 | 1,461,000 | 82,223,000 |
| 6   Centro Comprensivo del Cáncer | 1,039,000 | 18,938,000 | - | 19,977,000 |
| 7   Administración de Servicios de Salud Mental y Contra la Adicción | - | 4,560,000 | - | 4,560,000 |
| 8   Centro de Investigaciones, Educación y Servicios Médicos para la Diabetes | - | 250,000 | - | 250,000 |
| **Subtotal Salud** | **$132,708,000** | **$580,946,000** | **$5,487,000** | **$719,141,000** |
| | | | | |
| **III   Educación** | | | | |
| 9   Departamento de Educación | 1,013,000 | 13,948,000 | - | 14,961,000 |
| **Subtotal Educación** | **$1,013,000** | **$13,948,000** | **$0** | **$14,961,000** |
| | | | | |
| **IV   Tribunal y Asamblea Legislativa** | | | | |
| 10   Tribunal General de Justicia | 3,927,000 | 12,394,000 | - | 16,321,000 |
| **Subtotal Tribunal y Asamblea Legislativa** | **$3,927,000** | **$12,394,000** | **$0** | **$16,321,000** |
| | | | | |
| **V   Asignaciones bajo Custodias** | | | | |
| 11   Asignaciones bajo la Custodia de Hacienda | - | 53,850,000 | 318,903,000 | 372,753,000 |
| 12   Asignaciones bajo la Custodia de la OGP | - | 16,950,000 | - | 16,950,000 |
| **Subtotal Asignaciones bajo Custodias** | **$0** | **$70,800,000** | **$318,903,000** | **$389,703,000** |
| | | | | |
| **VI   Hacienda/Oficina del Principal Oficial Financiero** | | | | |
| 13   Departamento de Hacienda | 7,899,000 | 742,820,000 | - | 750,719,000 |
| 14   Administración de Servicios Generales | 1,407,000 | 3,327,000 | - | 4,734,000 |
| 15   Oficina de Administración y Transformación de los Recursos Humanos en el Gobierno de PR | 433,000 | 559,000 | - | 992,000 |
| 16   Oficina de Gerencia y Presupuesto | 344,000 | 776,000 | - | 1,120,000 |
| 17   Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico | - | 6,923,000 | - | 6,923,000 |
| **Subtotal Hacienda/Oficina del Principal Oficial Financiero** | **$10,083,000** | **$754,405,000** | **$0** | **$764,488,000** |

HTA_CONF 00015018

| FONDOS DE INGRESOS ESPECIALES | Nómina | Gastos de Op. | PayGo | Total |
|---|---|---|---|---|
| **VII    Oficina del Ejecutivo** | | | | |
| 18    Autoridad de Edificios Públicos | 51,684,000 | 52,469,000 | 23,011,000 | 127,164,000 |
| 19    Autoridad para el Financiamiento de la Infraestructura de Puerto Rico | - | 1,066,000 | - | 1,066,000 |
| 20    Oficina Estatal de Conservación Histórica | - | 1,082,000 | - | 1,082,000 |
| 21    Autoridad para las Alianzas Público Privadas | 38,000 | 10,090,000 | - | 10,128,000 |
| **Subtotal Oficina del Ejecutivo** | **$51,722,000** | **$64,707,000** | **$23,011,000** | **$139,440,000** |
| **VIII    Obras Públicas** | | | | |
| 22    Autoridad de los Puertos | 21,765,000 | 43,729,000 | 24,351,000 | 89,845,000 |
| 23    Departamento de Transportación y Obras Públicas | 19,304,000 | 80,867,000 | 2,185,000 | 102,356,000 |
| 24    Autoridad de Transporte Integrado | 22,709,000 | 14,232,000 | - | 36,941,000 |
| 25    Comisión para la Seguridad en el Tránsito | 1,095,000 | 200,000 | 268,000 | 1,563,000 |
| **Subtotal Obras Públicas** | **$64,873,000** | **$139,028,000** | **$26,804,000** | **$230,705,000** |
| **IX    Desarrollo Económico** | | | | |
| 26    Departamento de Desarrollo Económico y Comercio | 34,484,000 | 118,315,000 | 9,280,000 | 162,079,000 |
| **Subtotal Desarrollo Económico** | **$34,484,000** | **$118,315,000** | **$9,280,000** | **$162,079,000** |
| **X    Estado** | | | | |
| 27    Departamento de Estado | 1,836,000 | 1,740,000 | - | 3,576,000 |
| **Subtotal Estado** | **$1,836,000** | **$1,740,000** | **$0** | **$3,576,000** |
| **XI    Trabajo** | | | | |
| 28    Departamento del Trabajo y Recursos Humanos | 27,774,000 | 296,221,000 | 4,323,000 | 328,318,000 |
| 29    Administración de Rehabilitación Vocacional | 439,000 | 311,000 | - | 750,000 |
| 30    Junta de Relaciones del Trabajo | 160,000 | 318,000 | - | 478,000 |
| **Subtotal Trabajo** | **$28,373,000** | **$296,850,000** | **$4,323,000** | **$329,546,000** |
| **XII    Corrección** | | | | |
| 31    Departamento de Corrección y Rehabilitación | - | 20,000,000 | - | 20,000,000 |
| **Subtotal Corrección** | **$0** | **$20,000,000** | **$0** | **$20,000,000** |
| **XIII    Justicia** | | | | |
| 32    Departamento de Justicia | 1,367,000 | 4,719,000 | - | 6,086,000 |
| **Subtotal Justicia** | **$1,367,000** | **$4,719,000** | **$0** | **$6,086,000** |
| **XIV    Agricultura** | | | | |
| 33    Administración para el Desarrollo de Empresas Agropecuarias | 12,516,000 | 65,969,000 | 2,827,000 | 81,312,000 |
| 34    Corporación de Seguros Agrícolas | 1,273,000 | 1,423,000 | 122,000 | 2,818,000 |
| 35    Departamento de Agricultura | 2,120,000 | 904,000 | - | 3,024,000 |
| **Subtotal Agricultura** | **$15,909,000** | **$68,296,000** | **$2,949,000** | **$87,154,000** |
| **XV    Recursos Naturales y Ambientales** | | | | |
| 36    Departamento de Recursos Naturales y Ambientales | 6,539,000 | 36,209,000 | - | 42,748,000 |
| **Subtotal Recursos Naturales y Ambientales** | **$6,539,000** | **$36,209,000** | **$0** | **$42,748,000** |

HTA_CONF 00015019

| FONDOS DE INGRESOS ESPECIALES | Nómina | Gastos de Op. | PayGo | Total |
|---|---|---|---|---|
| **XVI   Vivienda** | | | | |
| 37   Autoridad para el Financiamiento de la Vivienda | 11,274,000 | 78,031,000 | 17,000 | 89,322,000 |
| 38   Departamento de la Vivienda | 795,000 | 19,321,000 | 1,333,000 | 21,449,000 |
| 39   Administración de Vivienda Pública | - | 14,627,000 | - | 14,627,000 |
| **Subtotal Vivienda** | **$12,069,000** | **$111,979,000** | **$1,350,000** | **$125,398,000** |
| **XVII   Cultura** | | | | |
| 40   Corporación del Centro de Bellas Artes de Puerto Rico | 898,000 | 1,419,000 | - | 2,317,000 |
| 41   Corporación de las Artes Musicales | 520,000 | 1,246,000 | - | 1,766,000 |
| 42   Instituto de Cultura Puertorriqueña | - | 1,200,000 | - | 1,200,000 |
| **Subtotal Cultura** | **$1,418,000** | **$3,865,000** | **$0** | **$5,283,000** |
| **XVIII   Universidades** | | | | |
| 43   Corporación del Conservatorio de Música de Puerto Rico | 2,267,000 | 1,627,000 | 421,000 | 4,315,000 |
| 44   Escuela de Artes Plásticas | 415,000 | 1,752,000 | - | 2,167,000 |
| **Subtotal Universidades** | **$2,682,000** | **$3,379,000** | **$421,000** | **$6,482,000** |
| **XIX   Agencias Independientes** | | | | |
| 45   Autoridad del Distrito del Centro de Convenciones | 1,054,000 | 26,280,000 | - | 27,334,000 |
| 46   Comisión Industrial | 11,394,000 | 4,996,000 | 4,711,000 | 21,101,000 |
| 47   Corporación de Puerto Rico para la Difusión Pública | - | 2,500,000 | - | 2,500,000 |
| 48   Departamento de Asuntos del Consumidor | 537,000 | 1,329,000 | - | 1,866,000 |
| 49   Compañía para el Desarrollo Integral de la Península de Cantera | 338,000 | 432,000 | - | 770,000 |
| 50   Departamento de Recreación y Deportes | - | 20,200,000 | - | 20,200,000 |
| 51   Autoridad del Puerto de Ponce | 115,000 | 276,000 | - | 391,000 |
| 52   Comisión de Juegos de PR | 8,691,000 | 338,706,000 | - | 347,397,000 |
| 53   Instituto de Ciencias Forenses | - | 472,000 | - | 472,000 |
| 54   Servicios de Innovación y Tecnología de Puerto Rico | - | 1,208,000 | - | 1,208,000 |
| 55   Fideicomiso Institucional de la Guardia Nacional de Puerto Rico | 577,000 | 6,770,000 | 45,000 | 7,392,000 |
| 56   Banco de Desarrollo Económico para Puerto Rico | 7,379,000 | 4,295,000 | 1,553,000 | 13,227,000 |
| **Subtotal Agencias Independientes** | **$30,085,000** | **$407,464,000** | **$6,309,000** | **$443,858,000** |
| **XX   Agencias por cerrar conforme al plan de reorganización del gobierno** | | | | |
| 57   Autoridad de Conservación y Desarrollo de Culebra | 197,000 | 86,000 | - | 283,000 |
| **Subtotal Agencias por cerrar conforme al plan de reorganización** | **$197,000** | **$86,000** | **$0** | **$283,000** |
| **XXI   Comisión de Servicios Públicos** | | | | |
| 58   Junta Reglamentadora de Servicio Público | 9,719,000 | 20,366,000 | 680,000 | 30,765,000 |
| **Subtotal Comisión de Servicios Públicos** | **$9,719,000** | **$20,366,000** | **$680,000** | **$30,765,000** |

HTA_CONF 00015020

| FONDOS DE INGRESOS ESPECIALES | Nómina | Gastos de Op. | PayGo | Total |
|---|---|---|---|---|
| **XXII Otros** | | | | |
| 59  Corporación del Fondo del Seguro del Estado | 185,754,000 | 275,496,000 | 95,026,000 | 556,276,000 |
| 60  Administración de Compensaciones por Accidentes de Automóviles | 25,920,000 | 52,261,000 | 12,775,000 | 90,956,000 |
| **Subtotal Otros** | **$211,674,000** | **$327,757,000** | **$107,801,000** | **$647,232,000** |
| | | | | |
| **XXIII Comisión de Finanzas** | | | | |
| 61  Oficina del Comisionado de Seguros | 5,765,000 | 3,304,000 | 1,255,000 | 10,324,000 |
| 62  Oficina del Comisionado de Instituciones Financieras | 7,637,000 | 3,139,000 | 2,247,000 | 13,023,000 |
| **Subtotal Comisión de Finanzas** | **$13,402,000** | **$6,443,000** | **$3,502,000** | **$23,347,000** |
| | | | | |
| **XXIV Tierras** | | | | |
| 63  Autoridad de Tierras de Puerto Rico | 4,878,000 | 1,680,000 | 3,286,000 | 9,844,000 |
| 64  Administración de Terrenos | 3,863,000 | 5,515,000 | 2,182,000 | 11,560,000 |
| 65  Fondo de Innovación para el Desarrollo Agrícola de Puerto Rico (FIDA) | 1,360,000 | 12,264,000 | - | 13,624,000 |
| **Subtotal Tierras** | **$10,101,000** | **$19,459,000** | **$5,468,000** | **$35,028,000** |
| | | | | |
| **XXV Instrumentalidad** | | | | |
| 66  Corporación de Financiamiento Municipal | 593,000 | 201,281,000 | - | 201,874,000 |
| **Subtotal Instrumentalidad** | **$593,000** | **$201,281,000** | **$0** | **$201,874,000** |
| | | | | |
| **TOTAL DE FONDOS DE INGRESOS ESPECIALES** | **$672,325,000** | **$3,311,335,000** | **$516,543,000** | **$4,500,203,000** |

HTA_CONF 00015021

| FONDOS FEDERALES | | Nómina | Gastos de Op. | PayGo | Total |
|---|---|---:|---:|---:|---:|
| **I** | **Departamento de Seguridad Pública** | | | | |
| | 1  Departamento de Seguridad Pública | 4,375,000 | 12,793,000 | - | 17,168,000 |
| | **Subtotal Departamento de Seguridad Pública** | **$4,375,000** | **$12,793,000** | **$0** | **$17,168,000** |
| | | | | | |
| **II** | **Salud** | | | | |
| | 2  Administración de Seguros de Salud de Puerto Rico | 3,733,000 | 2,616,420,000 | - | 2,620,153,000 |
| | 3  Departamento de Salud | 51,794,000 | 758,640,000 | - | 810,434,000 |
| | 4  Administración de Servicios de Salud Mental y Contra la Adicción | 7,546,000 | 32,472,000 | - | 40,018,000 |
| | 5  Centro Comprensivo del Cáncer | 2,707,000 | 3,807,000 | - | 6,514,000 |
| | **Subtotal Salud** | **$65,780,000** | **$3,411,339,000** | **$0** | **$3,477,119,000** |
| | | | | | |
| **III** | **Educación** | | | | |
| | 6  Departamento de Educación | 553,351,000 | 2,011,262,000 | - | 2,564,613,000 |
| | **Subtotal Educación** | **$553,351,000** | **$2,011,262,000** | **$0** | **$2,564,613,000** |
| | | | | | |
| **IV** | **Tribunal y Asamblea Legislativa** | | | | |
| | 7  Tribunal General de Justicia | 95,000 | 499,000 | - | 594,000 |
| | **Subtotal Tribunal y Asamblea Legislativa** | **$95,000** | **$499,000** | **$0** | **$594,000** |
| | | | | | |
| **V** | **Familias y Niños** | | | | |
| | 8  Administración de Desarrollo Socioeconómico de la Familia | 31,788,000 | 2,575,443,000 | - | 2,607,231,000 |
| | 9  Administración para el Cuidado y Desarrollo Integral de la Niñez | 8,790,000 | 84,477,000 | - | 93,267,000 |
| | 10  Administración de Familias y Niños | 11,655,000 | 52,015,000 | - | 63,670,000 |
| | 11  Administración para el Sustento de Menores | 11,398,000 | 9,808,000 | - | 21,206,000 |
| | 12  Secretariado del Departamento de la Familia | 5,816,000 | 12,700,000 | - | 18,516,000 |
| | **Subtotal Familias y Niños** | **$69,447,000** | **$2,734,443,000** | **$0** | **$2,803,890,000** |
| | | | | | |
| **VI** | **Oficina del Ejecutivo** | | | | |
| | 13  Autoridad para las Alianzas Público Privadas | 19,517,000 | 146,707,000 | - | 166,224,000 |
| | 14  Oficina de Desarrollo Socioeconómico | 816,000 | 30,456,000 | - | 31,272,000 |
| | 15  Oficina del Gobernador | 463,000 | 1,696,000 | - | 2,159,000 |
| | 16  Oficina Estatal de Conservación Histórica | 1,492,000 | 1,709,000 | - | 3,201,000 |
| | **Subtotal Oficina del Ejecutivo** | **$22,288,000** | **$180,568,000** | **$0** | **$202,856,000** |
| | | | | | |
| **VII** | **Obras Públicas** | | | | |
| | 17  Autoridad de los Puertos | - | 76,947,000 | - | 76,947,000 |
| | 18  Autoridad de Transporte Integrado | 5,122,000 | 13,508,000 | - | 18,630,000 |
| | 19  Comisión para la Seguridad en el Tránsito | 809,000 | 10,131,000 | - | 10,940,000 |
| | **Subtotal Obras Públicas** | **$5,931,000** | **$100,586,000** | **$0** | **$106,517,000** |

HTA_CONF 00015022

| FONDOS FEDERALES | Nómina | Gastos de Op. | PayGo | Total |
|---|---|---|---|---|
| **VIII Desarrollo Económico** | | | | |
| 20   Departamento de Desarrollo Económico y Comercio | 13,647,000 | 129,945,000 | - | 143,592,000 |
| **Subtotal Desarrollo Económico** | **$13,647,000** | **$129,945,000** | **$0** | **$143,592,000** |
| **IX Trabajo** | | | | |
| 21   Administración de Rehabilitación Vocacional | 25,841,000 | 16,031,000 | - | 41,872,000 |
| 22   Departamento del Trabajo y Recursos Humanos | 17,165,000 | 10,005,000 | - | 27,170,000 |
| **Subtotal Trabajo** | **$43,006,000** | **$26,036,000** | **$0** | **$69,042,000** |
| **X Corrección** | | | | |
| 23   Departamento de Corrección y Rehabilitación | 21,000 | 3,584,000 | - | 3,605,000 |
| **Subtotal Corrección** | **$21,000** | **$3,584,000** | **$0** | **$3,605,000** |
| **XI Justicia** | | | | |
| 24   Departamento de Justicia | 6,047,000 | 22,513,000 | - | 28,560,000 |
| **Subtotal Justicia** | **$6,047,000** | **$22,513,000** | **$0** | **$28,560,000** |
| **XII Agricultura** | | | | |
| 25   Departamento de Agricultura | 753,000 | 214,000 | - | 967,000 |
| **Subtotal Agricultura** | **$753,000** | **$214,000** | **$0** | **$967,000** |
| **XIII Recursos Naturales y Ambientales** | | | | |
| 26   Departamento de Recursos Naturales y Ambientales | 12,252,000 | 83,664,000 | - | 95,916,000 |
| **Subtotal Recursos Naturales y Ambientales** | **$12,252,000** | **$83,664,000** | **$0** | **$95,916,000** |
| **XIV Vivienda** | | | | |
| 27   Departamento de la Vivienda | 17,943,000 | 829,583,000 | - | 847,526,000 |
| 28   Administración de Vivienda Pública | 36,202,000 | 616,075,000 | - | 652,277,000 |
| 29   Autoridad para el Financiamiento de la Vivienda | - | 157,222,000 | - | 157,222,000 |
| **Subtotal Vivienda** | **$54,145,000** | **$1,602,880,000** | **$0** | **$1,657,025,000** |
| **XV Cultura** | | | | |
| 30   Instituto de Cultura Puertorriqueña | 178,000 | 586,000 | - | 764,000 |
| **Subtotal Cultura** | **$178,000** | **$586,000** | **$0** | **$764,000** |

HTA_CONF 00015023

| FONDOS FEDERALES | | | Nómina | Gastos de Op. | PayGo | Total |
|---|---|---|---:|---:|---:|---:|
| **XVI** | **Agencias independientes** | | | | | |
| | 1 | Compañía para el Desarrollo Integral de la Península de Cantera | 291,000 | 1,104,000 | - | 1,395,000 |
| | 2 | Corporación del Proyecto ENLACE del Caño Martín Peña | 99,000 | 3,282,000 | - | 3,381,000 |
| | 3 | Guardia Nacional de Puerto Rico | 6,528,000 | 21,201,000 | - | 27,729,000 |
| | 4 | Instituto de Ciencias Forenses | 123,000 | 722,000 | - | 845,000 |
| | **Subtotal Agencias independientes** | | **$7,041,000** | **$26,309,000** | **$0** | **$33,350,000** |
| **XVII** | **Comisión de Servicios Públicos** | | | | | |
| | 5 | Junta Reglamentadora de Servicio Público | 665,000 | 707,000 | - | 1,372,000 |
| | **Subtotal Comisión de Servicios Públicos** | | **$665,000** | **$707,000** | **$0** | **$1,372,000** |
| **XVIII** | **Procurador del Ciudadano** | | | | | |
| | 6 | Oficina del Procurador de las Personas de Edad Avanzada | 4,185,000 | 19,702,000 | - | 23,887,000 |
| | 7 | Oficina de la Procuradora de las Mujeres | 450,000 | 2,239,000 | - | 2,689,000 |
| | 8 | Defensoría de las Personas con Impedimentos | 1,839,000 | 285,000 | - | 2,124,000 |
| | **Subtotal Procurador del Ciudadano** | | **$6,474,000** | **$22,226,000** | **$0** | **$28,700,000** |
| | **TOTAL DE FONDOS FEDERALES** | | **$865,496,000** | **$10,370,154,000** | **-** | **$11,235,650,000** |

HTA_CONF 00015024

**Sección 1.-** Se autorizan las siguientes cantidades de los Fondos Especiales Estatales ("FEE") para los gastos del Gobierno de Puerto Rico aquí establecidos para el año fiscal que concluye el 30 de junio de 2023 ("AF2023"):

[EL RESTO DE ESTA PÁGINA SE HA DEJADO EN BLANCO INTENCIONALMENTE]

HTA_CONF 00015025

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | I | | Departamento de Seguridad Pública | | | |
| 2 | | 1. | Departamento de Seguridad Pública | | | |
| 3 | | | A. | Nómina y costos relacionados | | 27,551,000 |
| 4 | | | | i | Salarios | 7,206,000 | |
| 5 | | | | ii | Sueldos para Puestos de Confianza | 895,000 | |
| 6 | | | | iii | Horas extra | 8,108,000 | |
| 7 | | | | iv | Bono de Navidad | - | |
| 8 | | | | v | Aportación patronal al seguro médico | 943,000 | |
| 9 | | | | vi | Otros beneficios del empleado | 4,685,000 | |
| 10 | | | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 11 | | | | viii | Otros gastos de nómina | 43,000 | |
| 12 | | | | ix | Aumentos salariales según lo dispuesto en la Ley 181-2019 | - | |
| 13 | | | | x | Para aumentos de salarios contemplados en el Plan Fiscal 2022 según | | |
| 14 | | | | | provistos en la Ley 181-2019, según enmendada | 5,671,000 | |
| 15 | | | B. | Pagos al "Paygo" | | 255,000 |
| 16 | | | C. | Instalaciones y pagos por servicios públicos | | 5,065,000 |
| 17 | | | | i | Pagos a AEE | 1,581,000 | |
| 18 | | | | ii | Pagos a AAA | 118,000 | |
| 19 | | | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 1,634,000 | |
| 20 | | | | iv | Para el pago de combustible y lubricantes a ASG | 1,732,000 | |
| 21 | | | D. | Servicios comprados | | 4,767,000 |
| 22 | | | | i | Pagos a PRIMAS | 160,000 | |
| 23 | | | | ii | Arrendamientos (excluyendo AEP) | 1,658,000 | |
| 24 | | | | iii | Reparaciones y mantenimientos | 914,000 | |
| 25 | | | | iv | Otros servicios comprados | 1,855,000 | |
| 26 | | | | v | Anuncios y pautas en medios | 180,000 | |
| 27 | | | E. | Gastos de transportación | | 200,000 |
| 28 | | | F. | Servicios profesionales | | 1,664,000 |
| 29 | | | | i | Servicios profesionales de tecnología de la información (IT) | 96,000 | |
| 30 | | | | ii | Servicios legales | 120,000 | |
| 31 | | | | iii | Servicios profesionales de finanzas y contabilidad | 68,000 | |
| 32 | | | | iv | Otros servicios profesionales | 1,380,000 | |
| 33 | | | G. | Otros gastos de funcionamiento | | 3,000,000 |
| 34 | | | | i | Otros gastos de funcionamiento | 3,000,000 | |
| 35 | | | H. | Pagos de obligaciones vigentes y de años anteriores | | 187,000 |
| 36 | | | | i | Pagos de obligaciones vigentes y de años anteriores | 187,000 | |
| 37 | | | I. | Materiales y suministros | | 2,558,000 |
| 38 | | | J. | Compra de equipo | | 4,350,000 |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | K. | Asignación pareo de fondos federales | | | 313,000 |
| 2 | | i | Otro pareo de fondos federales | | 313,000 | |
| 3 | | L. | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | | 4,795,000 |
| 4 | | i | Otros donativos, subsidios y distribuciones | | 4,795,000 | |
| 5 | | | **Total Departamento de Seguridad Pública** | | | **54,705,000** |
| 6 | | | | | | |
| 7 | 1.1 | | **Negociado de Sistemas de Emergencias 9-1-1** | | | |
| 8 | | A. | Nómina y costos relacionados | | | 9,027,000 |
| 9 | | i | Salarios | | 5,126,000 | |
| 10 | | ii | Sueldos para Puestos de Confianza | | 430,000 | |
| 11 | | iii | Horas extra | | - | |
| 12 | | iv | Bono de Navidad | | - | |
| 13 | | v | Aportación patronal al seguro médico | | 796,000 | |
| 14 | | vi | Otros beneficios del empleado | | 2,675,000 | |
| 15 | | vii | Jubilación anticipada y programa de transición voluntaria | | - | |
| 16 | | viii | Otros gastos de nómina | | - | |
| 17 | | B. | Pagos al "Paygo" | | | 255,000 |
| 18 | | C. | Instalaciones y pagos por servicios públicos | | | 607,000 |
| 19 | | i | Pagos a AEE | | 185,000 | |
| 20 | | ii | Pagos a AAA | | 13,000 | |
| 21 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | | 409,000 | |
| 22 | | D. | Servicios comprados | | | 2,115,000 |
| 23 | | i | Pagos a PRIMAS | | 137,000 | |
| 24 | | ii | Arrendamientos (excluyendo AEP) | | 767,000 | |
| 25 | | iii | Reparaciones y mantenimientos | | 778,000 | |
| 26 | | iv | Otros servicios comprados | | 433,000 | |
| 27 | | E. | Gastos de transportación | | | 10,000 |
| 28 | | F. | Servicios profesionales | | | 400,000 |
| 29 | | i | Servicios profesionales de tecnología de la información (IT) | | 96,000 | |
| 30 | | ii | Servicios legales | | 120,000 | |
| 31 | | iii | Servicios profesionales de finanzas y contabilidad | | 50,000 | |
| 32 | | iv | Otros servicios profesionales | | 134,000 | |
| 33 | | G. | Otros gastos de funcionamiento | | | 2,342,000 |
| 34 | | i | Otros gastos de funcionamiento | | 2,342,000 | |
| 35 | | H. | Materiales y suministros | | | 60,000 |
| 36 | | I. | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | | 4,795,000 |
| 37 | | i | Otros donativos, subsidios y distribuciones | | 4,795,000 | |
| 38 | | | **Total Negociado de Sistemas de Emergencias 9-1-1** | | | **19,611,000** |

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | 1.2 | Negociado de la Policía De Puerto Rico | | | |
| 3 | | A. | Nómina y costos relacionados | | 7,640,000 |
| 4 | | i | Salarios | - | |
| 5 | | ii | Sueldos para Puestos de Confianza | - | |
| 6 | | iii | Horas extra | 7,640,000 | |
| 7 | | iv | Bono de Navidad | - | |
| 8 | | v | Aportación patronal al seguro médico | - | |
| 9 | | vi | Otros beneficios del empleado | - | |
| 10 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 11 | | viii | Otros gastos de nómina | - | |
| 12 | | B. | Instalaciones y pagos por servicios públicos | | 1,343,000 |
| 13 | | i | Pagos a AEE | 1,257,000 | |
| 14 | | ii | Pagos a AAA | 86,000 | |
| 15 | | C. | Servicios comprados | | 1,143,000 |
| 16 | | i | Arrendamientos (excluyendo AEP) | 290,000 | |
| 17 | | ii | Reparaciones y mantenimientos | 91,000 | |
| 18 | | iii | Otros servicios comprados | 582,000 | |
| 19 | | iv | Anuncios y pautas en medios | 180,000 | |
| 20 | | D. | Gastos de transportación | | 30,000 |
| 21 | | E. | Servicios profesionales | | 201,000 |
| 22 | | i | Otros servicios profesionales | 201,000 | |
| 23 | | F. | Otros gastos de funcionamiento | | 327,000 |
| 24 | | i | Otros gastos de funcionamiento | 327,000 | |
| 25 | | G. | Materiales y suministros | | 651,000 |
| 26 | | H. | Compra de equipo | | 1,019,000 |
| 27 | | **Total Negociado de la Policía De Puerto Rico** | | | **12,354,000** |
| 28 | | | | | |
| 29 | 1.3 | Negociado del Cuerpo de Emergencias Medicas | | | |
| 30 | | A. | Nómina y costos relacionados | | 1,767,000 |
| 31 | | i | Salarios | - | |
| 32 | | ii | Sueldos para Puestos de Confianza | 144,000 | |
| 33 | | iii | Horas extra | 468,000 | |
| 34 | | iv | Bono de Navidad | - | |
| 35 | | v | Aportación patronal al seguro médico | 4,000 | |
| 36 | | vi | Otros beneficios del empleado | 1,151,000 | |
| 37 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 38 | | viii | Otros gastos de nómina | - | |

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | B. | | Instalaciones y pagos por servicios públicos | | 983,000 |
| 2 | | i | Pagos a AEE | 22,000 | |
| 3 | | ii | Otros gastos de instalaciones y pagos por servicios públicos | 229,000 | |
| 4 | | iii | Para el pago de combustible y lubricantes a ASG | 732,000 | |
| 5 | C. | | Servicios comprados | | 1,456,000 |
| 6 | | i | Arrendamientos (excluyendo AEP) | 601,000 | |
| 7 | | ii | Reparaciones y mantenimientos | 45,000 | |
| 8 | | iii | Otros servicios comprados | 810,000 | |
| 9 | D. | | Servicios profesionales | | 1,045,000 |
| 10 | | i | Otros servicios profesionales | 1,045,000 | |
| 11 | E. | | Otros gastos de funcionamiento | | 36,000 |
| 12 | F. | | Pagos de obligaciones vigentes y de años anteriores | | 30,000 |
| 13 | G. | | Materiales y suministros | | 500,000 |
| 14 | H. | | Compra de equipo | | 1,254,000 |
| 15 | | | **Total Negociado del Cuerpo de Emergencias Medicas** | | **7,071,000** |
| 16 | | | | | |
| 17 | **1.4** | | **Negociado del Cuerpo de Bomberos de Puerto Rico** | | |
| 18 | A. | | Nómina y costos relacionados | | 6,268,000 |
| 19 | | i | Salarios | - | |
| 20 | | ii | Sueldos para Puestos de Confianza | - | |
| 21 | | iii | Horas extra | - | |
| 22 | | iv | Bono de Navidad | - | |
| 23 | | v | Aportación patronal al seguro médico | - | |
| 24 | | vi | Otros beneficios del empleado | 597,000 | |
| 25 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 26 | | viii | Otros gastos de nómina | - | |
| 27 | | ix | Aumentos salariales según lo dispuesto en la Ley 181-2019 | - | |
| 28 | | x | Para aumentos de salarios contemplados en el Plan Fiscal 2022 según | | |
| 29 | | | provistos en la Ley 181-2019, según enmendada | 5,671,000 | |
| 30 | B. | | Instalaciones y pagos por servicios públicos | | 2,128,000 |
| 31 | | i | Pagos a AEE | 117,000 | |
| 32 | | ii | Pagos a AAA | 15,000 | |
| 33 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 996,000 | |
| 34 | | iv | Para el pago de combustible y lubricantes a ASG | 1,000,000 | |
| 35 | C. | | Servicios comprados | | 23,000 |
| 36 | | i | Pagos a PRIMAS | 23,000 | |
| 37 | D. | | Gastos de transportación | | 160,000 |
| 38 | E. | | Servicios profesionales | | 18,000 |

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Servicios profesionales de finanzas y contabilidad | 18,000 | |
| 2 | | F. | Otros gastos de funcionamiento | | 200,000 |
| 3 | | G. | Pagos de obligaciones vigentes y de años anteriores | | 157,000 |
| 4 | | H. | Materiales y suministros | | 1,127,000 |
| 5 | | I. | Compra de equipo | | 2,077,000 |
| 6 | | J. | Asignación pareo de fondos federales | | 313,000 |
| 7 | | i | Otro pareo de fondos federales | 313,000 | |
| 8 | | | **Total Negociado del Cuerpo de Bomberos de Puerto Rico** | | **12,471,000** |
| 9 | | | | | |
| 10 | 1.5 | | **Negociado de Manejo de Emergencias y Administración de Desastres** | | |
| 11 | | A. | Instalaciones y pagos por servicios públicos | | 4,000 |
| 12 | | i | Pagos a AAA | 4,000 | |
| 13 | | B. | Otros gastos de funcionamiento | | 95,000 |
| 14 | | C. | Materiales y suministros | | 220,000 |
| 15 | | | **Total Negociado de Manejo de Emergencias y Administración de Desastres** | | **319,000** |
| 16 | | | | | |
| 17 | 1.6 | | **Servicios Compartidos del Departamento de Seguridad Pública** | | |
| 18 | | A. | Nómina y costos relacionados | | 2,849,000 |
| 19 | | i | Salarios | 2,080,000 | |
| 20 | | ii | Sueldos para Puestos de Confianza | 321,000 | |
| 21 | | iii | Horas extra | - | |
| 22 | | iv | Bono de Navidad | - | |
| 23 | | v | Aportación patronal al seguro médico | 143,000 | |
| 24 | | vi | Otros beneficios del empleado | 262,000 | |
| 25 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 26 | | viii | Otros gastos de nómina | 43,000 | |
| 27 | | B. | Servicios comprados | | 30,000 |
| 28 | | | **Total Servicios Compartidos del Departamento de Seguridad Pública** | | **2,879,000** |
| 29 | | | **Subtotal Departamento de Seguridad Pública** | | **54,705,000** |
| 30 | | | | | |
| 31 | II | Salud | | | |
| 32 | 2. | | **Administración de Seguros de Salud de Puerto Rico** | | |
| 33 | | A. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 333,475,000 |
| 34 | | i | Para pagar primas de seguros médicos según lo dispuesto en | | |
| 35 | | | la Ley 72-1993, según enmendada | 333,475,000 | |
| 36 | | | **Total Administración de Seguros de Salud de Puerto Rico** | | **333,475,000** |
| 37 | | | | | |
| 38 | 3. | | **Departamento de Salud** | | |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | A. | | Nómina y costos relacionados | | 10,836,000 |
| 2 | | i | Salarios | 8,165,000 | |
| 3 | | ii | Sueldos para Puestos de Confianza | 519,000 | |
| 4 | | iii | Horas extra | 219,000 | |
| 5 | | iv | Bono de Navidad | - | |
| 6 | | v | Aportación patronal al seguro médico | 710,000 | |
| 7 | | vi | Otros beneficios del empleado | 1,015,000 | |
| 8 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 9 | | viii | Otros gastos de nómina | 208,000 | |
| 10 | B. | | Pagos al "Paygo" | | 1,446,000 |
| 11 | C. | | Instalaciones y pagos por servicios públicos | | 20,432,000 |
| 12 | | i | Pagos a AEE | 779,000 | |
| 13 | | ii | Pagos a AAA | 4,000 | |
| 14 | | iii | Pagos a AEP | 36,000 | |
| 15 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 442,000 | |
| 16 | | v | Pagos para facturas de servicios que ofrece la | | |
| 17 | | | Administración de Servicios Médicos (ASEM) | 19,151,000 | |
| 18 | | vi | Para el pago de combustible y lubricantes a ASG | 20,000 | |
| 19 | D. | | Servicios comprados | | 32,528,000 |
| 20 | | i | Pagos a PRIMAS | 248,000 | |
| 21 | | ii | Arrendamientos (excluyendo AEP) | 4,436,000 | |
| 22 | | iii | Reparaciones y mantenimientos | 3,551,000 | |
| 23 | | iv | Otros servicios comprados | 24,293,000 | |
| 24 | E. | | Gastos de transportación | | 2,057,000 |
| 25 | | i | Otros gastos de transportación | 2,057,000 | |
| 26 | F. | | Servicios profesionales | | 26,853,000 |
| 27 | | i | Servicios profesionales de tecnología de la información (IT) | 800,000 | |
| 28 | | ii | Servicios legales | 205,000 | |
| 29 | | iii | Servicios profesionales laborales y de recursos humanos | 5,000 | |
| 30 | | iv | Servicios profesionales de finanzas y contabilidad | 61,000 | |
| 31 | | v | Servicios profesionales de ingeniería y arquitectura | 7,000 | |
| 32 | | vi | Servicios profesionales médicos | 3,196,000 | |
| 33 | | vii | Otros servicios profesionales | 21,504,000 | |
| 34 | | viii | Para servicios de ambulancia aérea | 1,075,000 | |
| 35 | G. | | Otros gastos de funcionamiento | | 5,147,000 |
| 36 | | i | Otros gastos de funcionamiento | 5,147,000 | |
| 37 | H. | | Pagos de obligaciones vigentes y de años anteriores | | 1,931,000 |
| 38 | I. | | Materiales y suministros | | 19,527,000 |

HTA_CONF 00015031

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | J. | Compra de equipo | | 1,951,000 |
| 2 | | K. | Anuncios y pautas en medios | | 418,000 |
| 3 | | L. | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 11,275,000 |
| 4 | | i | Para el pago a centros de salud de la comunidad que reciben fondos | | |
| 5 | | | federales a través de la sección 330 de la Ley del Servicio de Salud Pública | 11,275,000 | |
| 6 | | M. | Aportaciones a entidades no gubernamentales | | 5,815,000 |
| 7 | | i | Otras aportaciones a entidades no gubernamentales | 2,815,000 | |
| 8 | | ii | Para el Fondo de Enfermedades Catastróficas, conforme provisto por la | | |
| 9 | | | Ley 150-1996, según enmendada | 3,000,000 | |
| 10 | | **Total Departamento de Salud** | | | **140,216,000** |
| 11 | | | | | |
| 12 | **3.1** | **Hospital Universitario Pediátrico incluido en el Departamento de Salud** | | | |
| 13 | | A. | Nómina y costos relacionados | | 2,678,000 |
| 14 | | i | Salarios | 2,062,000 | |
| 15 | | ii | Sueldos para Puestos de Confianza | 44,000 | |
| 16 | | iii | Horas extra | 219,000 | |
| 17 | | iv | Bono de Navidad | - | |
| 18 | | v | Aportación patronal al seguro médico | 49,000 | |
| 19 | | vi | Otros beneficios del empleado | 121,000 | |
| 20 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 21 | | viii | Otros gastos de nómina | 183,000 | |
| 22 | | B. | Instalaciones y pagos por servicios públicos | | 23,000 |
| 23 | | C. | Servicios comprados | | 14,611,000 |
| 24 | | i | Arrendamientos (excluyendo AEP) | 432,000 | |
| 25 | | ii | Reparaciones y mantenimientos | 2,138,000 | |
| 26 | | iii | Otros servicios comprados | 12,041,000 | |
| 27 | | D. | Gastos de transportación | | 15,000 |
| 28 | | i | Otros gastos de transportación | 15,000 | |
| 29 | | E. | Servicios profesionales | | 2,768,000 |
| 30 | | i | Servicios profesionales de tecnología de la información (IT) | 44,000 | |
| 31 | | ii | Servicios profesionales de finanzas y contabilidad | 41,000 | |
| 32 | | iii | Servicios profesionales de ingeniería y arquitectura | 7,000 | |
| 33 | | iv | Servicios profesionales médicos | 1,425,000 | |
| 34 | | v | Otros servicios profesionales | 713,000 | |
| 35 | | vi | Para servicios de ambulancia aérea | 538,000 | |
| 36 | | F. | Otros gastos de funcionamiento | | 2,553,000 |
| 37 | | G. | Pagos de obligaciones vigentes y de años anteriores | | 281,000 |
| 38 | | H. | Materiales y suministros | | 6,652,000 |

HTA_CONF 00015032

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | Total Hospital Universitario Pediátrico incluido en el Departamento | | | |
| 2 | | de Salud | | | 29,581,000 |
| 3 | | | | | |
| 4 | 3.2 | Hospital Universitario de Adultos incluido en el Departamento de Salud | | | |
| 5 | | A. | Nómina y costos relacionados | | 2,833,000 |
| 6 | | i | Salarios | 2,244,000 | |
| 7 | | ii | Sueldos para Puestos de Confianza | - | |
| 8 | | iii | Horas extra | - | |
| 9 | | iv | Bono de Navidad | - | |
| 10 | | v | Aportación patronal al seguro médico | 264,000 | |
| 11 | | vi | Otros beneficios del empleado | 325,000 | |
| 12 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 13 | | viii | Otros gastos de nómina | - | |
| 14 | | B. | Instalaciones y pagos por servicios públicos | | 19,991,000 |
| 15 | | i | Pagos a AEE | 779,000 | |
| 16 | | ii | Pagos a AAA | 4,000 | |
| 17 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 57,000 | |
| 18 | | iv | Pagos para facturas de servicios que ofrece la | | |
| 19 | | | Administración de Servicios Médicos (ASEM) | 19,151,000 | |
| 20 | | C. | Servicios comprados | | 8,421,000 |
| 21 | | i | Arrendamientos (excluyendo AEP) | 482,000 | |
| 22 | | ii | Reparaciones y mantenimientos | 175,000 | |
| 23 | | iii | Otros servicios comprados | 7,764,000 | |
| 24 | | D. | Gastos de transportación | | 14,000 |
| 25 | | i | Otros gastos de transportación | 14,000 | |
| 26 | | E. | Servicios profesionales | | 8,488,000 |
| 27 | | i | Servicios profesionales médicos | 1,752,000 | |
| 28 | | ii | Otros servicios profesionales | 6,468,000 | |
| 29 | | iii | Para servicios de ambulancia aérea | 268,000 | |
| 30 | | F. | Otros gastos de funcionamiento | | 875,000 |
| 31 | | G. | Materiales y suministros | | 6,954,000 |
| 32 | | Total Hospital Universitario de Adultos incluido en el Departamento | | | |
| 33 | | de Salud | | | 47,576,000 |
| 34 | | | | | |
| 35 | 3.3 | Hospital Universitario de Bayamón incluido en el Departamento de Salud | | | |
| 36 | | A. | Nómina y costos relacionados | | 80,000 |
| 37 | | i | Salarios | 56,000 | |
| 38 | | ii | Sueldos para Puestos de Confianza | - | |

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iii | Horas extra | | - |
| 2 | | iv | Bono de Navidad | | - |
| 3 | | v | Aportación patronal al seguro médico | 7,000 | |
| 4 | | vi | Otros beneficios del empleado | 17,000 | |
| 5 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 6 | | viii | Otros gastos de nómina | - | |
| 7 | B. | | Servicios comprados | | 2,091,000 |
| 8 | | i | Arrendamiento (excluyendo AEP) | 395,000 | |
| 9 | | ii | Reparaciones y mantenimientos | 596,000 | |
| 10 | | iii | Otros servicios comprados | 1,100,000 | |
| 11 | C. | | Gastos de transportación | | 4,000 |
| 12 | | i | Otros gastos de transportación | 4,000 | |
| 13 | D. | | Servicios profesionales | | 7,544,000 |
| 14 | | i | Servicios profesionales de tecnología de la información (IT) | 250,000 | |
| 15 | | ii | Servicios legales | 5,000 | |
| 16 | | iii | Servicios profesionales laborales y de recursos humanos | 5,000 | |
| 17 | | iv | Servicios profesionales médicos | 10,000 | |
| 18 | | v | Otros servicios profesionales | 7,005,000 | |
| 19 | | vi | Para servicios de ambulancia aérea | 269,000 | |
| 20 | E. | | Otros gastos de funcionamiento | | 477,000 |
| 21 | F. | | Pagos de obligaciones vigentes y de años anteriores | | 350,000 |
| 22 | G. | | Materiales y suministros | | 2,176,000 |
| 23 | H. | | Compra de equipo | | 90,000 |
| 24 | I. | | Anuncios y pautas en medios | | 8,000 |
| 25 | **Total Hospital Universitario de Bayamón incluido en el Departamento** | | | | |
| 26 | **de Salud** | | | | **12,820,000** |
| 27 | | | | | |
| 28 | **3.4** | **Otros Programas incluidos en el Departamento de Salud** | | | |
| 29 | A. | | Nómina y costos relacionados | | 5,245,000 |
| 30 | | i | Salarios | 3,803,000 | |
| 31 | | ii | Sueldos para Puestos de Confianza | 475,000 | |
| 32 | | iii | Horas extra | - | |
| 33 | | iv | Bono de Navidad | - | |
| 34 | | v | Aportación patronal al seguro médico | 390,000 | |
| 35 | | vi | Otros beneficios del empleado | 552,000 | |
| 36 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 37 | | viii | Otros gastos de nómina | 25,000 | |
| 38 | B. | | Pagos al "Paygo" | | 1,446,000 |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | C. | | Instalaciones y pagos por servicios públicos | | 418,000 |
| 2 | | i | Pagos a AEP | 36,000 | |
| 3 | | ii | Otros gastos de instalaciones y pagos por servicios públicos | 362,000 | |
| 4 | | iii | Para el pago de combustible y lubricantes a ASG | 20,000 | |
| 5 | D. | | Servicios comprados | | 7,405,000 |
| 6 | | i | Pagos a PRIMAS | 248,000 | |
| 7 | | ii | Arrendamientos (excluyendo AEP) | 3,127,000 | |
| 8 | | iii | Reparaciones y mantenimientos | 642,000 | |
| 9 | | iv | Otros servicios comprados | 3,388,000 | |
| 10 | E. | | Gastos de transportación | | 2,024,000 |
| 11 | | i | Otros gastos de transportación | 2,024,000 | |
| 12 | F. | | Servicios profesionales | | 8,053,000 |
| 13 | | i | Servicios profesionales de tecnología de la información (IT) | 506,000 | |
| 14 | | ii | Servicios legales | 200,000 | |
| 15 | | iii | Servicios profesionales de finanzas y contabilidad | 20,000 | |
| 16 | | iv | Servicios profesionales médicos | 9,000 | |
| 17 | | v | Otros servicios profesionales | 7,318,000 | |
| 18 | G. | | Otros gastos de funcionamiento | | 1,242,000 |
| 19 | | i | Otros gastos de funcionamiento | 1,242,000 | |
| 20 | H. | | Pagos de obligaciones vigentes y de años anteriores | | 1,300,000 |
| 21 | I. | | Materiales y suministros | | 3,745,000 |
| 22 | J. | | Compra de equipo | | 1,861,000 |
| 23 | K. | | Anuncios y pautas en medios | | 410,000 |
| 24 | L. | | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 11,275,000 |
| 25 | | i | Para el pago a centros de salud de la comunidad que reciben fondos | | |
| 26 | | | federales a través de la sección 330 de la Ley del Servicio de Salud Pública | 11,275,000 | |
| 27 | M. | | Aportaciones a entidades no gubernamentales | | 5,815,000 |
| 28 | | i | Otras aportaciones a entidades no gubernamentales | 2,815,000 | |
| 29 | | ii | Para el Fondo de Enfermedades Catastróficas, conforme provisto por la | | |
| 30 | | | Ley 150-1996, según enmendada | 3,000,000 | |
| 31 | | | **Total Otros Programas incluidos en el Departamento de Salud** | | **50,239,000** |
| 32 | | | | | |
| 33 | **4.** | **Administración de Servicios Médicos de Puerto Rico** | | | |
| 34 | A. | | Nómina y costos relacionados | | 91,540,000 |
| 35 | | i | Salarios | 59,389,000 | |
| 36 | | ii | Sueldos para Puestos de Confianza | 1,812,000 | |
| 37 | | iii | Horas extra | 4,854,000 | |
| 38 | | iv | Bono de Navidad | - | |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | |
|---|---|---|---|---|
| 1 | v | Aportación patronal al seguro médico | 9,560,000 | |
| 2 | vi | Otros beneficios del empleado | 8,729,000 | |
| 3 | vii | Jubilación anticipada y programa de transición voluntaria | 2,945,000 | |
| 4 | viii | Otros gastos de nómina | 4,251,000 | |
| 5 | B. | Pagos al "Paygo" | | 2,580,000 |
| 6 | C. | Instalaciones y pagos por servicios públicos | | 4,942,000 |
| 7 | i | Pagos a AEE | 4,420,000 | |
| 8 | ii | Otros gastos de instalaciones y pagos por servicios públicos | 522,000 | |
| 9 | D. | Servicios comprados | | 10,225,000 |
| 10 | i | Pagos a PRIMAS | 1,250,000 | |
| 11 | ii | Arrendamientos (excluyendo AEP) | 1,832,000 | |
| 12 | iii | Reparaciones y mantenimientos | 5,383,000 | |
| 13 | iv | Otros servicios comprados | 1,760,000 | |
| 14 | E. | Gastos de transportación | | 56,000 |
| 15 | F. | Servicios profesionales | | 7,836,000 |
| 16 | i | Servicios profesionales de tecnología de la información (IT) | 215,000 | |
| 17 | ii | Servicios legales | 273,000 | |
| 18 | iii | Servicios profesionales de finanzas y contabilidad | 2,864,000 | |
| 19 | iv | Servicios profesionales médicos | 3,482,000 | |
| 20 | v | Otros servicios profesionales | 1,002,000 | |
| 21 | G. | Otros gastos de funcionamiento | | 3,581,000 |
| 22 | i | Otros gastos de funcionamiento | 3,581,000 | |
| 23 | H. | Materiales y suministros | | 15,671,000 |
| 24 | i | Otros materiales y suministros | 15,671,000 | |
| 25 | I. | Compra de equipo | | 2,006,000 |
| 26 | J. | Anuncios y pautas en medios | | 3,000 |
| 27 | | **Total Administración de Servicios Médicos de Puerto Rico** | | **138,440,000** |
| 28 | | | | |
| 29 | **5.** | **Corporación del Centro Cardiovascular de Puerto Rico y del Caribe** | | |
| 30 | A. | Nómina y costos relacionados | | 29,293,000 |
| 31 | i | Salarios | 20,646,000 | |
| 32 | ii | Sueldos para Puestos de Confianza | - | |
| 33 | iii | Horas extra | 700,000 | |
| 34 | iv | Bono de Navidad | - | |
| 35 | v | Aportación patronal al seguro médico | 2,569,000 | |
| 36 | vi | Otros beneficios del empleado | 2,502,000 | |
| 37 | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 38 | viii | Otros gastos de nómina | 2,876,000 | |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | B. | Pagos al "Paygo" | | 1,461,000 |
| 2 | | C. | Instalaciones y pagos por servicios públicos | | 5,550,000 |
| 3 | | i | Pagos a AEE | 3,989,000 | |
| 4 | | ii | Pagos a AAA | 710,000 | |
| 5 | | iii | Pagos a AEP | 851,000 | |
| 6 | | D. | Servicios comprados | | 7,307,000 |
| 7 | | i | Arrendamientos (excluyendo AEP) | 1,232,000 | |
| 8 | | ii | Reparaciones y mantenimientos | 1,647,000 | |
| 9 | | iii | Otros servicios comprados | 4,428,000 | |
| 10 | | E. | Gastos de transportación | | 1,000 |
| 11 | | F. | Servicios profesionales | | 8,100,000 |
| 12 | | i | Servicios profesionales de tecnología de la información (IT) | 915,000 | |
| 13 | | ii | Servicios legales | 219,000 | |
| 14 | | iii | Servicios profesionales de finanzas y contabilidad | 88,000 | |
| 15 | | iv | Servicios profesionales médicos | 6,588,000 | |
| 16 | | v | Otros servicios profesionales | 290,000 | |
| 17 | | G. | Otros gastos de funcionamiento | | 885,000 |
| 18 | | H. | Materiales y suministros | | 28,838,000 |
| 19 | | I. | Compra de equipo | | 600,000 |
| 20 | | J. | Anuncios y pautas en medios | | 100,000 |
| 21 | | K. | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 88,000 |
| 22 | | | **Total Corporación del Centro Cardiovascular de Puerto Rico y del Caribe** | | **82,223,000** |
| 23 | | | | | |
| 24 | **6.** | **Centro Comprensivo del Cáncer** | | | |
| 25 | | A. | Nómina y costos relacionados | | 1,039,000 |
| 26 | | i | Salarios | 733,000 | |
| 27 | | ii | Sueldos para Puestos de Confianza | 6,000 | |
| 28 | | iii | Horas extra | - | |
| 29 | | iv | Bono de Navidad | - | |
| 30 | | v | Aportación patronal al seguro médico | 53,000 | |
| 31 | | vi | Otros beneficios del empleado | 127,000 | |
| 32 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 33 | | viii | Otros gastos de nómina | 120,000 | |
| 34 | | B. | Instalaciones y pagos por servicios públicos | | 2,031,000 |
| 35 | | i | Pagos a AEE | 1,866,000 | |
| 36 | | ii | Pagos a AAA | 159,000 | |
| 37 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 6,000 | |
| 38 | | C. | Servicios comprados | | 6,295,000 |

HTA_CONF 00015037

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Arrendamientos (excluyendo AEP) | 589,000 | |
| 2 | | ii | Reparaciones y mantenimientos | 182,000 | |
| 3 | | iii | Otros servicios comprados | 5,524,000 | |
| 4 | D. | | Servicios profesionales | | 4,737,000 |
| 5 | | i | Servicios profesionales médicos | 3,848,000 | |
| 6 | | ii | Otros servicios profesionales | 889,000 | |
| 7 | E. | | Otros gastos de funcionamiento | | 250,000 |
| 8 | F. | | Materiales y suministros | | 5,360,000 |
| 9 | | i | Otros materiales y suministros | 5,360,000 | |
| 10 | G. | | Compra de equipo | | 117,000 |
| 11 | | i | Otras compras de equipos | 117,000 | |
| 12 | H. | | Anuncios y pautas en medios | | 148,000 |
| 13 | | i | Anuncios y pautas en medios | 148,000 | |
| 14 | | | **Total Centro Comprensivo del Cáncer** | | **19,977,000** |
| 15 | | | | | |
| 16 | 7. | | **Administración de Servicios de Salud Mental y Contra la Adicción** | | |
| 17 | A. | | Servicios comprados | | 300,000 |
| 18 | B. | | Servicios profesionales | | 3,130,000 |
| 19 | | i | Otros servicios profesionales | 3,130,000 | |
| 20 | C. | | Otros gastos de funcionamiento | | 140,000 |
| 21 | | i | Otros gastos de funcionamiento | 140,000 | |
| 22 | D. | | Materiales y suministros | | 555,000 |
| 23 | E. | | Compra de equipo | | 85,000 |
| 24 | F. | | Anuncios y pautas en medios | | 350,000 |
| 25 | | | **Total Administración de Servicios de Salud Mental y Contra la Adicción** | | **4,560,000** |
| 26 | | | | | |
| 27 | 7.1 | | **Hospital Psiquiátrico de Río Piedras incluido en la Administración de** | | |
| 28 | | | **Servicios de Salud Mental y Contra la Adicción** | | |
| 29 | A. | | Servicios profesionales | | 2,280,000 |
| 30 | | i | Otros servicios profesionales | 2,280,000 | |
| 31 | | | **Total Hospital Psiquiátrico de Río Piedras incluido en la Administración de** | | |
| 32 | | | **Servicios de Salud Mental y Contra la Adicción** | | **2,280,000** |
| 33 | | | | | |
| 34 | 7.2 | | **Otros Programas incluidos en Servicios de Salud Mental y Contra la** | | |
| 35 | | | **Adicción** | | |
| 36 | A. | | Servicios comprados | | 300,000 |
| 37 | B. | | Servicios profesionales | | 850,000 |
| 38 | | i | Otros servicios profesionales | 850,000 | |

HTA_CONF 00015038

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | C. | Otros gastos de funcionamiento | | 140,000 |
| 2 | | i | Otros gastos de funcionamiento | 140,000 | |
| 3 | | D. | Materiales y suministros | | 555,000 |
| 4 | | E. | Compra de equipo | | 85,000 |
| 5 | | F. | Anuncios y pautas en medios | | 350,000 |
| 6 | | **Total Otros Programas incluidos en Servicios de Salud Mental y** | | | |
| 7 | | **Contra la Adicción** | | | **2,280,000** |
| 8 | | | | | |
| 9 | | 8. | Centro de Investigaciones, Educación y Servicios Médicos para | | |
| 10 | | la Diabetes | | | |
| 11 | | A. | Servicios profesionales | | 237,000 |
| 12 | | i | Servicios profesionales médicos | 237,000 | |
| 13 | | B. | Otros gastos de funcionamiento | | 2,000 |
| 14 | | C. | Materiales y suministros | | 11,000 |
| 15 | | i | Otros materiales y suministros | 11,000 | |
| 16 | | **Total Centro de Investigaciones, Educación y Servicios Médicos para** | | | |
| 17 | | **la Diabetes** | | | **250,000** |
| 18 | | **Subtotal Salud** | | | **719,141,000** |
| 19 | | | | | |
| 20 | III | Educación | | | |
| 21 | | 9. | Departamento de Educación | | |
| 22 | | A. | Nómina y costos relacionados | | 1,013,000 |
| 23 | | i | Salarios | 919,000 | |
| 24 | | ii | Sueldos para Puestos de Confianza | - | |
| 25 | | iii | Horas extra | - | |
| 26 | | iv | Bono de Navidad | - | |
| 27 | | v | Aportación patronal al seguro médico | 20,000 | |
| 28 | | vi | Otros beneficios del empleado | 74,000 | |
| 29 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 30 | | viii | Otros gastos de nómina | - | |
| 31 | | B. | Instalaciones y pagos por servicios públicos | | 1,000 |
| 32 | | C. | Servicios comprados | | 1,887,000 |
| 33 | | i | Reparaciones y mantenimientos | 93,000 | |
| 34 | | ii | Otros servicios comprados | 1,794,000 | |
| 35 | | D. | Gastos de transportación | | 169,000 |
| 36 | | E. | Servicios profesionales | | 9,693,000 |
| 37 | | i | Servicios profesionales de tecnología de la información (IT) | 643,000 | |
| 38 | | ii | Otros servicios profesionales | 50,000 | |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iii | Terapias y servicios relacionados estudiantiles | 9,000,000 | |
| 2 | F. | | Otros gastos de funcionamiento | | 1,054,000 |
| 3 | | i | Otros gastos de funcionamiento | 1,054,000 | |
| 4 | G. | | Materiales y suministros | | 625,000 |
| 5 | H. | | Compra de equipo | | 319,000 |
| 6 | I. | | Anuncios y pautas en medios | | 50,000 |
| 7 | J. | | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 150,000 |
| 8 | | i | Becas para escuelas de la comunidad | 150,000 | |
| 9 | | | **Total Departamento de Educación** | | **14,961,000** |
| 10 | | | | | |
| 11 | 9.1 | | **Programa de Servicios Educativos Integrales para Estudiantes de Educación** | | |
| 12 | | | **Especial en el Departamento de Educación** | | |
| 13 | A. | | Nómina y costos relacionados | | - |
| 14 | B. | | Servicios profesionales | | 9,000,000 |
| 15 | | i | Terapias y servicios relacionados estudiantiles | 9,000,000 | |
| 16 | | | **Total Programa de Servicios Educativos Integrales para Estudiantes de** | | |
| 17 | | | **Educación Especial en el Departamento de Educación** | | **9,000,000** |
| 18 | | | | | |
| 19 | 9.2 | | **Otros Programas incluidos en Departamento de Educación** | | |
| 20 | A. | | Nómina y costos relacionados | | 1,013,000 |
| 21 | | i | Salarios | 919,000 | |
| 22 | | ii | Sueldos para Puestos de Confianza | - | |
| 23 | | iii | Horas extra | - | |
| 24 | | iv | Bono de Navidad | - | |
| 25 | | v | Aportación patronal al seguro médico | 20,000 | |
| 26 | | vi | Otros beneficios del empleado | 74,000 | |
| 27 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 28 | | viii | Otros gastos de nómina | - | |
| 29 | B. | | Instalaciones y pagos por servicios públicos | | 1,000 |
| 30 | C. | | Servicios comprados | | 1,887,000 |
| 31 | | i | Reparaciones y mantenimientos | 93,000 | |
| 32 | | ii | Otros servicios comprados | 1,794,000 | |
| 33 | D. | | Gastos de transportación | | 169,000 |
| 34 | E. | | Servicios profesionales | | 693,000 |
| 35 | | i | Servicios profesionales de tecnología de la información (IT) | 643,000 | |
| 36 | | ii | Otros servicios profesionales | 50,000 | |
| 37 | F. | | Otros gastos de funcionamiento | | 1,054,000 |
| 38 | | i | Otros gastos de funcionamiento | 1,054,000 | |

HTA_CONF 00015040

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | G. | Materiales y suministros | | 625,000 |
| 2 | | H. | Compra de equipo | | 319,000 |
| 3 | | I. | Anuncios y pautas en medios | | 50,000 |
| 4 | | J. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 150,000 |
| 5 | | i | Becas para escuelas de la comunidad | 150,000 | |
| 6 | | **Total Otros Programas incluidos en Departamento de Educación** | | | **5,961,000** |
| 7 | | **Subtotal Educación** | | | **14,961,000** |
| 8 | | | | | |
| 9 | IV | Tribunal y Asamblea Legislativa | | | |
| 10 | | 10. Tribunal General de Justicia | | | |
| 11 | | A. | Nómina y costos relacionados | | 3,927,000 |
| 12 | | i | Salarios | 3,894,000 | |
| 13 | | ii | Sueldos para Puestos de Confianza | - | |
| 14 | | iii | Horas extra | - | |
| 15 | | iv | Bono de Navidad | - | |
| 16 | | v | Aportación patronal al seguro médico | 30,000 | |
| 17 | | vi | Otros beneficios del empleado | 3,000 | |
| 18 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 19 | | viii | Otros gastos de nómina | - | |
| 20 | | B. | Instalaciones y pagos por servicios públicos | | 1,533,000 |
| 21 | | i | Pagos a AEE | 1,276,000 | |
| 22 | | ii | Pagos a AAA | 257,000 | |
| 23 | | C. | Servicios comprados | | 903,000 |
| 24 | | i | Pagos a PRIMAS | 903,000 | |
| 25 | | D. | Servicios profesionales | | 1,914,000 |
| 26 | | i | Servicios profesionales de tecnología de la información (IT) | 1,914,000 | |
| 27 | | E. | Asignaciones englobadas | | 8,044,000 |
| 28 | | **Total Tribunal General de Justicia** | | | **16,321,000** |
| 29 | | **Subtotal Tribunal y Asamblea Legislativa** | | | **16,321,000** |
| 30 | | | | | |
| 31 | V | Asignaciones bajo Custodias | | | |
| 32 | | 11. Asignaciones bajo la Custodia de Hacienda | | | |
| 33 | | A. | Pagos al "Paygo" | | 318,903,000 |
| 34 | | B. | Otros gastos de funcionamiento | | 30,810,000 |
| 35 | | i | Para gastos incurridos en servicios bancarios centralizados y plataforma | | |
| 36 | | | digital de sellos y comprobantes de rentas internas | 30,810,000 | |
| 37 | | C. | Aportaciones a entidades no gubernamentales | | 310,000 |
| 38 | | i | Transferencias a Acceso a la Justicia y Abogados de Oficio según lo | | |

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | estipulado en la Ley 51-2017 | 308,000 | |
| 2 | | ii | Transferencias a la Corporación para la Conservación del Estuario de la | | |
| 3 | | | Bahía de San Juan según lo estipulado en la Ley 48-2009 | 2,000 | |
| 4 | | D. | Asignaciones englobadas | | 22,730,000 |
| 5 | | i | Transferencias del Gobierno de Puerto Rico a los proveedores del | | |
| 6 | | | seguro compulsorio de automóviles según lo estipulado en la | | |
| 7 | | | Ley 253-1995 | 22,730,000 | |
| 8 | | | **Total Asignaciones bajo la Custodia de Hacienda** | | **372,753,000** |
| 9 | | | | | |
| 10 | | 12. | **Asignaciones bajo la Custodia de la OGP** | | |
| 11 | | A. | Nómina y costos relacionados | | - |
| 12 | | B. | Inversión en mejoras permanentes | | 16,950,000 |
| 13 | | | **Total Asignaciones bajo la Custodia de la OGP** | | **16,950,000** |
| 14 | | | **Subtotal Asignaciones bajo Custodias** | | **389,703,000** |
| 15 | | | | | |
| 16 | VI | | **Hacienda/Oficina del Principal Oficial Financiero** | | |
| 17 | | 13. | **Departamento de Hacienda** | | |
| 18 | | A. | Nómina y costos relacionados | | 7,899,000 |
| 19 | | i | Salarios | 5,672,000 | |
| 20 | | ii | Sueldos para Puestos de Confianza | 946,000 | |
| 21 | | iii | Horas extra | - | |
| 22 | | iv | Bono de Navidad | - | |
| 23 | | v | Aportación patronal al seguro médico | 337,000 | |
| 24 | | vi | Otros beneficios del empleado | 880,000 | |
| 25 | | vii | Jubilación anticipada y programa de transición voluntaria | 64,000 | |
| 26 | | viii | Otros gastos de nómina | - | |
| 27 | | B. | Instalaciones y pagos por servicios públicos | | 2,738,000 |
| 28 | | i | Pagos a AEE | 941,000 | |
| 29 | | ii | Pagos a AAA | 112,000 | |
| 30 | | iii | Pagos a AEP | 1,503,000 | |
| 31 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 147,000 | |
| 32 | | v | Para el pago de combustible y lubricantes a ASG | 35,000 | |
| 33 | | C. | Servicios comprados | | 3,366,000 |
| 34 | | i | Arrendamientos (excluyendo AEP) | 163,000 | |
| 35 | | ii | Reparaciones y mantenimientos | 446,000 | |
| 36 | | iii | Otros servicios comprados | 2,757,000 | |
| 37 | | D. | Gastos de transportación | | 239,000 |
| 38 | | i | Otros gastos de transportación | 239,000 | |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | E. | Servicios profesionales | | 18,801,000 |
| 2 | | i | Servicios profesionales de tecnología de la información (IT) | 597,000 | |
| 3 | | ii | Servicios legales | 50,000 | |
| 4 | | iii | Servicios profesionales de finanzas y contabilidad | 500,000 | |
| 5 | | iv | Otros servicios profesionales | 254,000 | |
| 6 | | v | Para el Operador de la Lotería Electrónica | 17,400,000 | |
| 7 | | F. | Otros gastos de funcionamiento | | 3,626,000 |
| 8 | | i | Otros gastos de funcionamiento | 3,626,000 | |
| 9 | | G. | Materiales y suministros | | 1,750,000 |
| 10 | | i | Otros materiales y suministros | 1,750,000 | |
| 11 | | H. | Compra de equipo | | 1,602,000 |
| 12 | | i | Otras compras de equipos | 1,602,000 | |
| 13 | | I. | Anuncios y pautas en medios | | 10,800,000 |
| 14 | | J. | Asignaciones englobadas | | 699,898,000 |
| 15 | | i | Asignaciones englobadas | 1,200,000 | |
| 16 | | ii | Para el pago de premios de la Lotería Tradicional | 195,473,000 | |
| 17 | | iii | Distribuciones al fondo de los Jugadores Compulsivos | 500,000 | |
| 18 | | iv | Distribuciones de los ingresos de la Lotería al Fondo Olímpico según | | |
| 19 | | | lo estipulado en la Ley 5-2022 | 13,000,000 | |
| 20 | | v | Para la transferencia neta al Fondo General | 103,108,000 | |
| 21 | | vi | Distribuciones de los ingreso de la Lotería al Fondo de Equiparación | | |
| 22 | | | Municipal según lo estipulado en la Ley 10-1989 | 52,250,000 | |
| 23 | | vii | Para el pago de premios de la Lotería Electrónica | 291,677,000 | |
| 24 | | viii | Pago de comisiones e incentivos a vendedores | 25,390,000 | |
| 25 | | ix | Distribuciones de los ingresos de la Lotería al Fondo de Vivienda | | |
| 26 | | | según lo estipulado en la Ley 23-1997 | 10,000,000 | |
| 27 | | x | Distribuciones de los ingresos de la Lotería al Fondo de Vivienda | | |
| 28 | | | Instantáneo según lo estipulado en la Ley 286-2011 | 2,500,000 | |
| 29 | | xi | Distribuciones de los ingresos de la Lotería al Fondo Catastrófico según | | |
| 30 | | | lo estipulado en la Ley 176-2010 | 1,950,000 | |
| 31 | | xii | Distribuciones de los ingresos de la Lotería al Fondo Especial de Becas | | |
| 32 | | | UPR según lo estipulado en la Ley 44-2018 | 2,850,000 | |
| 33 | | **Total Departamento de Hacienda** | | | **750,719,000** |
| 34 | | | | | |
| 35 | **13.1** | **Lotería Tradicional incluida en el Departamento de Hacienda** | | | |
| 36 | | A. | Nómina y costos relacionados | | 6,026,000 |
| 37 | | i | Salarios | 4,309,000 | |
| 38 | | ii | Sueldos para Puestos de Confianza | 747,000 | |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | |
|---|---|---|---|---|
| 1 | iii | Horas extra | | - |
| 2 | iv | Bono de Navidad | | - |
| 3 | v | Aportación patronal al seguro médico | 271,000 | |
| 4 | vi | Otros beneficios del empleado | 657,000 | |
| 5 | vii | Jubilación anticipada y programa de transición voluntaria | 42,000 | |
| 6 | viii | Otros gastos de nómina | | - |
| 7 | B. | Instalaciones y pagos por servicios públicos | | 2,677,000 |
| 8 | i | Pagos a AEE | 941,000 | |
| 9 | ii | Pagos a AAA | 112,000 | |
| 10 | iii | Pagos a AEP | 1,503,000 | |
| 11 | iv | Otros gastos de instalaciones y pagos por servicios públicos | 96,000 | |
| 12 | v | Para el pago de combustible y lubricantes a ASG | 25,000 | |
| 13 | C. | Servicios comprados | | 2,395,000 |
| 14 | i | Arrendamientos (excluyendo AEP) | 135,000 | |
| 15 | ii | Reparaciones y mantenimientos | 430,000 | |
| 16 | iii | Otros servicios comprados | 1,830,000 | |
| 17 | D. | Gastos de transportación | | 210,000 |
| 18 | i | Otros gastos de transportación | 210,000 | |
| 19 | E. | Servicios profesionales | | 1,064,000 |
| 20 | i | Servicios profesionales de tecnología de la información (IT) | 460,000 | |
| 21 | ii | Servicios profesionales de finanzas y contabilidad | 350,000 | |
| 22 | iii | Otros servicios profesionales | 254,000 | |
| 23 | F. | Otros gastos de funcionamiento | | 1,466,000 |
| 24 | G. | Materiales y suministros | | 1,665,000 |
| 25 | i | Otros materiales y suministros | 1,665,000 | |
| 26 | H. | Compra de equipo | | 1,435,000 |
| 27 | i | Otras compras de equipos | 1,435,000 | |
| 28 | I. | Anuncios y pautas en medios | | 3,000,000 |
| 29 | J. | Asignaciones englobadas | | 221,592,000 |
| 30 | i | Asignaciones englobadas | 500,000 | |
| 31 | ii | Para el pago de premios de la Lotería Tradicional | 195,473,000 | |
| 32 | iii | Distribuciones al fondo de los Jugadores Compulsivos | 250,000 | |
| 33 | iv | Distribuciones de los ingresos de la Lotería al Fondo Olímpico según | | |
| 34 | | lo estipulado en la Ley 5-2022 | 6,500,000 | |
| 35 | v | Para la transferencia neta al Fondo General | 18,869,000 | |
| 36 | | **Total Lotería Tradicional incluida en el Departamento de Hacienda** | | **241,530,000** |
| 37 | | | | |
| 38 | **13.2** | **Lotería Electrónica incluida en el Departamento de Hacienda** | | |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | A. | Nómina y costos relacionados | | 1,873,000 |
| 2 | | i | Salarios | 1,363,000 | |
| 3 | | ii | Sueldos para Puestos de Confianza | 199,000 | |
| 4 | | iii | Horas extra | - | |
| 5 | | iv | Bono de Navidad | - | |
| 6 | | v | Aportación patronal al seguro médico | 66,000 | |
| 7 | | vi | Otros beneficios del empleado | 223,000 | |
| 8 | | vii | Jubilación anticipada y programa de transición voluntaria | 22,000 | |
| 9 | | viii | Otros gastos de nómina | - | |
| 10 | | B. | Instalaciones y pagos por servicios públicos | | 61,000 |
| 11 | | i | Otros gastos de instalaciones y pagos por servicios públicos | 51,000 | |
| 12 | | ii | Para el pago de combustible y lubricantes a ASG | 10,000 | |
| 13 | | C. | Servicios comprados | | 330,000 |
| 14 | | i | Arrendamientos (excluyendo AEP) | 28,000 | |
| 15 | | ii | Reparaciones y mantenimientos | 16,000 | |
| 16 | | iii | Otros servicios comprados | 286,000 | |
| 17 | | D. | Gastos de transportación | | 29,000 |
| 18 | | i | Otros gastos de transportación | 29,000 | |
| 19 | | E. | Servicios profesionales | | 17,737,000 |
| 20 | | i | Servicios profesionales de tecnología de la información (IT) | 137,000 | |
| 21 | | ii | Servicios legales | 50,000 | |
| 22 | | iii | Servicios profesionales de finanzas y contabilidad | 150,000 | |
| 23 | | iv | Para el Operador de la Lotería Electrónica | 17,400,000 | |
| 24 | | F. | Otros gastos de funcionamiento | | 802,000 |
| 25 | | G. | Materiales y suministros | | 85,000 |
| 26 | | i | Otros materiales y suministros | 85,000 | |
| 27 | | H. | Compra de equipo | | 167,000 |
| 28 | | i | Otras compras de equipos | 167,000 | |
| 29 | | I. | Anuncios y pautas en medios | | 7,800,000 |
| 30 | | J. | Asignaciones englobadas | | 477,806,000 |
| 31 | | i | Asignaciones englobadas | 200,000 | |
| 32 | | ii | Distribuciones de los ingresos de la Lotería al Fondo de Equiparación | | |
| 33 | | | Municipal según lo estipulado en la Ley 10-1989 | 52,250,000 | |
| 34 | | iii | Para el pago de premios de la Lotería Electrónica | 291,677,000 | |
| 35 | | iv | Pago de comisiones e incentivos a vendedores | 25,390,000 | |
| 36 | | v | Distribuciones de los ingresos de la Lotería al Fondo de Vivienda | | |
| 37 | | | según lo estipulado en la Ley 23-1997 | 10,000,000 | |
| 38 | | vi | Distribuciones de los ingresos de la Lotería al Fondo de Vivienda | | |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | |
|---|---|---|---|---|
| | | Instantáneo según lo estipulado en la Ley 286-2011 | 2,500,000 | |
| | vii | Distribuciones de los ingresos de la Lotería al Fondo Catastrófico según | | |
| | | lo estipulado en la Ley 176-2010 | 1,950,000 | |
| | viii | Distribuciones de los ingresos de la Lotería al Fondo Especial de Becas | | |
| | | UPR según lo estipulado en la Ley 44-2018 | 2,850,000 | |
| | ix | Distribuciones al fondo de los Jugadores Compulsivos | 250,000 | |
| | x | Distribuciones de los ingresos de la Lotería al Fondo Olímpico según | | |
| | | lo estipulado en la Ley 5-2022 | 6,500,000 | |
| | xi | Para la transferencia neta al Fondo General | 84,239,000 | |
| | | **Total Lotería Electrónica incluida en el Departamento de Hacienda** | | **506,690,000** |
| | | | | |
| | 13.3 | **Otros Programas incluidos en el Departamento de Hacienda** | | |
| | A. | Servicios comprados | | 641,000 |
| | B. | Otros gastos de funcionamiento | | 1,358,000 |
| | C. | Asignaciones englobadas | | 500,000 |
| | | **Total Otros Programas incluidos en el Departamento de Hacienda** | | **2,499,000** |
| | | | | |
| | 14. | **Administración de Servicios Generales** | | |
| | A. | Nómina y costos relacionados | | 1,407,000 |
| | i | Salarios | 1,104,000 | |
| | ii | Sueldos para Puestos de Confianza | - | |
| | iii | Horas extra | - | |
| | iv | Bono de Navidad | - | |
| | v | Aportación patronal al seguro médico | - | |
| | vi | Otros beneficios del empleado | - | |
| | vii | Jubilación anticipada y programa de transición voluntaria | 303,000 | |
| | viii | Otros gastos de nómina | - | |
| | B. | Instalaciones y pagos por servicios públicos | | 445,000 |
| | i | Pagos a AEE | 44,000 | |
| | ii | Pagos a AAA | 9,000 | |
| | iii | Pagos a AEP | 392,000 | |
| | C. | Servicios comprados | | 1,781,000 |
| | i | Pagos a PRIMAS | 314,000 | |
| | ii | Otros servicios comprados | 1,467,000 | |
| | D. | Servicios profesionales | | 750,000 |
| | i | Otros servicios profesionales | 750,000 | |
| | E. | Otros gastos de funcionamiento | | 251,000 |
| | i | Otros gastos de funcionamiento | 251,000 | |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---:|
| 1 | | F. | Materiales y suministros | | 100,000 |
| 2 | | | **Total Administración de Servicios Generales** | | **4,734,000** |
| 3 | | | | | |
| 4 | 15. | **Oficina de Administración y Transformación de los Recursos** | | | |
| 5 | | **Humanos en el Gobierno de PR** | | | |
| 6 | | A. | Nómina y costos relacionados | | 433,000 |
| 7 | | i | Salarios | 151,000 | |
| 8 | | ii | Sueldos para Puestos de Confianza | 135,000 | |
| 9 | | iii | Horas extra | - | |
| 10 | | iv | Bono de Navidad | - | |
| 11 | | v | Aportación patronal al seguro médico | 2,000 | |
| 12 | | vi | Otros beneficios del empleado | 20,000 | |
| 13 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 14 | | viii | Otros gastos de nómina | 125,000 | |
| 15 | | B. | Instalaciones y pagos por servicios públicos | | 4,000 |
| 16 | | i | Para el pago de combustible y lubricantes a ASG | 4,000 | |
| 17 | | C. | Servicios comprados | | 198,000 |
| 18 | | i | Pagos a PRIMAS | 8,000 | |
| 19 | | ii | Arrendamientos (excluyendo AEP) | 50,000 | |
| 20 | | iii | Reparaciones y mantenimientos | 23,000 | |
| 21 | | iv | Otros servicios comprados | 117,000 | |
| 22 | | D. | Gastos de transportación | | 2,000 |
| 23 | | E. | Servicios profesionales | | 199,000 |
| 24 | | i | Servicios legales | 102,000 | |
| 25 | | ii | Servicios profesionales médicos | 3,000 | |
| 26 | | iii | Otros servicios profesionales | 94,000 | |
| 27 | | F. | Otros gastos de funcionamiento | | 42,000 |
| 28 | | G. | Materiales y suministros | | 47,000 |
| 29 | | H. | Compra de equipo | | 55,000 |
| 30 | | I. | Anuncios y pautas en medios | | 10,000 |
| 31 | | J. | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 2,000 |
| 32 | | | **Total Oficina de Administración y Transformación de los Recursos** | | |
| 33 | | | **Humanos en el Gobierno de PR** | | **992,000** |
| 34 | | | | | |
| 35 | 16. | **Oficina de Gerencia y Presupuesto** | | | |
| 36 | | A. | Nómina y costos relacionados | | 344,000 |
| 37 | | i | Salarios | 213,000 | |
| 38 | | ii | Sueldos para Puestos de Confianza | 85,000 | |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iii | Horas extra | - | |
| 2 | | iv | Bono de Navidad | - | |
| 3 | | v | Aportación patronal al seguro médico | 17,000 | |
| 4 | | vi | Otros beneficios del empleado | 29,000 | |
| 5 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 6 | | viii | Otros gastos de nómina | - | |
| 7 | B. | | Instalaciones y pagos por servicios públicos | | 6,000 |
| 8 | C. | | Servicios comprados | | 70,000 |
| 9 | D. | | Gastos de transportación | | 108,000 |
| 10 | | i | Otros gastos de transportación | 108,000 | |
| 11 | E. | | Servicios profesionales | | 310,000 |
| 12 | | i | Servicios legales | 100,000 | |
| 13 | | ii | Servicios profesionales de finanzas y contabilidad | 60,000 | |
| 14 | | iii | Otros servicios profesionales | 150,000 | |
| 15 | F. | | Otros gastos de funcionamiento | | 227,000 |
| 16 | G. | | Materiales y suministros | | 27,000 |
| 17 | H. | | Compra de equipo | | 28,000 |
| 18 | | | **Total Oficina de Gerencia y Presupuesto** | | **1,120,000** |
| 19 | | | | | |
| 20 | 17. | | **Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico** | | |
| 21 | A. | | Nómina y costos relacionados | | - |
| 22 | | i | Salarios | - | |
| 23 | | ii | Sueldos para Puestos de Confianza | - | |
| 24 | | iii | Horas extra | - | |
| 25 | | iv | Bono de Navidad | - | |
| 26 | | v | Aportación patronal al seguro médico | - | |
| 27 | | vi | Otros beneficios del empleado | - | |
| 28 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 29 | | viii | Otros gastos de nómina | - | |
| 30 | B. | | Servicios comprados | | 2,627,000 |
| 31 | | i | Otros servicios comprados | 2,627,000 | |
| 32 | C. | | Gastos de transportación | | 40,000 |
| 33 | | i | Otros gastos de transportación | 40,000 | |
| 34 | D. | | Servicios profesionales | | 3,556,000 |
| 35 | | i | Otros servicios profesionales | 3,556,000 | |
| 36 | E. | | Otros gastos de funcionamiento | | 61,000 |
| 37 | | i | Otros gastos de funcionamiento | 61,000 | |
| 38 | F. | | Materiales y suministros | | 39,000 |

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Otros materiales y suministros | 39,000 | |
| 2 | | G. | Compra de equipo | | 600,000 |
| 3 | | i | Otras compras de equipos | 600,000 | |
| 4 | | | **Total Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico** | | **6,923,000** |
| 5 | | | **Subtotal Hacienda/Oficina del Principal Oficial Financiero** | | **764,488,000** |
| 6 | | | | | |
| 7 | VII | | **Oficina del Ejecutivo** | | |
| 8 | | 18. | **Autoridad de Edificios Públicos** | | |
| 9 | | A. | Nómina y costos relacionados | | 51,684,000 |
| 10 | | i | Salarios | 39,375,000 | |
| 11 | | ii | Sueldos para Puestos de Confianza | 958,000 | |
| 12 | | iii | Horas extra | 68,000 | |
| 13 | | iv | Bono de Navidad | - | |
| 14 | | v | Aportación patronal al seguro médico | 6,169,000 | |
| 15 | | vi | Otros beneficios del empleado | 4,414,000 | |
| 16 | | vii | Jubilación anticipada y programa de transición voluntaria | 700,000 | |
| 17 | | viii | Otros gastos de nómina | - | |
| 18 | | B. | Pagos al "Paygo" | | 23,011,000 |
| 19 | | C. | Instalaciones y pagos por servicios públicos | | 19,279,000 |
| 20 | | i | Pagos a AEE | 15,533,000 | |
| 21 | | ii | Pagos a AAA | 1,900,000 | |
| 22 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 846,000 | |
| 23 | | iv | Para el pago de combustible y lubricantes a ASG | 1,000,000 | |
| 24 | | D. | Servicios comprados | | 24,386,000 |
| 25 | | i | Pagos a PRIMAS | 14,833,000 | |
| 26 | | ii | Arrendamientos (excluyendo AEP) | 1,000,000 | |
| 27 | | iii | Reparaciones y mantenimientos | 6,489,000 | |
| 28 | | iv | Otros servicios comprados | 2,064,000 | |
| 29 | | E. | Gastos de transportación | | 1,100,000 |
| 30 | | i | Otros gastos de transportación | 1,100,000 | |
| 31 | | F. | Servicios profesionales | | 2,213,000 |
| 32 | | i | Servicios profesionales de tecnología de la información (IT) | 226,000 | |
| 33 | | ii | Servicios legales | 503,000 | |
| 34 | | iii | Servicios profesionales de finanzas y contabilidad | 493,000 | |
| 35 | | iv | Servicios profesionales de ingeniería y arquitectura | 745,000 | |
| 36 | | v | Otros servicios profesionales | 246,000 | |
| 37 | | G. | Otros gastos de funcionamiento | | 980,000 |
| 38 | | i | Otros gastos de funcionamiento | 980,000 | |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | H. | Inversión en mejoras permanentes | | 2,000,000 |
| 2 | | I. | Materiales y suministros | | 350,000 |
| 3 | | J. | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 2,161,000 |
| 4 | | i | Otros donativos, subsidios y distribuciones | 2,161,000 | |
| 5 | | | **Total Autoridad de Edificios Públicos** | | **127,164,000** |
| 6 | | | | | |
| 7 | 19. | **Autoridad para el Financiamiento de la Infraestructura de Puerto Rico** | | | |
| 8 | | A. | Instalaciones y pagos por servicios públicos | | 13,000 |
| 9 | | i | Otros gastos de instalaciones y pagos por servicios públicos | 3,000 | |
| 10 | | ii | Para el pago de combustible y lubricantes a ASG | 10,000 | |
| 11 | | B. | Servicios comprados | | 225,000 |
| 12 | | i | Arrendamientos (excluyendo AEP) | 202,000 | |
| 13 | | ii | Reparaciones y mantenimientos | 12,000 | |
| 14 | | iii | Otros servicios comprados | 11,000 | |
| 15 | | C. | Servicios profesionales | | 547,000 |
| 16 | | i | Servicios profesionales de tecnología de la información (IT) | 48,000 | |
| 17 | | ii | Servicios legales | 115,000 | |
| 18 | | iii | Servicios profesionales laborales y de recursos humanos | 10,000 | |
| 19 | | iv | Servicios profesionales de finanzas y contabilidad | 229,000 | |
| 20 | | v | Servicios profesionales de ingeniería y arquitectura | 10,000 | |
| 21 | | vi | Otros servicios profesionales | 135,000 | |
| 22 | | D. | Otros gastos de funcionamiento | | 18,000 |
| 23 | | E. | Pagos de obligaciones vigentes y de años anteriores | | 233,000 |
| 24 | | F. | Materiales y suministros | | 10,000 |
| 25 | | G. | Compra de equipo | | 20,000 |
| 26 | | | **Total Autoridad para el Financiamiento de la Infraestructura de Puerto Rico** | | **1,066,000** |
| 27 | | | | | |
| 28 | 20. | **Oficina Estatal de Conservación Histórica** | | | |
| 29 | | A. | Instalaciones y pagos por servicios públicos | | 218,000 |
| 30 | | i | Pagos a AEE | 125,000 | |
| 31 | | ii | Pagos a AAA | 79,000 | |
| 32 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 11,000 | |
| 33 | | iv | Para el pago de combustible y lubricantes a ASG | 3,000 | |
| 34 | | B. | Servicios comprados | | 318,000 |
| 35 | | i | Arrendamientos (excluyendo AEP) | 5,000 | |
| 36 | | ii | Reparaciones y mantenimientos | 313,000 | |
| 37 | | C. | Otros gastos de funcionamiento | | 371,000 |
| 38 | | D. | Materiales y suministros | | 173,000 |

HTA_CONF 00015050

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Otros materiales y suministros | 173,000 | |
| 2 | | E. | Anuncios y pautas en medios | | 2,000 |
| 3 | | **Total Oficina Estatal de Conservación Histórica** | | | **1,082,000** |
| 4 | | | | | |
| 5 | **21.** | **Autoridad para las Alianzas Público Privadas** | | | |
| 6 | | A. | Nómina y costos relacionados | | 38,000 |
| 7 | | i | Salarios | 38,000 | |
| 8 | | ii | Sueldos para Puestos de Confianza | - | |
| 9 | | iii | Horas extra | - | |
| 10 | | iv | Bono de Navidad | - | |
| 11 | | v | Aportación patronal al seguro médico | - | |
| 12 | | vi | Otros beneficios del empleado | - | |
| 13 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 14 | | viii | Otros gastos de nómina | - | |
| 15 | | B. | Servicios profesionales | | 10,090,000 |
| 16 | | i | Servicios profesionales relacionados con la transacción de AEE | 10,090,000 | |
| 17 | | **Total Autoridad para las Alianzas Público Privadas** | | | **10,128,000** |
| 18 | **Subtotal Oficina del Ejecutivo** | | | | **139,440,000** |
| 19 | | | | | |
| 20 | VIII | **Obras Públicas** | | | |
| 21 | **22.** | **Autoridad de los Puertos** | | | |
| 22 | | A. | Nómina y costos relacionados | | 21,765,000 |
| 23 | | i | Salarios | 14,016,000 | |
| 24 | | ii | Sueldos para Puestos de Confianza | 890,000 | |
| 25 | | iii | Horas extra | 858,000 | |
| 26 | | iv | Bono de Navidad | - | |
| 27 | | v | Aportación patronal al seguro médico | 2,301,000 | |
| 28 | | vi | Otros beneficios del empleado | 1,894,000 | |
| 29 | | vii | Jubilación anticipada y programa de transición voluntaria | 880,000 | |
| 30 | | viii | Otros gastos de nómina | 926,000 | |
| 31 | | B. | Pagos al "Paygo" | | 24,351,000 |
| 32 | | C. | Instalaciones y pagos por servicios públicos | | 10,050,000 |
| 33 | | i | Pagos a AEE | 4,019,000 | |
| 34 | | ii | Pagos a AAA | 5,719,000 | |
| 35 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 312,000 | |
| 36 | | D. | Servicios comprados | | 14,148,000 |
| 37 | | i | Pagos a PRIMAS | 13,000,000 | |
| 38 | | ii | Arrendamientos (excluyendo AEP) | 393,000 | |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iii | Reparaciones y mantenimientos | 625,000 | |
| 2 | | iv | Otros servicios comprados | 130,000 | |
| 3 | E. | | Gastos de transportación | | 269,000 |
| 4 | | i | Otros gastos de transportación | 269,000 | |
| 5 | F. | | Servicios profesionales | | 16,621,000 |
| 6 | | i | Servicios profesionales de tecnología de la información (IT) | 250,000 | |
| 7 | | ii | Servicios legales | 750,000 | |
| 8 | | iii | Servicios profesionales de finanzas y contabilidad | 210,000 | |
| 9 | | iv | Servicios profesionales médicos | 20,000 | |
| 10 | | v | Otros servicios profesionales | 6,391,000 | |
| 11 | | vi | Para pagar los servicios de escaneos de contenedores entrantes | 9,000,000 | |
| 12 | G. | | Otros gastos de funcionamiento | | 1,194,000 |
| 13 | | i | Otros gastos de funcionamiento | 1,011,000 | |
| 14 | | ii | Pagos a ASG | 183,000 | |
| 15 | H. | | Materiales y suministros | | 1,447,000 |
| 16 | | i | Otros materiales y suministros | 1,447,000 | |
| 17 | | | **Total Autoridad de los Puertos** | | **89,845,000** |
| 18 | | | | | |
| 19 | **23.** | | **Departamento de Transportación y Obras Públicas** | | |
| 20 | A. | | Nómina y costos relacionados | | 19,304,000 |
| 21 | | i | Salarios | 13,860,000 | |
| 22 | | ii | Sueldos para Puestos de Confianza | 1,010,000 | |
| 23 | | iii | Horas extra | 11,000 | |
| 24 | | iv | Bono de Navidad | 414,000 | |
| 25 | | v | Aportación patronal al seguro médico | 1,145,000 | |
| 26 | | vi | Otros beneficios del empleado | 2,615,000 | |
| 27 | | vii | Jubilación anticipada y programa de transición voluntaria | 229,000 | |
| 28 | | viii | Otros gastos de nómina | 20,000 | |
| 29 | B. | | Pagos al "Paygo" | | 2,185,000 |
| 30 | C. | | Instalaciones y pagos por servicios públicos | | 1,357,000 |
| 31 | | i | Pagos a AEE | 372,000 | |
| 32 | | ii | Pagos a AAA | 312,000 | |
| 33 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 413,000 | |
| 34 | | iv | Para el pago de combustible y lubricantes a ASG | 260,000 | |
| 35 | D. | | Servicios comprados | | 45,686,000 |
| 36 | | i | Pagos a PRIMAS | 104,000 | |
| 37 | | ii | Arrendamientos (excluyendo AEP) | 4,960,000 | |
| 38 | | iii | Reparaciones y mantenimientos | 1,003,000 | |

HTA_CONF 00015052

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iv | Otros servicios comprados | 39,619,000 | |
| 2 | E. | | Gastos de transportación | | 1,005,000 |
| 3 | F. | | Servicios profesionales | | 25,800,000 |
| 4 | | i | Servicios profesionales de tecnología de la información (IT) | 17,997,000 | |
| 5 | | ii | Servicios legales | 1,256,000 | |
| 6 | | iii | Servicios profesionales de finanzas y contabilidad | 718,000 | |
| 7 | | iv | Servicios profesionales de ingeniería y arquitectura | 1,500,000 | |
| 8 | | v | Servicios profesionales médicos | 64,000 | |
| 9 | | vi | Otros servicios profesionales | 4,265,000 | |
| 10 | G. | | Otros gastos de funcionamiento | | 2,096,000 |
| 11 | | i | Otros gastos de funcionamiento | 2,096,000 | |
| 12 | H. | | Materiales y suministros | | 3,094,000 |
| 13 | | i | Otros materiales y suministros | 3,094,000 | |
| 14 | I. | | Compra de equipo | | 1,749,000 |
| 15 | | i | Otras compras de equipos | 1,749,000 | |
| 16 | J. | | Anuncios y pautas en medios | | 80,000 |
| 17 | | | **Total Departamento de Transportación y Obras Públicas** | | **102,356,000** |
| 18 | | | | | |
| 19 | **24.** | **Autoridad de Transporte Integrado** | | | |
| 20 | A. | | Nómina y costos relacionados | | 22,709,000 |
| 21 | | i | Salarios | 7,839,000 | |
| 22 | | ii | Sueldos para Puestos de Confianza | 1,687,000 | |
| 23 | | iii | Horas extra | 2,489,000 | |
| 24 | | iv | Bono de Navidad | - | |
| 25 | | v | Aportación patronal al seguro médico | 5,479,000 | |
| 26 | | vi | Otros beneficios del empleado | 3,337,000 | |
| 27 | | vii | Jubilación anticipada y programa de transición voluntaria | 1,878,000 | |
| 28 | | viii | Otros gastos de nómina | - | |
| 29 | B. | | Instalaciones y pagos por servicios públicos | | 2,513,000 |
| 30 | | i | Pagos a AEE | 869,000 | |
| 31 | | ii | Pagos a AAA | 903,000 | |
| 32 | | iii | Pagos a AEP | 15,000 | |
| 33 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 726,000 | |
| 34 | C. | | Servicios comprados | | 4,458,000 |
| 35 | | i | Pagos a PRIMAS | 3,573,000 | |
| 36 | | ii | Otros servicios comprados | 885,000 | |
| 37 | D. | | Gastos de transportación | | 31,000 |
| 38 | E. | | Servicios profesionales | | 834,000 |

HTA_CONF 00015053

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Otros servicios profesionales | 834,000 | |
| 2 | | F. | Otros gastos de funcionamiento | | 1,249,000 |
| 3 | | | i | Otros gastos de funcionamiento | 1,249,000 | |
| 4 | | G. | Materiales y suministros | | 4,590,000 |
| 5 | | H. | Compra de equipo | | 517,000 |
| 6 | | I. | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 40,000 |
| 7 | | | i | Otros donativos, subsidios y distribuciones | 40,000 | |
| 8 | | **Total Autoridad de Transporte Integrado** | | | **36,941,000** |
| 9 | | | | | |
| 10 | 25. | **Comisión para la Seguridad en el Tránsito** | | | |
| 11 | | A. | Nómina y costos relacionados | | 1,095,000 |
| 12 | | | i | Salarios | 594,000 | |
| 13 | | | ii | Sueldos para Puestos de Confianza | 362,000 | |
| 14 | | | iii | Horas extra | - | |
| 15 | | | iv | Bono de Navidad | - | |
| 16 | | | v | Aportación patronal al seguro médico | 34,000 | |
| 17 | | | vi | Otros beneficios del empleado | 105,000 | |
| 18 | | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 19 | | | viii | Otros gastos de nómina | - | |
| 20 | | B. | Pagos al "Paygo" | | 268,000 |
| 21 | | C. | Instalaciones y pagos por servicios públicos | | 20,000 |
| 22 | | | i | Pagos a AEP | 11,000 | |
| 23 | | | ii | Otros gastos de instalaciones y pagos por servicios públicos | 9,000 | |
| 24 | | D. | Servicios comprados | | 36,000 |
| 25 | | | i | Pagos a PRIMAS | 11,000 | |
| 26 | | | ii | Reparaciones y mantenimientos | 9,000 | |
| 27 | | | iii | Otros servicios comprados | 16,000 | |
| 28 | | E. | Servicios profesionales | | 91,000 |
| 29 | | | i | Servicios legales | 36,000 | |
| 30 | | | ii | Servicios profesionales de finanzas y contabilidad | 4,000 | |
| 31 | | | iii | Servicios profesionales médicos | 1,000 | |
| 32 | | | iv | Otros servicios profesionales | 50,000 | |
| 33 | | F. | Otros gastos de funcionamiento | | 21,000 |
| 34 | | | i | Otros gastos de funcionamiento | 21,000 | |
| 35 | | G. | Materiales y suministros | | 4,000 |
| 36 | | | i | Otros materiales y suministros | 4,000 | |
| 37 | | H. | Compra de equipo | | 15,000 |
| 38 | | | i | Otras compras de equipos | 15,000 | |

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | I. | Anuncios y pautas en medios | | 13,000 |
| 2 | | | **Total Comisión para la Seguridad en el Tránsito** | | **1,563,000** |
| 3 | | | **Subtotal Obras Públicas** | | **230,705,000** |
| 4 | | | | | |
| 5 | IX | **Desarrollo Económico** | | | |
| 6 | | 26. | **Departamento de Desarrollo Económico y Comercio** | | |
| 7 | | A. | Nómina y costos relacionados | | 34,484,000 |
| 8 | | i | Salarios | 22,368,000 | |
| 9 | | ii | Sueldos para Puestos de Confianza | 3,242,000 | |
| 10 | | iii | Horas extra | 324,000 | |
| 11 | | iv | Bono de Navidad | - | |
| 12 | | v | Aportación patronal al seguro médico | 2,692,000 | |
| 13 | | vi | Otros beneficios del empleado | 3,765,000 | |
| 14 | | vii | Jubilación anticipada y programa de transición voluntaria | 1,632,000 | |
| 15 | | viii | Otros gastos de nómina | 461,000 | |
| 16 | | B. | Pagos al "Paygo" | | 9,280,000 |
| 17 | | C. | Instalaciones y pagos por servicios públicos | | 4,520,000 |
| 18 | | i | Pagos a AEE | 995,000 | |
| 19 | | ii | Pagos a AAA | 623,000 | |
| 20 | | iii | Pagos a AEP | 745,000 | |
| 21 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 2,127,000 | |
| 22 | | v | Para el pago de combustible y lubricantes a ASG | 30,000 | |
| 23 | | D. | Servicios comprados | | 13,060,000 |
| 24 | | i | Pagos a PRIMAS | 884,000 | |
| 25 | | ii | Arrendamientos (excluyendo AEP) | 3,297,000 | |
| 26 | | iii | Reparaciones y mantenimientos | 3,121,000 | |
| 27 | | iv | Otros servicios comprados | 5,758,000 | |
| 28 | | E. | Gastos de transportación | | 654,000 |
| 29 | | F. | Servicios profesionales | | 9,716,000 |
| 30 | | i | Servicios profesionales de tecnología de la información (IT) | 2,322,000 | |
| 31 | | ii | Servicios legales | 1,970,000 | |
| 32 | | iii | Servicios profesionales de finanzas y contabilidad | 549,000 | |
| 33 | | iv | Servicios profesionales de ingeniería y arquitectura | 15,000 | |
| 34 | | v | Otros servicios profesionales | 4,860,000 | |
| 35 | | G. | Otros gastos de funcionamiento | | 18,308,000 |
| 36 | | i | Otros gastos de funcionamiento | 7,664,000 | |
| 37 | | ii | Para aumentar el turismo en Puerto Rico a través de | | |
| 38 | | | incentivos a las aerolíneas | 5,000,000 | |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iii | Para aumentar la exposición de la Compañía de | | |
| 2 | | | Turismo de Puerto Rico en eventos especiales | 2,500,000 | |
| 3 | | iv | Para cumplir con el contrato de cuatro años con el | | |
| 4 | | | tour PGA en Puerto Rico | 1,800,000 | |
| 5 | | v | Para cumplir con el contrato de cuatro años con el evento | | |
| 6 | | | anual de la Florida Caribbean Cruise Association | 750,000 | |
| 7 | | vi | Para contribuir al Evento de Hípico Clásico, según | | |
| 8 | | | lo dispuesto en la Ley 192-2004 | 512,000 | |
| 9 | | vii | Pagos a ASG | 82,000 | |
| 10 | H. | | Materiales y suministros | | 232,000 |
| 11 | I. | | Compra de equipo | | 930,000 |
| 12 | J. | | Anuncios y pautas en medios | | 7,638,000 |
| 13 | K. | | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 4,923,000 |
| 14 | L. | | Aportaciones a entidades no gubernamentales | | 28,000,000 |
| 15 | M. | | Asignaciones englobadas | | 30,334,000 |
| 16 | | i | Transferencia al Departamento de Hacienda por el pago del | | |
| 17 | | | "Room Tax" | 30,334,000 | |
| 18 | | | **Total Departamento de Desarrollo Económico y Comercio** | | **162,079,000** |
| 19 | | | | | |
| 20 | **26.1** | | **Compañía de Turismo de Puerto Rico incluido en Departamento de** | | |
| 21 | | | **Desarrollo Económico y Comercio** | | |
| 22 | A. | | Nómina y costos relacionados | | 12,125,000 |
| 23 | | i | Salarios | 8,445,000 | |
| 24 | | ii | Sueldos para Puestos de Confianza | - | |
| 25 | | iii | Horas extra | 307,000 | |
| 26 | | iv | Bono de Navidad | - | |
| 27 | | v | Aportación patronal al seguro médico | 1,135,000 | |
| 28 | | vi | Otros beneficios del empleado | 1,373,000 | |
| 29 | | vii | Jubilación anticipada y programa de transición voluntaria | 584,000 | |
| 30 | | viii | Otros gastos de nómina | 281,000 | |
| 31 | B. | | Pagos al "Paygo" | | 5,816,000 |
| 32 | C. | | Instalaciones y pagos por servicios públicos | | 977,000 |
| 33 | | i | Pagos a AEE | 404,000 | |
| 34 | | ii | Pagos a AAA | 83,000 | |
| 35 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 490,000 | |
| 36 | D. | | Servicios comprados | | 5,256,000 |
| 37 | | i | Pagos a PRIMAS | 470,000 | |
| 38 | | ii | Arrendamientos (excluyendo AEP) | 938,000 | |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iii | Reparaciones y mantenimientos | 2,123,000 | |
| 2 | | iv | Otros servicios comprados | 1,725,000 | |
| 3 | E. | | Gastos de transportación | | 448,000 |
| 4 | F. | | Servicios profesionales | | 4,480,000 |
| 5 | | i | Servicios profesionales de tecnología de la información (IT) | 242,000 | |
| 6 | | ii | Servicios legales | 1,355,000 | |
| 7 | | iii | Servicios profesionales de finanzas y contabilidad | 49,000 | |
| 8 | | iv | Otros servicios profesionales | 2,834,000 | |
| 9 | G. | | Otros gastos de funcionamiento | | 17,485,000 |
| 10 | | i | Otros gastos de funcionamiento | 6,841,000 | |
| 11 | | ii | Para aumentar el turismo en Puerto Rico a través de | | |
| 12 | | | incentivos a las aerolíneas | 5,000,000 | |
| 13 | | iii | Para aumentar la exposición de la Compañía de | | |
| 14 | | | Turismo de Puerto Rico en eventos especiales | 2,500,000 | |
| 15 | | iv | Para cumplir con el contrato de cuatro años con el | | |
| 16 | | | tour PGA en Puerto Rico | 1,800,000 | |
| 17 | | v | Para cumplir con el contrato de cuatro años con el evento | | |
| 18 | | | anual de la Florida Caribbean Cruise Association | 750,000 | |
| 19 | | vi | Para contribuir al Evento de Hípico Clásico, según | | |
| 20 | | | lo dispuesto en la Ley 192-2004 | 512,000 | |
| 21 | | vii | Pagos a ASG | 82,000 | |
| 22 | H. | | Materiales y suministros | | 146,000 |
| 23 | I. | | Compra de equipo | | 573,000 |
| 24 | J. | | Anuncios y pautas en medios | | 5,588,000 |
| 25 | K. | | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 4,923,000 |
| 26 | | i | Distribuciones a la Autoridad del Distrito del Centro de Convenciones | | |
| 27 | | | asociada con la recaudación de impuestos de habitaciones de hotel | | |
| 28 | | | según lo dispuesto en la Ley 272-2003 | 4,923,000 | |
| 29 | L. | | Aportaciones a entidades no gubernamentales | | 28,000,000 |
| 30 | | i | Costos administrativos y contractuales asociados con los pagos a una | | |
| 31 | | | organización de mercadeo del destino para Puerto Rico, según lo | | |
| 32 | | | dispuesto en la Ley 17-2017 | 28,000,000 | |
| 33 | M. | | Asignaciones englobadas | | 30,334,000 |
| 34 | | i | Transferencia al Departamento de Hacienda por el pago del | | |
| 35 | | | "Room Tax" | 30,334,000 | |
| 36 | | | **Total Compañía de Turismo de Puerto Rico incluido en Departamento** | | |
| 37 | | | **de Desarrollo Económico y Comercio** | | **116,151,000** |
| 38 | | | | | |

HTA_CONF 00015057

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | **26.2** | **Autoridad para el Redesarrollo de los Terrenos y Facilidades de la** | | | |
| 2 | | **Estación Naval Roosevelt Roads incluido en Departamento de Desarrollo** | | | |
| 3 | | **Económico y Comercio** | | | |
| 4 | | A. | Nómina y costos relacionados | | 469,000 |
| 5 | | i | Salarios | 179,000 | |
| 6 | | ii | Sueldos para Puestos de Confianza | 201,000 | |
| 7 | | iii | Horas extra | - | |
| 8 | | iv | Bono de Navidad | - | |
| 9 | | v | Aportación patronal al seguro médico | 23,000 | |
| 10 | | vi | Otros beneficios del empleado | 66,000 | |
| 11 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 12 | | viii | Otros gastos de nómina | - | |
| 13 | | B. | Instalaciones y pagos por servicios públicos | | 24,000 |
| 14 | | i | Otros gastos de instalaciones y pagos por servicios públicos | 24,000 | |
| 15 | | C. | Servicios comprados | | 571,000 |
| 16 | | i | Arrendamientos (excluyendo AEP) | 46,000 | |
| 17 | | ii | Reparaciones y mantenimientos | 23,000 | |
| 18 | | iii | Otros servicios comprados | 502,000 | |
| 19 | | D. | Gastos de transportación | | 35,000 |
| 20 | | E. | Servicios profesionales | | 160,000 |
| 21 | | i | Servicios legales | 115,000 | |
| 22 | | ii | Servicios profesionales de ingeniería y arquitectura | 15,000 | |
| 23 | | iii | Otros servicios profesionales | 30,000 | |
| 24 | | F. | Otros gastos de funcionamiento | | 396,000 |
| 25 | | G. | Materiales y suministros | | 16,000 |
| 26 | | H. | Compra de equipo | | 18,000 |
| 27 | | I. | Anuncios y pautas en medios | | 50,000 |
| 28 | **Total Autoridad para el Redesarrollo de los Terrenos y Facilidades de la** | | | | |
| 29 | **Estación Naval Roosevelt Roads incluido en Departamento de Desarrollo** | | | | |
| 30 | **Económico y Comercio** | | | | **1,739,000** |
| 31 | | | | | |
| 32 | **26.3** | **Otros programas incluidos en Departamento de Desarrollo** | | | |
| 33 | | **Económico y Comercio** | | | |
| 34 | | A. | Nómina y costos relacionados | | 21,890,000 |
| 35 | | i | Salarios | 13,744,000 | |
| 36 | | ii | Sueldos para Puestos de Confianza | 3,041,000 | |
| 37 | | iii | Horas extra | 17,000 | |
| 38 | | iv | Bono de Navidad | - | |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | v | Aportación patronal al seguro médico | 1,534,000 | |
| 2 | | vi | Otros beneficios del empleado | 2,326,000 | |
| 3 | | vii | Jubilación anticipada y programa de transición voluntaria | 1,048,000 | |
| 4 | | viii | Otros gastos de nómina | 180,000 | |
| 5 | | ix | Salarios para empleados de Compañía de Fomento | | |
| 6 | | | Industrial | - | |
| 7 | B. | | Pagos al "Paygo" | | 3,464,000 |
| 8 | C. | | Instalaciones y pagos por servicios públicos | | 3,519,000 |
| 9 | | i | Pagos a AEE | 591,000 | |
| 10 | | ii | Pagos a AAA | 540,000 | |
| 11 | | iii | Pagos a AEP | 745,000 | |
| 12 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 1,613,000 | |
| 13 | | v | Para el pago de combustible y lubricantes a ASG | 30,000 | |
| 14 | D. | | Servicios comprados | | 7,233,000 |
| 15 | | i | Pagos a PRIMAS | 414,000 | |
| 16 | | ii | Arrendamientos (excluyendo AEP) | 2,313,000 | |
| 17 | | iii | Reparaciones y mantenimientos | 975,000 | |
| 18 | | iv | Otros servicios comprados | 3,531,000 | |
| 19 | E. | | Gastos de transportación | | 171,000 |
| 20 | F. | | Servicios profesionales | | 5,076,000 |
| 21 | | i | Servicios profesionales de tecnología de la información (IT) | 2,080,000 | |
| 22 | | ii | Servicios legales | 500,000 | |
| 23 | | iii | Servicios profesionales de finanzas y contabilidad | 500,000 | |
| 24 | | iv | Otros servicios profesionales | 1,996,000 | |
| 25 | G. | | Otros gastos de funcionamiento | | 427,000 |
| 26 | | i | Otros gastos de funcionamiento | 427,000 | |
| 27 | H. | | Materiales y suministros | | 70,000 |
| 28 | I. | | Compra de equipo | | 339,000 |
| 29 | J. | | Anuncios y pautas en medios | | 2,000,000 |
| 30 | | | **Total otros programas incluidos en Departamento de Desarrollo** | | |
| 31 | | | **Económico y Comercio** | | **44,189,000** |
| 32 | | | **Subtotal Desarrollo Económico** | | **162,079,000** |
| 33 | | | | | |
| 34 | X | **Estado** | | | |
| 35 | | **27.** | **Departamento de Estado** | | |
| 36 | | A. | Nómina y costos relacionados | | 1,836,000 |
| 37 | | i | Salarios | 1,320,000 | |
| 38 | | ii | Sueldos para Puestos de Confianza | 75,000 | |

HTA_CONF 00015059

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | iii | Horas extra | | - | |
| 2 | | iv | Bono de Navidad | | - | |
| 3 | | v | Aportación patronal al seguro médico | | 93,000 | |
| 4 | | vi | Otros beneficios del empleado | | 158,000 | |
| 5 | | vii | Jubilación anticipada y programa de transición voluntaria | | - | |
| 6 | | viii | Otros gastos de nómina | | 190,000 | |
| 7 | | B. | Instalaciones y pagos por servicios públicos | | | 10,000 |
| 8 | | C. | Servicios comprados | | | 447,000 |
| 9 | | i | Arrendamientos (excluyendo AEP) | | 258,000 | |
| 10 | | ii | Reparaciones y mantenimientos | | 153,000 | |
| 11 | | iii | Otros servicios comprados | | 36,000 | |
| 12 | | D. | Gastos de transportación | | | 28,000 |
| 13 | | E. | Servicios profesionales | | | 740,000 |
| 14 | | i | Servicios legales | | 646,000 | |
| 15 | | ii | Otros servicios profesionales | | 94,000 | |
| 16 | | F. | Otros gastos de funcionamiento | | | 317,000 |
| 17 | | G. | Materiales y suministros | | | 6,000 |
| 18 | | H. | Compra de equipo | | | 115,000 |
| 19 | | I. | Anuncios y pautas en medios | | | 77,000 |
| 20 | | | **Total Departamento de Estado** | | | **3,576,000** |
| 21 | | **Subtotal Estado** | | | | **3,576,000** |
| 22 | | | | | | |
| 23 | XI | **Trabajo** | | | | |
| 24 | | **28.** | **Departamento del Trabajo y Recursos Humanos** | | | |
| 25 | | A. | Nómina y costos relacionados | | | 27,774,000 |
| 26 | | i | Salarios | | 20,735,000 | |
| 27 | | ii | Sueldos para Puestos de Confianza | | 1,765,000 | |
| 28 | | iii | Horas extra | | - | |
| 29 | | iv | Bono de Navidad | | - | |
| 30 | | v | Aportación patronal al seguro médico | | 1,532,000 | |
| 31 | | vi | Otros beneficios del empleado | | 2,464,000 | |
| 32 | | vii | Jubilación anticipada y programa de transición voluntaria | | 1,278,000 | |
| 33 | | viii | Otros gastos de nómina | | - | |
| 34 | | B. | Pagos al "Paygo" | | | 4,323,000 |
| 35 | | C. | Instalaciones y pagos por servicios públicos | | | 1,588,000 |
| 36 | | i | Pagos a AEE | | 546,000 | |
| 37 | | ii | Pagos a AAA | | 104,000 | |
| 38 | | iii | Pagos a AEP | | 363,000 | |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 541,000 | |
| 2 | | v | Para el pago de combustible y lubricantes a ASG | 34,000 | |
| 3 | D. | | Servicios comprados | | 2,088,000 |
| 4 | | i | Pagos a PRIMAS | 53,000 | |
| 5 | | ii | Arrendamientos (excluyendo AEP) | 1,672,000 | |
| 6 | | iii | Reparaciones y mantenimientos | 141,000 | |
| 7 | | iv | Otros servicios comprados | 222,000 | |
| 8 | E. | | Gastos de transportación | | 261,000 |
| 9 | F. | | Servicios profesionales | | 14,071,000 |
| 10 | | i | Servicios profesionales de tecnología de la información (IT) | 4,731,000 | |
| 11 | | ii | Servicios legales | 2,000,000 | |
| 12 | | iii | Otros servicios profesionales | 7,340,000 | |
| 13 | G. | | Otros gastos de funcionamiento | | 28,476,000 |
| 14 | | i | Otros gastos de funcionamiento | 28,476,000 | |
| 15 | H. | | Materiales y suministros | | 4,334,000 |
| 16 | I. | | Compra de equipo | | 5,662,000 |
| 17 | J. | | Anuncios y pautas en medios | | 2,574,000 |
| 18 | K. | | Asignación pareo de fondos federales | | 4,188,000 |
| 19 | | i | Otro pareo de fondos federales | 4,188,000 | |
| 20 | L. | | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 14,000,000 |
| 21 | | i | Aportaciones a municipios, según lo dispuesto en la Ley 52-1991 | 14,000,000 | |
| 22 | M. | | Aportaciones a entidades no gubernamentales | | 12,500,000 |
| 23 | | i | Otras aportaciones a entidades no gubernamentales | 12,500,000 | |
| 24 | N. | | Asignaciones englobadas | | 206,479,000 |
| 25 | | i | Fondos federales de desempleo recaudados y manejados | | |
| 26 | | | por el Estado Libre Asociado de Puerto Rico | 204,529,000 | |
| 27 | | ii | Pago de beneficios del seguro por incapacidad no ocupacional, según | | |
| 28 | | | lo dispuesto en la Ley 139-1968 | 1,418,000 | |
| 29 | | iii | Pago de beneficios del seguro social para choferes y otros trabajadores, | | |
| 30 | | | según lo dispuesto en la Ley 428-1950 | 532,000 | |
| 31 | | | **Total Departamento del Trabajo y Recursos Humanos** | | **328,318,000** |
| 32 | | | | | |
| 33 | **29.** | | **Administración de Rehabilitación Vocacional** | | |
| 34 | A. | | Nómina y costos relacionados | | 439,000 |
| 35 | | i | Salarios | 439,000 | |
| 36 | | ii | Sueldos para Puestos de Confianza | - | |
| 37 | | iii | Horas extra | - | |
| 38 | | iv | Bono de Navidad | - | |

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | v | Aportación patronal al seguro médico | - | |
| 2 | | vi | Otros beneficios del empleado | - | |
| 3 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 4 | | viii | Otros gastos de nómina | - | |
| 5 | B. | | Servicios comprados | | 48,000 |
| 6 | C. | | Otros gastos de funcionamiento | | 142,000 |
| 7 | D. | | Materiales y suministros | | 119,000 |
| 8 | E. | | Aportaciones a entidades no gubernamentales | | 2,000 |
| 9 | | | **Total Administración de Rehabilitación Vocacional** | | **750,000** |
| 10 | | | | | |
| 11 | 30. | | **Junta de Relaciones del Trabajo** | | |
| 12 | A. | | Nómina y costos relacionados | | 160,000 |
| 13 | | i | Salarios | - | |
| 14 | | ii | Sueldos para Puestos de Confianza | 141,000 | |
| 15 | | iii | Horas extra | - | |
| 16 | | iv | Bono de Navidad | - | |
| 17 | | v | Aportación patronal al seguro médico | - | |
| 18 | | vi | Otros beneficios del empleado | 15,000 | |
| 19 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 20 | | viii | Otros gastos de nómina | 4,000 | |
| 21 | B. | | Instalaciones y pagos por servicios públicos | | 54,000 |
| 22 | | i | Otros gastos de instalaciones y pagos por servicios públicos | 53,000 | |
| 23 | | ii | Para el pago de combustible y lubricantes a ASG | 1,000 | |
| 24 | C. | | Servicios comprados | | 244,000 |
| 25 | | i | Arrendamientos (excluyendo AEP) | 168,000 | |
| 26 | | ii | Reparaciones y mantenimientos | 9,000 | |
| 27 | | iii | Otros servicios comprados | 67,000 | |
| 28 | D. | | Servicios profesionales | | 1,000 |
| 29 | E. | | Otros gastos de funcionamiento | | 11,000 |
| 30 | F. | | Materiales y suministros | | 4,000 |
| 31 | | i | Otros materiales y suministros | 4,000 | |
| 32 | G. | | Compra de equipo | | 4,000 |
| 33 | | i | Otras compras de equipos | 4,000 | |
| 34 | | | **Total Junta de Relaciones del Trabajo** | | **478,000** |
| 35 | | | **Subtotal Trabajo** | | **329,546,000** |
| 36 | | | | | |
| 37 | XII | | **Corrección** | | |
| 38 | 31. | | **Departamento de Corrección y Rehabilitación** | | |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | A. | Nómina y costos relacionados | | - |
| 2 | | B. | Instalaciones y pagos por servicios públicos | | 300,000 |
| 3 | | C. | Servicios comprados | | 3,500,000 |
| 4 | | D. | Gastos de transportación | | 20,000 |
| 5 | | i | Otros gastos de transportación | 20,000 | |
| 6 | | E. | Servicios profesionales | | 4,000,000 |
| 7 | | i | Servicios profesionales de tecnología de la información (IT) | 300,000 | |
| 8 | | ii | Servicios legales | 275,000 | |
| 9 | | iii | Servicios profesionales de finanzas y contabilidad | 60,000 | |
| 10 | | iv | Servicios profesionales de ingeniería y arquitectura | 103,000 | |
| 11 | | v | Servicios profesionales médicos | 22,000 | |
| 12 | | vi | Otros servicios profesionales | 3,240,000 | |
| 13 | | F. | Otros gastos de funcionamiento | | 3,180,000 |
| 14 | | i | Otros gastos de funcionamiento | 3,180,000 | |
| 15 | | G. | Materiales y suministros | | 8,000,000 |
| 16 | | H. | Compra de equipo | | 1,000,000 |
| 17 | | | **Total Departamento de Corrección y Rehabilitación** | | **20,000,000** |
| 18 | | | **Subtotal Corrección** | | **20,000,000** |
| 19 | | | | | |
| 20 | XIII | **Justicia** | | | |
| 21 | | **32. Departamento de Justicia** | | | |
| 22 | | A. | Nómina y costos relacionados | | 1,367,000 |
| 23 | | i | Salarios | 1,311,000 | |
| 24 | | ii | Sueldos para Puestos de Confianza | - | |
| 25 | | iii | Horas extra | - | |
| 26 | | iv | Bono de Navidad | - | |
| 27 | | v | Aportación patronal al seguro médico | 19,000 | |
| 28 | | vi | Otros beneficios del empleado | 37,000 | |
| 29 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 30 | | viii | Otros gastos de nómina | - | |
| 31 | | B. | Instalaciones y pagos por servicios públicos | | 160,000 |
| 32 | | C. | Servicios comprados | | 2,164,000 |
| 33 | | i | Arrendamientos (excluyendo AEP) | 763,000 | |
| 34 | | ii | Reparaciones y mantenimientos | 40,000 | |
| 35 | | iii | Otros servicios comprados | 1,361,000 | |
| 36 | | D. | Gastos de transportación | | 53,000 |
| 37 | | E. | Servicios profesionales | | 948,000 |
| 38 | | i | Servicios profesionales de tecnología de la información (IT) | 615,000 | |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | ii | Servicios legales | | 3,000 | |
| 2 | | iii | Otros servicios profesionales | | 330,000 | |
| 3 | | F. | Otros gastos de funcionamiento | | | 875,000 |
| 4 | | i | Otros gastos de funcionamiento | | 875,000 | |
| 5 | | G. | Materiales y suministros | | | 229,000 |
| 6 | | H. | Compra de equipo | | | 90,000 |
| 7 | | I. | Aportaciones a entidades no gubernamentales | | | 200,000 |
| 8 | | i | Otras aportaciones a entidades no gubernamentales | | 200,000 | |
| 9 | | | **Total Departamento de Justicia** | | | **6,086,000** |
| 10 | | **Subtotal Justicia** | | | | **6,086,000** |
| 11 | | | | | | |
| 12 | XIV | **Agricultura** | | | | |
| 13 | | 33. | **Administración para el Desarrollo de Empresas Agropecuarias** | | | |
| 14 | | A. | Nómina y costos relacionados | | | 12,516,000 |
| 15 | | i | Salarios | | 10,396,000 | |
| 16 | | ii | Sueldos para Puestos de Confianza | | 643,000 | |
| 17 | | iii | Horas extra | | - | |
| 18 | | iv | Bono de Navidad | | - | |
| 19 | | v | Aportación patronal al seguro médico | | 344,000 | |
| 20 | | vi | Otros beneficios del empleado | | 524,000 | |
| 21 | | vii | Jubilación anticipada y programa de transición voluntaria | | 609,000 | |
| 22 | | viii | Otros gastos de nómina | | - | |
| 23 | | B. | Pagos al "Paygo" | | | 2,827,000 |
| 24 | | C. | Instalaciones y pagos por servicios públicos | | | 274,000 |
| 25 | | i | Pagos a AEE | | 111,000 | |
| 26 | | ii | Pagos a AAA | | 65,000 | |
| 27 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | | 98,000 | |
| 28 | | D. | Servicios comprados | | | 3,319,000 |
| 29 | | i | Arrendamientos (excluyendo AEP) | | 157,000 | |
| 30 | | ii | Reparaciones y mantenimientos | | 1,307,000 | |
| 31 | | iii | Otros servicios comprados | | 1,855,000 | |
| 32 | | E. | Gastos de transportación | | | 2,804,000 |
| 33 | | F. | Servicios profesionales | | | 397,000 |
| 34 | | G. | Otros gastos de funcionamiento | | | 48,827,000 |
| 35 | | i | Otros gastos de funcionamiento | | 580,000 | |
| 36 | | ii | Para compras de café y otras mercancías para revender | | | |
| 37 | | | al Departamento de Educación y otras instituciones | | 47,047,000 | |
| 38 | | iii | Pago al Departamento de Agricultura según la Orden Ejecutiva 2018-039 | | 1,200,000 | |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | H. | Materiales y suministros | | 240,000 |
| 2 | | I. | Compra de equipo | | 550,000 |
| 3 | | | i | Otras compras de equipos | 550,000 | |
| 4 | | J. | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 103,000 |
| 5 | | | i | Otros donativos, subsidios y distribuciones | 103,000 | |
| 6 | | K. | Aportaciones a entidades no gubernamentales | | 9,455,000 |
| 7 | | | i | Para reembolsar a agricultores el subsidio salarial concedido a los | | |
| 8 | | | | trabajadores agrícolas conforme a lo dispuesto en la Ley 60-2019, | | |
| 9 | | | | según enmendada | 5,000,000 | |
| 10 | | | ii | Asistencia técnica e incentivo económico para agricultores bonafide | 4,455,000 | |
| 11 | | | **Total Administración para el Desarrollo de Empresas Agropecuarias** | | **81,312,000** |
| 12 | | | | | |
| 13 | 34. | **Corporación de Seguros Agrícolas** | | | |
| 14 | | A. | Nómina y costos relacionados | | 1,273,000 |
| 15 | | | i | Salarios | 621,000 | |
| 16 | | | ii | Sueldos para Puestos de Confianza | 262,000 | |
| 17 | | | iii | Horas extra | - | |
| 18 | | | iv | Bono de Navidad | - | |
| 19 | | | v | Aportación patronal al seguro médico | 147,000 | |
| 20 | | | vi | Otros beneficios del empleado | 146,000 | |
| 21 | | | vii | Jubilación anticipada y programa de transición voluntaria | 97,000 | |
| 22 | | | viii | Otros gastos de nómina | - | |
| 23 | | B. | Pagos al "Paygo" | | 122,000 |
| 24 | | C. | Instalaciones y pagos por servicios públicos | | 130,000 |
| 25 | | D. | Servicios comprados | | 188,000 |
| 26 | | | i | Pagos a PRIMAS | 188,000 | |
| 27 | | E. | Gastos de transportación | | 7,000 |
| 28 | | F. | Servicios profesionales | | 425,000 |
| 29 | | | i | Servicios profesionales de tecnología de la información (IT) | 20,000 | |
| 30 | | | ii | Servicios legales | 66,000 | |
| 31 | | | iii | Servicios profesionales de finanzas y contabilidad | 215,000 | |
| 32 | | | iv | Servicios profesionales médicos | 1,000 | |
| 33 | | | v | Otros servicios profesionales | 123,000 | |
| 34 | | G. | Otros gastos de funcionamiento | | 643,000 |
| 35 | | H. | Materiales y suministros | | 11,000 |
| 36 | | | i | Otros materiales y suministros | 11,000 | |
| 37 | | I. | Compra de equipo | | 5,000 |
| 38 | | J. | Anuncios y pautas en medios | | 14,000 |

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | | Total Corporación de Seguros Agrícolas | | | 2,818,000 |
| 2 | | | | | | |
| 3 | | 35. | Departamento de Agricultura | | | |
| 4 | | | A. | Nómina y costos relacionados | | 2,120,000 |
| 5 | | | i | Salarios | 1,991,000 | |
| 6 | | | ii | Sueldos para Puestos de Confianza | - | |
| 7 | | | iii | Horas extra | - | |
| 8 | | | iv | Bono de Navidad | - | |
| 9 | | | v | Aportación patronal al seguro médico | 49,000 | |
| 10 | | | vi | Otros beneficios del empleado | 80,000 | |
| 11 | | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 12 | | | viii | Otros gastos de nómina | - | |
| 13 | | | B. | Instalaciones y pagos por servicios públicos | | 72,000 |
| 14 | | | i | Para el pago de combustible y lubricantes a ASG | 72,000 | |
| 15 | | | C. | Servicios comprados | | 283,000 |
| 16 | | | i | Arrendamientos (excluyendo AEP) | 40,000 | |
| 17 | | | ii | Reparaciones y mantenimientos | 122,000 | |
| 18 | | | iii | Otros servicios comprados | 121,000 | |
| 19 | | | D. | Gastos de transportación | | 183,000 |
| 20 | | | i | Otros gastos de transportación | 183,000 | |
| 21 | | | E. | Otros gastos de funcionamiento | | 83,000 |
| 22 | | | i | Otros gastos de funcionamiento | 83,000 | |
| 23 | | | F. | Materiales y suministros | | 167,000 |
| 24 | | | G. | Compra de equipo | | 116,000 |
| 25 | | | Total Departamento de Agricultura | | | 3,024,000 |
| 26 | | Subtotal Agricultura | | | | 87,154,000 |
| 27 | | | | | | |
| 28 | XV | Recursos Naturales y Ambientales | | | | |
| 29 | | 36. | Departamento de Recursos Naturales y Ambientales | | | |
| 30 | | | A. | Nómina y costos relacionados | | 6,539,000 |
| 31 | | | i | Salarios | 4,993,000 | |
| 32 | | | ii | Sueldos para Puestos de Confianza | 388,000 | |
| 33 | | | iii | Horas extra | - | |
| 34 | | | iv | Bono de Navidad | - | |
| 35 | | | v | Aportación patronal al seguro médico | 168,000 | |
| 36 | | | vi | Otros beneficios del empleado | 494,000 | |
| 37 | | | vii | Jubilación anticipada y programa de transición voluntaria | 496,000 | |
| 38 | | | viii | Otros gastos de nómina | - | |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | B. | Instalaciones y pagos por servicios públicos | | 2,053,000 |
| 2 | | i | Pagos a AEE | 169,000 | |
| 3 | | ii | Pagos a AAA | 40,000 | |
| 4 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 761,000 | |
| 5 | | iv | Para el pago de combustible y lubricantes a ASG | 1,083,000 | |
| 6 | | C. | Servicios comprados | | 8,500,000 |
| 7 | | i | Pagos a PRIMAS | 21,000 | |
| 8 | | ii | Arrendamientos (excluyendo AEP) | 4,996,000 | |
| 9 | | iii | Reparaciones y mantenimientos | 520,000 | |
| 10 | | iv | Otros servicios comprados | 2,963,000 | |
| 11 | | D. | Gastos de transportación | | 536,000 |
| 12 | | E. | Servicios profesionales | | 1,242,000 |
| 13 | | i | Servicios profesionales laborales y de recursos humanos | 4,000 | |
| 14 | | ii | Otros servicios profesionales | 1,238,000 | |
| 15 | | F. | Otros gastos de funcionamiento | | 2,838,000 |
| 16 | | G. | Materiales y suministros | | 1,409,000 |
| 17 | | H. | Compra de equipo | | 1,577,000 |
| 18 | | I. | Anuncios y pautas en medios | | 93,000 |
| 19 | | J. | Asignaciones englobadas | | 17,961,000 |
| 20 | | i | Asignaciones englobadas | 4,647,000 | |
| 21 | | ii | Planificación integral del uso, conservación y desarrollo de los | | |
| 22 | | | recursos naturales | 2,226,000 | |
| 23 | | iii | Reforestación, administración y conservación de recursos vivientes | 534,000 | |
| 24 | | iv | Manejo adecuado de neumáticos desechados | | |
| 25 | | | según lo dispuesto en la Ley 41-2009 | 10,554,000 | |
| 26 | | | **Total Departamento de Recursos Naturales y Ambientales** | | **42,748,000** |
| 27 | | | **Subtotal Recursos Naturales y Ambientales** | | **42,748,000** |
| 28 | | | | | |
| 29 | XVI | **Vivienda** | | | |
| 30 | | 37. | **Autoridad para el Financiamiento de la Vivienda** | | |
| 31 | | A. | Nómina y costos relacionados | | 11,274,000 |
| 32 | | i | Salarios | 6,395,000 | |
| 33 | | ii | Sueldos para Puestos de Confianza | - | |
| 34 | | iii | Horas extra | - | |
| 35 | | iv | Bono de Navidad | - | |
| 36 | | v | Aportación patronal al seguro médico | 1,786,000 | |
| 37 | | vi | Otros beneficios del empleado | 1,287,000 | |
| 38 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | |
|---|---|---|---|---|
| 1 | | viii | Otros gastos de nómina | - | |
| 2 | | ix | Para reclutar personal técnico y enfrentar el atraso de préstamos | | |
| 3 | | | de hipotecas y construcción | 1,806,000 | |
| 4 | B. | | Pagos al "Paygo" | | 17,000 |
| 5 | C. | | Servicios comprados | | 2,481,000 |
| 6 | D. | | Servicios profesionales | | 3,511,000 |
| 7 | | i | Servicios profesionales de tecnología de la información (IT) | 934,000 | |
| 8 | | ii | Servicios legales | 915,000 | |
| 9 | | iii | Servicios profesionales de finanzas y contabilidad | 1,501,000 | |
| 10 | | iv | Servicios profesionales de ingeniería y arquitectura | 161,000 | |
| 11 | E. | | Otros gastos de funcionamiento | | 1,406,000 |
| 12 | F. | | Materiales y suministros | | 119,000 |
| 13 | | i | Otros materiales y suministros | 119,000 | |
| 14 | G. | | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 5,034,000 |
| 15 | | i | Otros donativos, subsidios y distribuciones | 5,034,000 | |
| 16 | H. | | Asignaciones englobadas | | 65,480,000 |
| 17 | | i | Servicio de Préstamos Hipotecarios | 21,827,000 | |
| 18 | | ii | Financiamiento y Créditos Contrib. para el Desarrollo de | | |
| 19 | | | Vivienda Multifamiliar | 21,827,000 | |
| 20 | | iii | Vivienda Subsidiada | 21,826,000 | |
| 21 | | | **Total Autoridad para el Financiamiento de la Vivienda** | | **89,322,000** |
| 22 | | | | | |
| 23 | **38.** | | **Departamento de la Vivienda** | | |
| 24 | A. | | Nómina y costos relacionados | | 795,000 |
| 25 | | i | Salarios | 694,000 | |
| 26 | | ii | Sueldos para Puestos de Confianza | - | |
| 27 | | iii | Horas extra | - | |
| 28 | | iv | Bono de Navidad | | |
| 29 | | v | Aportación patronal al seguro médico | 29,000 | |
| 30 | | vi | Otros beneficios del empleado | 72,000 | |
| 31 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 32 | | viii | Otros gastos de nómina | - | |
| 33 | B. | | Pagos al "Paygo" | | 1,333,000 |
| 34 | C. | | Instalaciones y pagos por servicios públicos | | 1,235,000 |
| 35 | | i | Pagos a AEE | 244,000 | |
| 36 | | ii | Pagos a AAA | 567,000 | |
| 37 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 379,000 | |
| 38 | | iv | Para el pago de combustible y lubricantes a ASG | 45,000 | |

HTA_CONF 00015068

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | D. | Servicios comprados | | 1,774,000 |
| 2 | | i | Arrendamientos (excluyendo AEP) | 283,000 | |
| 3 | | ii | Reparaciones y mantenimientos | 99,000 | |
| 4 | | iii | Otros servicios comprados | 1,392,000 | |
| 5 | | E. | Gastos de transportación | | 71,000 |
| 6 | | F. | Servicios profesionales | | 2,765,000 |
| 7 | | i | Servicios profesionales de tecnología de la información (IT) | 1,311,000 | |
| 8 | | ii | Servicios legales | 171,000 | |
| 9 | | iii | Servicios profesionales de finanzas y contabilidad | 638,000 | |
| 10 | | iv | Servicios profesionales de ingeniería y arquitectura | 240,000 | |
| 11 | | v | Servicios profesionales médicos | 41,000 | |
| 12 | | vi | Otros servicios profesionales | 364,000 | |
| 13 | | G. | Otros gastos de funcionamiento | | 774,000 |
| 14 | | i | Otros gastos de funcionamiento | 774,000 | |
| 15 | | H. | Materiales y suministros | | 93,000 |
| 16 | | I. | Compra de equipo | | 115,000 |
| 17 | | J. | Anuncios y pautas en medios | | 10,000 |
| 18 | | K. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 12,484,000 |
| 19 | | i | Otros incentivos y subsidios dirigidos al bienestar de la ciudadanía | 12,484,000 | |
| 20 | | **Total Departamento de la Vivienda** | | | **21,449,000** |
| 21 | | | | | |
| 22 | **39.** | **Administración de Vivienda Pública** | | | |
| 23 | | A. | Nómina y costos relacionados | | - |
| 24 | | i | Salarios | - | |
| 25 | | ii | Sueldos para Puestos de Confianza | - | |
| 26 | | iii | Horas extra | - | |
| 27 | | iv | Bono de Navidad | - | |
| 28 | | v | Aportación patronal al seguro médico | - | |
| 29 | | vi | Otros beneficios del empleado | - | |
| 30 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 31 | | viii | Otros gastos de nómina | - | |
| 32 | | B. | Instalaciones y pagos por servicios públicos | | 3,458,000 |
| 33 | | i | Pagos a AEE | 3,178,000 | |
| 34 | | ii | Pagos a AAA | 280,000 | |
| 35 | | C. | Servicios comprados | | 11,169,000 |
| 36 | | **Total Administración de Vivienda Pública** | | | **14,627,000** |
| 37 | **Subtotal Vivienda** | | | | **125,398,000** |
| 38 | | | | | |

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---:|
| 1 | XVII | **Cultura** | | | |
| 2 | | **40.** | **Corporación del Centro de Bellas Artes de Puerto Rico** | | |
| 3 | | A. | Nómina y costos relacionados | | 898,000 |
| 4 | | i | Salarios | 758,000 | |
| 5 | | ii | Sueldos para Puestos de Confianza | - | |
| 6 | | iii | Horas extra | | |
| 7 | | iv | Bono de Navidad | - | |
| 8 | | v | Aportación patronal al seguro médico | 57,000 | |
| 9 | | vi | Otros beneficios del empleado | 83,000 | |
| 10 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 11 | | viii | Otros gastos de nómina | - | |
| 12 | | B. | Instalaciones y pagos por servicios públicos | | 635,000 |
| 13 | | i | Pagos a AEE | 485,000 | |
| 14 | | ii | Pagos a AAA | 150,000 | |
| 15 | | C. | Servicios comprados | | 543,000 |
| 16 | | i | Pagos a PRIMAS | 250,000 | |
| 17 | | ii | Otros servicios comprados | 293,000 | |
| 18 | | D. | Servicios profesionales | | 30,000 |
| 19 | | i | Servicios legales | 6,000 | |
| 20 | | ii | Otros servicios profesionales | 24,000 | |
| 21 | | E. | Materiales y suministros | | 181,000 |
| 22 | | F. | Compra de equipo | | 30,000 |
| 23 | | | **Total Corporación del Centro de Bellas Artes de Puerto Rico** | | **2,317,000** |
| 24 | | | | | |
| 25 | | **41.** | **Corporación de las Artes Musicales** | | |
| 26 | | A. | Nómina y costos relacionados | | 520,000 |
| 27 | | i | Salarios | 438,000 | |
| 28 | | ii | Sueldos para Puestos de Confianza | - | |
| 29 | | iii | Horas extra | - | |
| 30 | | iv | Bono de Navidad | - | |
| 31 | | v | Aportación patronal al seguro médico | 30,000 | |
| 32 | | vi | Otros beneficios del empleado | 52,000 | |
| 33 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 34 | | viii | Otros gastos de nómina | - | |
| 35 | | B. | Instalaciones y pagos por servicios públicos | | 2,000 |
| 36 | | i | Para el pago de combustible y lubricantes a ASG | 2,000 | |
| 37 | | C. | Servicios comprados | | 222,000 |
| 38 | | i | Arrendamientos (excluyendo AEP) | 83,000 | |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | ii | Otros servicios comprados | 139,000 | |
| 2 | | D. | Gastos de transportación | | 20,000 |
| 3 | | i | Otros gastos de transportación | 20,000 | |
| 4 | | E. | Servicios profesionales | | 648,000 |
| 5 | | i | Servicios legales | 35,000 | |
| 6 | | ii | Otros servicios profesionales | 613,000 | |
| 7 | | F. | Otros gastos de funcionamiento | | 66,000 |
| 8 | | G. | Materiales y suministros | | 9,000 |
| 9 | | i | Otros materiales y suministros | 9,000 | |
| 10 | | H. | Compra de equipo | | 32,000 |
| 11 | | i | Otras compras de equipos | 32,000 | |
| 12 | | I. | Anuncios y pautas en medios | | 36,000 |
| 13 | | J. | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 1,000 |
| 14 | | K. | Asignaciones englobadas | | 210,000 |
| 15 | | | **Total Corporación de las Artes Musicales** | | **1,766,000** |
| 16 | | | | | |
| 17 | 42. | **Instituto de Cultura Puertorriqueña** | | | |
| 18 | | A. | Nómina y costos relacionados | | - |
| 19 | | B. | Instalaciones y pagos por servicios públicos | | 1,000 |
| 20 | | i | Para el pago de combustible y lubricantes a ASG | 1,000 | |
| 21 | | C. | Servicios comprados | | 354,000 |
| 22 | | i | Otros servicios comprados | 123,000 | |
| 23 | | ii | Reparaciones y mantenimientos | 231,000 | |
| 24 | | D. | Gastos de transportación | | 4,000 |
| 25 | | i | Otros gastos de transportación | 4,000 | |
| 26 | | E. | Servicios profesionales | | 103,000 |
| 27 | | F. | Otros gastos de funcionamiento | | 573,000 |
| 28 | | i | Otros gastos de funcionamiento | 573,000 | |
| 29 | | G. | Materiales y suministros | | 45,000 |
| 30 | | i | Otros materiales y suministros | 45,000 | |
| 31 | | H. | Compra de equipo | | 120,000 |
| 32 | | | **Total Instituto de Cultura Puertorriqueña** | | **1,200,000** |
| 33 | | **Subtotal Cultura** | | | **5,283,000** |
| 34 | | | | | |
| 35 | XVIII | Universidades | | | |
| 36 | 43. | **Corporación del Conservatorio de Música de Puerto Rico** | | | |
| 37 | | A. | Nómina y costos relacionados | | 2,267,000 |
| 38 | | i | Salarios | 1,586,000 | |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | ii | Sueldos para Puestos de Confianza | 159,000 | |
| 2 | | iii | Horas extra | - | |
| 3 | | iv | Bono de Navidad | - | |
| 4 | | v | Aportación patronal al seguro médico | 321,000 | |
| 5 | | vi | Otros beneficios del empleado | 201,000 | |
| 6 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 7 | | viii | Otros gastos de nómina | - | |
| 8 | B. | | Pagos al "Paygo" | | 421,000 |
| 9 | C. | | Instalaciones y pagos por servicios públicos | | 30,000 |
| 10 | | i | Pagos a AEE | 14,000 | |
| 11 | | ii | Pagos a AAA | 1,000 | |
| 12 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 15,000 | |
| 13 | D. | | Servicios comprados | | 398,000 |
| 14 | | i | Reparaciones y mantenimientos | 295,000 | |
| 15 | | ii | Otros servicios comprados | 103,000 | |
| 16 | E. | | Servicios profesionales | | 310,000 |
| 17 | | i | Otros servicios profesionales | 310,000 | |
| 18 | F. | | Otros gastos de funcionamiento | | 257,000 |
| 19 | G. | | Materiales y suministros | | 229,000 |
| 20 | H. | | Compra de equipo | | 265,000 |
| 21 | I. | | Anuncios y pautas en medios | | 8,000 |
| 22 | J. | | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 130,000 |
| 23 | | | **Total Corporación del Conservatorio de Música de Puerto Rico** | | **4,315,000** |
| 24 | | | | | |
| 25 | **44.** | | **Escuela de Artes Plásticas** | | |
| 26 | A. | | Nómina y costos relacionados | | 415,000 |
| 27 | | i | Salarios | 390,000 | |
| 28 | | ii | Sueldos para Puestos de Confianza | - | |
| 29 | | iii | Horas extra | - | |
| 30 | | iv | Bono de Navidad | - | |
| 31 | | v | Aportación patronal al seguro médico | 4,000 | |
| 32 | | vi | Otros beneficios del empleado | 21,000 | |
| 33 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 34 | | viii | Otros gastos de nómina | - | |
| 35 | B. | | Instalaciones y pagos por servicios públicos | | 248,000 |
| 36 | | i | Pagos a AEE | 166,000 | |
| 37 | | ii | Pagos a AAA | 37,000 | |
| 38 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 45,000 | |

HTA_CONF 00015072

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | C. | | Servicios comprados | | 282,000 |
| 2 | | i | Arrendamientos (excluyendo AEP) | 21,000 | |
| 3 | | ii | Reparaciones y mantenimientos | 61,000 | |
| 4 | | iii | Otros servicios comprados | 200,000 | |
| 5 | D. | | Gastos de transportación | | 17,000 |
| 6 | E. | | Servicios profesionales | | 757,000 |
| 7 | | i | Servicios legales | 25,000 | |
| 8 | | ii | Servicios profesionales de finanzas y contabilidad | 25,000 | |
| 9 | | iii | Otros servicios profesionales | 707,000 | |
| 10 | F. | | Otros gastos de funcionamiento | | 250,000 |
| 11 | G. | | Materiales y suministros | | 100,000 |
| 12 | H. | | Compra de equipo | | 70,000 |
| 13 | I. | | Anuncios y pautas en medios | | 3,000 |
| 14 | J. | | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 25,000 |
| 15 | | | **Total Escuela de Artes Plásticas** | | **2,167,000** |
| 16 | | | **Subtotal Universidades** | | **6,482,000** |
| 17 | | | | | |
| 18 | XIX | **Agencias Independientes** | | | |
| 19 | | 45. | **Autoridad del Distrito del Centro de Convenciones** | | |
| 20 | | A. | Nómina y costos relacionados | | 1,054,000 |
| 21 | | i | Salarios | 365,000 | |
| 22 | | ii | Sueldos para Puestos de Confianza | 560,000 | |
| 23 | | iii | Horas extra | - | |
| 24 | | iv | Bono de Navidad | - | |
| 25 | | v | Aportación patronal al seguro médico | 55,000 | |
| 26 | | vi | Otros beneficios del empleado | 74,000 | |
| 27 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 28 | | viii | Otros gastos de nómina | - | |
| 29 | | B. | Instalaciones y pagos por servicios públicos | | 6,305,000 |
| 30 | | i | Pagos a AEE | 4,261,000 | |
| 31 | | ii | Pagos a AAA | 2,044,000 | |
| 32 | | C. | Servicios comprados | | 19,083,000 |
| 33 | | i | Pagos a PRIMAS | 2,357,000 | |
| 34 | | ii | Arrendamientos (excluyendo AEP) | 10,000 | |
| 35 | | iii | Reparaciones y mantenimientos | 4,081,000 | |
| 36 | | iv | Otros servicios comprados | 5,435,000 | |
| 37 | | v | Contratos de gerencia de sede | 1,000,000 | |
| 38 | | vi | Gastos relacionados a eventos | 3,400,000 | |

HTA_CONF 00015073

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | vii | Gastos de empleados externos | 2,800,000 | |
| 2 | | D. | Gastos de transportación | | 10,000 |
| 3 | | i | Otros gastos de transportación | 10,000 | |
| 4 | | E. | Servicios profesionales | | 751,000 |
| 5 | | i | Servicios legales | 400,000 | |
| 6 | | ii | Servicios profesionales de finanzas y contabilidad | 125,000 | |
| 7 | | iii | Otros servicios profesionales | 226,000 | |
| 8 | | F. | Otros gastos de funcionamiento | | 21,000 |
| 9 | | G. | Materiales y suministros | | 10,000 |
| 10 | | i | Otros materiales y suministros | 10,000 | |
| 11 | | H. | Anuncios y pautas en medios | | 100,000 |
| 12 | | | **Total Autoridad del Distrito del Centro de Convenciones** | | **27,334,000** |
| 13 | | | | | |
| 14 | **46.** | **Comisión Industrial** | | | |
| 15 | | A. | Nómina y costos relacionados | | 11,394,000 |
| 16 | | i | Salarios | 7,415,000 | |
| 17 | | ii | Sueldos para Puestos de Confianza | 1,044,000 | |
| 18 | | iii | Horas extra | - | |
| 19 | | iv | Bono de Navidad | - | |
| 20 | | v | Aportación patronal al seguro médico | 1,300,000 | |
| 21 | | vi | Otros beneficios del empleado | 959,000 | |
| 22 | | vii | Jubilación anticipada y programa de transición voluntaria | 676,000 | |
| 23 | | viii | Otros gastos de nómina | - | |
| 24 | | B. | Pagos al "Paygo" | | 4,711,000 |
| 25 | | C. | Instalaciones y pagos por servicios públicos | | 139,000 |
| 26 | | i | Pagos a AEE | 46,000 | |
| 27 | | ii | Pagos a AAA | 6,000 | |
| 28 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 80,000 | |
| 29 | | iv | Para el pago de combustible y lubricantes a ASG | 7,000 | |
| 30 | | D. | Servicios comprados | | 2,318,000 |
| 31 | | i | Pagos a PRIMAS | 65,000 | |
| 32 | | ii | Arrendamientos (excluyendo AEP) | 1,555,000 | |
| 33 | | iii | Reparaciones y mantenimientos | 89,000 | |
| 34 | | iv | Otros servicios comprados | 609,000 | |
| 35 | | E. | Gastos de transportación | | 45,000 |
| 36 | | i | Otros gastos de transportación | 45,000 | |
| 37 | | F. | Servicios profesionales | | 1,365,000 |
| 38 | | i | Servicios profesionales de tecnología de la información (IT) | 112,000 | |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | ii | Servicios legales | 80,000 | |
| 2 | | iii | Servicios profesionales laborales y de recursos humanos | 15,000 | |
| 3 | | iv | Servicios profesionales médicos | 604,000 | |
| 4 | | v | Otros servicios profesionales | 554,000 | |
| 5 | | G. | Otros gastos de funcionamiento | | 688,000 |
| 6 | | i | Otros gastos de funcionamiento | 688,000 | |
| 7 | | H. | Materiales y suministros | | 92,000 |
| 8 | | I. | Compra de equipo | | 344,000 |
| 9 | | J. | Anuncios y pautas en medios | | 5,000 |
| 10 | | | **Total Comisión Industrial** | | **21,101,000** |
| 11 | | | | | |
| 12 | 47. | | **Corporación de Puerto Rico para la Difusión Pública** | | |
| 13 | | A. | Otros gastos de funcionamiento | | 2,500,000 |
| 14 | | | **Total Corporación de Puerto Rico para la Difusión Pública** | | **2,500,000** |
| 15 | | | | | |
| 16 | 48. | | **Departamento de Asuntos del Consumidor** | | |
| 17 | | A. | Nómina y costos relacionados | | 537,000 |
| 18 | | i | Salarios | 460,000 | |
| 19 | | ii | Sueldos para Puestos de Confianza | - | |
| 20 | | iii | Horas extra | - | |
| 21 | | iv | Bono de Navidad | - | |
| 22 | | v | Aportación patronal al seguro médico | 38,000 | |
| 23 | | vi | Otros beneficios del empleado | 39,000 | |
| 24 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 25 | | viii | Otros gastos de nómina | - | |
| 26 | | B. | Instalaciones y pagos por servicios públicos | | 61,000 |
| 27 | | i | Otros gastos de instalaciones y pagos por servicios públicos | 42,000 | |
| 28 | | ii | Para el pago de combustible y lubricantes a ASG | 19,000 | |
| 29 | | C. | Servicios comprados | | 590,000 |
| 30 | | i | Pagos a PRIMAS | 45,000 | |
| 31 | | ii | Arrendamientos (excluyendo AEP) | 262,000 | |
| 32 | | iii | Reparaciones y mantenimientos | 25,000 | |
| 33 | | iv | Otros servicios comprados | 258,000 | |
| 34 | | D. | Gastos de transportación | | 289,000 |
| 35 | | E. | Servicios profesionales | | 179,000 |
| 36 | | i | Servicios profesionales de tecnología de la información (IT) | 18,000 | |
| 37 | | ii | Servicios profesionales médicos | 5,000 | |
| 38 | | iii | Otros servicios profesionales | 156,000 | |

HTA_CONF 00015075

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | F. | Otros gastos de funcionamiento | | | 36,000 |
| 2 | | G. | Materiales y suministros | | | 81,000 |
| 3 | | H. | Compra de equipo | | | 73,000 |
| 4 | | I. | Anuncios y pautas en medios | | | 20,000 |
| 5 | | | **Total Departamento de Asuntos del Consumidor** | | | **1,866,000** |
| 6 | | | | | | |
| 7 | 49. | **Compañía para el Desarrollo Integral de la Península de Cantera** | | | | |
| 8 | | A. | Nómina y costos relacionados | | | 338,000 |
| 9 | | i | Salarios | | - | |
| 10 | | ii | Sueldos para Puestos de Confianza | | 43,000 | |
| 11 | | iii | Horas extra | | - | |
| 12 | | iv | Bono de Navidad | | - | |
| 13 | | v | Aportación patronal al seguro médico | | 2,000 | |
| 14 | | vi | Otros beneficios del empleado | | 8,000 | |
| 15 | | vii | Jubilación anticipada y programa de transición voluntaria | | - | |
| 16 | | viii | Otros gastos de nómina | | 285,000 | |
| 17 | | B. | Instalaciones y pagos por servicios públicos | | | 9,000 |
| 18 | | i | Otros gastos de instalaciones y pagos por servicios públicos | | 5,000 | |
| 19 | | ii | Para el pago de combustible y lubricantes a ASG | | 4,000 | |
| 20 | | C. | Servicios comprados | | | 20,000 |
| 21 | | i | Reparaciones y mantenimientos | | 19,000 | |
| 22 | | ii | Otros servicios comprados | | 1,000 | |
| 23 | | D. | Servicios profesionales | | | 40,000 |
| 24 | | ii | Otros servicios profesionales | | 40,000 | |
| 25 | | E. | Otros gastos de funcionamiento | | | 88,000 |
| 26 | | F. | Materiales y suministros | | | 275,000 |
| 27 | | | **Total Compañía para el Desarrollo Integral de la Península de Cantera** | | | **770,000** |
| 28 | | | | | | |
| 29 | 50. | **Departamento de Recreación y Deportes** | | | | |
| 30 | | A. | Nómina y costos relacionados | | | - |
| 31 | | B. | Instalaciones y pagos por servicios públicos | | | 550,000 |
| 32 | | C. | Servicios comprados | | | 4,965,000 |
| 33 | | i | Otros servicios comprados | | 4,965,000 | |
| 34 | | D. | Gastos de transportación | | | 50,000 |
| 35 | | E. | Servicios profesionales | | | 625,000 |
| 36 | | i | Servicios legales | | 50,000 | |
| 37 | | ii | Otros servicios profesionales | | 575,000 | |
| 38 | | F. | Otros gastos de funcionamiento | | | 280,000 |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Otros gastos de funcionamiento | 280,000 | |
| 2 | G. | | Materiales y suministros | | 310,000 |
| 3 | H. | | Compra de equipo | | 420,000 |
| 4 | | i | Otras compras de equipos | 420,000 | |
| 5 | I. | | Aportaciones a entidades no gubernamentales | | 13,000,000 |
| 6 | | i | Para la trasferencia de fondos COPUR y Fideicomiso Olímpico | 13,000,000 | |
| 7 | | | **Total Departamento de Recreación y Deportes** | | **20,200,000** |
| 8 | | | | | |
| 9 | **51.** | | **Autoridad del Puerto de Ponce** | | |
| 10 | A. | | Nómina y costos relacionados | | 115,000 |
| 11 | | i | Salarios | 46,000 | |
| 12 | | ii | Sueldos para Puestos de Confianza | 50,000 | |
| 13 | | iii | Horas extra | - | |
| 14 | | iv | Bono de Navidad | - | |
| 15 | | v | Aportación patronal al seguro médico | 3,000 | |
| 16 | | vi | Otros beneficios del empleado | 14,000 | |
| 17 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 18 | | viii | Otros gastos de nómina | 2,000 | |
| 19 | B. | | Instalaciones y pagos por servicios públicos | | 5,000 |
| 20 | | i | Otros gastos de instalaciones y pagos por servicios públicos | 5,000 | |
| 21 | C. | | Servicios comprados | | 63,000 |
| 22 | | i | Arrendamientos (excluyendo AEP) | 10,000 | |
| 23 | | ii | Otros servicios comprados | 53,000 | |
| 24 | D. | | Gastos de transportación | | 15,000 |
| 25 | E. | | Servicios profesionales | | 40,000 |
| 26 | | i | Servicios profesionales de tecnología de la información (IT) | 10,000 | |
| 27 | | ii | Servicios legales | 10,000 | |
| 28 | | iii | Servicios profesionales de finanzas y contabilidad | 10,000 | |
| 29 | | iv | Otros servicios profesionales | 10,000 | |
| 30 | F. | | Otros gastos de funcionamiento | | 15,000 |
| 31 | G. | | Materiales y suministros | | 5,000 |
| 32 | | i | Otros materiales y suministros | 5,000 | |
| 33 | H. | | Compra de equipo | | 118,000 |
| 34 | | i | Otras compras de equipos | 118,000 | |
| 35 | I. | | Anuncios y pautas en medios | | 15,000 |
| 36 | | | **Total Autoridad del Puerto de Ponce** | | **391,000** |
| 37 | | | | | |
| 38 | **52.** | | **Comisión de Juegos de PR** | | |

HTA_CONF 00015077

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| # | | | | | | |
|---|---|---|---|---|---|---|
| 1 | A. | | Nómina y costos relacionados | | | 8,691,000 |
| 2 | | i | Salarios | | 6,299,000 | |
| 3 | | ii | Sueldos para Puestos de Confianza | | 242,000 | |
| 4 | | iii | Horas extra | | 700,000 | |
| 5 | | iv | Bono de Navidad | | - | |
| 6 | | v | Aportación patronal al seguro médico | | 647,000 | |
| 7 | | vi | Otros beneficios del empleado | | 803,000 | |
| 8 | | vii | Jubilación anticipada y programa de transición voluntaria | | - | |
| 9 | | viii | Otros gastos de nómina | | - | |
| 10 | B. | | Instalaciones y pagos por servicios públicos | | | 325,000 |
| 11 | | i | Otros gastos de instalaciones y pagos por servicios públicos | | 245,000 | |
| 12 | | ii | Para el pago de combustible y lubricantes a ASG | | 80,000 | |
| 13 | C. | | Servicios comprados | | | 18,056,000 |
| 14 | | i | Arrendamientos (excluyendo AEP) | 17,372,000 | | |
| 15 | | ii | Reparaciones y mantenimientos | | 78,000 | |
| 16 | | iii | Otros servicios comprados | | 506,000 | |
| 17 | | iv | Anuncios y pautas en medios | | 100,000 | |
| 18 | D. | | Gastos de transportación | | | 5,187,000 |
| 19 | | i | Otros gastos de transportación | | 5,187,000 | |
| 20 | E. | | Servicios profesionales | | | 2,429,000 |
| 21 | | i | Servicios profesionales de tecnología de la información (IT) | | 369,000 | |
| 22 | | ii | Servicios legales | | 1,075,000 | |
| 23 | | iii | Servicios profesionales de finanzas y contabilidad | | 130,000 | |
| 24 | | iv | Servicios profesionales médicos | | 500,000 | |
| 25 | | v | Otros servicios profesionales | | 355,000 | |
| 26 | F. | | Otros gastos de funcionamiento | | | 142,000 |
| 27 | G. | | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | | 50,000 |
| 28 | | i | Otros donativos, subsidios y distribuciones | | 50,000 | |
| 29 | H. | | Materiales y suministros | | | 347,000 |
| 30 | | i | Otros materiales y suministros | | 347,000 | |
| 31 | I. | | Compra de equipo | | | 1,151,000 |
| 32 | | i | Otras compras de equipos | | 1,151,000 | |
| 33 | J. | | Anuncios y pautas en medios | | | 30,000 |
| 34 | K. | | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | | 165,000,000 |
| 35 | | i | Otros incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 5,000,000 | |
| 36 | | ii | Distribuciones a UPR de los ingresos generados por las máquinas | | | |
| 37 | | | tragamonedas, según lo dispuesto en la Ley 81-2019 | 72,493,000 | | |
| 38 | | iii | Distribuciones a la compañía de turismo de Puerto rico por los ingresos | | | |

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | de tragamonedas, según lo dispuesto en la ley 81-2019 | 62,843,000 | |
| 2 | | iv | Distribución al Fondo General de la toma de tragamonedas, conforme | | |
| 3 | | | provisto por la Ley 81-2019 | 24,164,000 | |
| 4 | | v | Distribuciones al fondo de los Jugadores Compulsivos | 500,000 | |
| 5 | L. | | Aportaciones a entidades no gubernamentales | | 145,989,000 |
| 6 | | i | Distribuciones a los concesionarios que posean máquinas tragamonedas | | |
| 7 | | | en sus salas de juegos, según lo dispuesto en la Ley 81-2019 | 145,989,000 | |
| 8 | | | **Total Comisión de Juegos de PR** | | **347,397,000** |
| 9 | | | | | |
| 10 | 53. | | **Instituto de Ciencias Forenses** | | |
| 11 | | A. | Instalaciones y pagos por servicios públicos | | 173,000 |
| 12 | | i | Pagos a AEE | 170,000 | |
| 13 | | ii | Pagos a AAA | 3,000 | |
| 14 | | B. | Servicios profesionales | | 299,000 |
| 15 | | i | Servicios legales | 45,000 | |
| 16 | | ii | Servicios profesionales de finanzas y contabilidad | 22,000 | |
| 17 | | iii | Servicios profesionales médicos | 184,000 | |
| 18 | | iv | Otros servicios profesionales | 48,000 | |
| 19 | | | **Total Instituto de Ciencias Forenses** | | **472,000** |
| 20 | | | | | |
| 21 | 54. | | **Servicios de Innovación y Tecnología de Puerto Rico** | | |
| 22 | | A. | Otros gastos de funcionamiento | | 1,208,000 |
| 23 | | | **Total Servicios de Innovación y Tecnología de Puerto Rico** | | **1,208,000** |
| 24 | | | | | |
| 25 | 55. | | **Fideicomiso Institucional de la Guardia Nacional de Puerto Rico** | | |
| 26 | | A. | Nómina y costos relacionados | | 577,000 |
| 27 | | i | Salarios | 406,000 | |
| 28 | | ii | Sueldos para Puestos de Confianza | 83,000 | |
| 29 | | iii | Horas extra | - | |
| 30 | | iv | Bono de Navidad | - | |
| 31 | | v | Aportación patronal al seguro médico | 47,000 | |
| 32 | | vi | Otros beneficios del empleado | 41,000 | |
| 33 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 34 | | viii | Otros gastos de nómina | - | |
| 35 | | B. | Pagos al "Paygo" | | 45,000 |
| 36 | | C. | Instalaciones y pagos por servicios públicos | | 213,000 |
| 37 | | i | Pagos a AEE | 108,000 | |
| 38 | | ii | Pagos a AAA | 85,000 | |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| # | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | | 20,000 | |
| 2 | D. | | Servicios comprados | | | 457,000 |
| 3 | | i | Arrendamientos (excluyendo AEP) | | 8,000 | |
| 4 | | ii | Reparaciones y mantenimientos | | 280,000 | |
| 5 | | iii | Otros servicios comprados | | 169,000 | |
| 6 | E. | | Servicios profesionales | | | 625,000 |
| 7 | | i | Servicios legales | | 94,000 | |
| 8 | | ii | Servicios profesionales de finanzas y contabilidad | | 71,000 | |
| 9 | | iii | Otros servicios profesionales | | 460,000 | |
| 10 | F. | | Otros gastos de funcionamiento | | | 263,000 |
| 11 | G. | | Materiales y suministros | | | 47,000 |
| 12 | H. | | Compra de equipo | | | 45,000 |
| 13 | | i | Otras compras de equipos | | 45,000 | |
| 14 | I. | | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | | 2,803,000 |
| 15 | | i | Otros donativos, subsidios y distribuciones | | 295,000 | |
| 16 | | ii | Distribuciones a la Guardia Nacional de Puerto Rico | | 2,508,000 | |
| 17 | J. | | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | | 2,317,000 |
| 18 | | i | Beneficios anuales de miembros | | 1,722,000 | |
| 19 | | ii | Educación de miembro dependiente | | 220,000 | |
| 20 | | iii | Beneficios de miembros para cubrir el gasto de seguro de automóvil | | 28,000 | |
| 21 | | iv | Educación de miembro militar | | 347,000 | |
| 22 | | | **Total Fideicomiso Institucional de la Guardia Nacional de Puerto Rico** | | | **7,392,000** |
| 23 | | | | | | |
| 24 | **56.** | | **Banco de Desarrollo Económico para Puerto Rico** | | | |
| 25 | A. | | Nómina y costos relacionados | | | 7,379,000 |
| 26 | | i | Salarios | | 4,476,000 | |
| 27 | | ii | Sueldos para Puestos de Confianza | | 639,000 | |
| 28 | | iii | Horas extra | | - | |
| 29 | | iv | Bono de Navidad | | - | |
| 30 | | v | Aportación patronal al seguro médico | | 880,000 | |
| 31 | | vi | Otros beneficios del empleado | | 452,000 | |
| 32 | | vii | Jubilación anticipada y programa de transición voluntaria | | 223,000 | |
| 33 | | viii | Otros gastos de nómina | | 709,000 | |
| 34 | B. | | Pagos al "Paygo" | | | 1,553,000 |
| 35 | C. | | Instalaciones y pagos por servicios públicos | | | 508,000 |
| 36 | | i | Pagos a AEE | | 414,000 | |
| 37 | | ii | Pagos a AAA | | 54,000 | |
| 38 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | | 40,000 | |

HTA_CONF 00015080

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | D. | Servicios comprados | | 1,424,000 |
| 2 | | i | Pagos a PRIMAS | 364,000 | |
| 3 | | ii | Reparaciones y mantenimientos | 685,000 | |
| 4 | | iii | Otros servicios comprados | 375,000 | |
| 5 | | E. | Gastos de transportación | | 13,000 |
| 6 | | i | Otros gastos de transportación | 13,000 | |
| 7 | | F. | Servicios profesionales | | 1,000,000 |
| 8 | | i | Servicios legales | 600,000 | |
| 9 | | ii | Servicios profesionales de finanzas y contabilidad | 250,000 | |
| 10 | | iii | Otros servicios profesionales | 150,000 | |
| 11 | | G. | Otros gastos de funcionamiento | | 1,225,000 |
| 12 | | i | Otros gastos de funcionamiento | 1,225,000 | |
| 13 | | H. | Materiales y suministros | | 25,000 |
| 14 | | i | Otros materiales y suministros | 25,000 | |
| 15 | | I. | Anuncios y pautas en medios | | 100,000 |
| 16 | | | **Total Banco de Desarrollo Económico para Puerto Rico** | | **13,227,000** |
| 17 | | | **Subtotal Agencias Independientes** | | **443,858,000** |
| 18 | | | | | |
| 19 | XX | **Agencias por cerrar conforme al plan de reorganización del gobierno** | | | |
| 20 | | 57. | **Autoridad de Conservación y Desarrollo de Culebra** | | |
| 21 | | A. | Nómina y costos relacionados | | 197,000 |
| 22 | | i | Salarios | 189,000 | |
| 23 | | ii | Sueldos para Puestos de Confianza | - | |
| 24 | | iii | Horas extra | - | |
| 25 | | iv | Bono de Navidad | - | |
| 26 | | v | Aportación patronal al seguro médico | - | |
| 27 | | vi | Otros beneficios del empleado | 8,000 | |
| 28 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 29 | | viii | Otros gastos de nómina | - | |
| 30 | | B. | Servicios comprados | | 8,000 |
| 31 | | C. | Servicios profesionales | | 23,000 |
| 32 | | i | Servicios legales | 23,000 | |
| 33 | | D. | Otros gastos de funcionamiento | | 50,000 |
| 34 | | E. | Materiales y suministros | | 5,000 |
| 35 | | | **Total Autoridad de Conservación y Desarrollo de Culebra** | | **283,000** |
| 36 | | | **Subtotal Agencias por cerrar conforme al plan de reorganización del gobierno** | | **283,000** |
| 37 | | | | | |
| 38 | XXI | **Comisión de Servicios Públicos** | | | |

HTA_CONF 00015081

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | **58.** | **Junta Reglamentadora de Servicio Público** | | |
| 2 | | A. | Nómina y costos relacionados | | 9,719,000 |
| 3 | | i | Salarios | 3,925,000 | |
| 4 | | ii | Sueldos para Puestos de Confianza | 4,294,000 | |
| 5 | | iii | Horas extra | - | |
| 6 | | iv | Bono de Navidad | - | |
| 7 | | v | Aportación patronal al seguro médico | 478,000 | |
| 8 | | vi | Otros beneficios del empleado | 944,000 | |
| 9 | | vii | Jubilación anticipada y programa de transición voluntaria | 78,000 | |
| 10 | | viii | Otros gastos de nómina | - | |
| 11 | | B. | Pagos al "Paygo" | | 680,000 |
| 12 | | C. | Instalaciones y pagos por servicios públicos | | 1,076,000 |
| 13 | | i | Pagos a AEE | 305,000 | |
| 14 | | ii | Pagos a AAA | 49,000 | |
| 15 | | iii | Pagos a AEP | 19,000 | |
| 16 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 567,000 | |
| 17 | | v | Para el pago de combustible y lubricantes a ASG | 136,000 | |
| 18 | | D. | Servicios comprados | | 3,516,000 |
| 19 | | i | Pagos a PRIMAS | 230,000 | |
| 20 | | ii | Arrendamientos (excluyendo AEP) | 1,244,000 | |
| 21 | | iii | Reparaciones y mantenimientos | 540,000 | |
| 22 | | iv | Otros servicios comprados | 1,502,000 | |
| 23 | | E. | Gastos de transportación | | 213,000 |
| 24 | | i | Otros gastos de transportación | 213,000 | |
| 25 | | F. | Servicios profesionales | | 6,696,000 |
| 26 | | i | Servicios profesionales de tecnología de la información (IT) | 440,000 | |
| 27 | | ii | Servicios legales | 2,091,000 | |
| 28 | | iii | Servicios profesionales laborales y de recursos humanos | 90,000 | |
| 29 | | iv | Servicios profesionales de finanzas y contabilidad | 505,000 | |
| 30 | | v | Servicios profesionales de ingeniería y arquitectura | 2,878,000 | |
| 31 | | vi | Servicios profesionales médicos | 20,000 | |
| 32 | | vii | Otros servicios profesionales | 672,000 | |
| 33 | | G. | Otros gastos de funcionamiento | | 182,000 |
| 34 | | H. | Materiales y suministros | | 235,000 |
| 35 | | i | Otros materiales y suministros | 235,000 | |
| 36 | | I. | Compra de equipo | | 587,000 |
| 37 | | i | Otras compras de equipos | 587,000 | |
| 38 | | J. | Anuncios y pautas en medios | | 516,000 |

HTA_CONF 00015082

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | K. | Asignaciones englobadas | | 7,345,000 |
| 2 | | | **Total Junta Reglamentadora de Servicio Público** | | **30,765,000** |
| 3 | | | **Subtotal Comisión de Servicios Públicos** | | **30,765,000** |
| 4 | | | | | |
| 5 | XXII | **Otros** | | | |
| 6 | | 59. | **Corporación del Fondo del Seguro del Estado** | | |
| 7 | | A. | Nómina y costos relacionados | | 185,754,000 |
| 8 | | i | Salarios | 144,776,000 | |
| 9 | | ii | Sueldos para Puestos de Confianza | - | |
| 10 | | iii | Horas extra | 440,000 | |
| 11 | | iv | Bono de Navidad | - | |
| 12 | | v | Aportación patronal al seguro médico | 20,607,000 | |
| 13 | | vi | Otros beneficios del empleado | 15,717,000 | |
| 14 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 15 | | viii | Otros gastos de nómina | 4,214,000 | |
| 16 | | B. | Pagos al "Paygo" | | 95,026,000 |
| 17 | | C. | Instalaciones y pagos por servicios públicos | | 7,852,000 |
| 18 | | i | Pagos a AEE | 6,538,000 | |
| 19 | | ii | Pagos a AAA | 664,000 | |
| 20 | | iii | Pagos a AEP | 172,000 | |
| 21 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 478,000 | |
| 22 | | D. | Servicios comprados | | 42,510,000 |
| 23 | | i | Arrendamientos (excluyendo AEP) | 10,204,000 | |
| 24 | | ii | Reparaciones y mantenimientos | 2,818,000 | |
| 25 | | iii | Otros servicios comprados | 29,488,000 | |
| 26 | | E. | Gastos de transportación | | 551,000 |
| 27 | | F. | Servicios profesionales | | 4,427,000 |
| 28 | | i | Otros servicios profesionales | 4,427,000 | |
| 29 | | G. | Otros gastos de funcionamiento | | 14,550,000 |
| 30 | | H. | Materiales y suministros | | 21,122,000 |
| 31 | | I. | Compra de equipo | | 52,492,000 |
| 32 | | J. | Anuncios y pautas en medios | | 295,000 |
| 33 | | K. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 41,113,000 |
| 34 | | i | Otros incentivos y subsidios dirigidos al bienestar de la ciudadanía | 41,113,000 | |
| 35 | | L. | Aportaciones a entidades no gubernamentales | | 90,584,000 |
| 36 | | i | Otras aportaciones a entidades no gubernamentales | 90,584,000 | |
| 37 | | | **Total Corporación del Fondo del Seguro del Estado** | | **556,276,000** |
| 38 | | | | | |

HTA_CONF 00015083

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | 60. | | Administración de Compensaciones por Accidentes de Automóviles | | |
| 2 | | A. | Nómina y costos relacionados | | 25,920,000 |
| 3 | | i | Salarios | 16,683,000 | |
| 4 | | ii | Sueldos para Puestos de Confianza | 1,610,000 | |
| 5 | | iii | Horas extra | 48,000 | |
| 6 | | iv | Bono de Navidad | - | |
| 7 | | v | Aportación patronal al seguro médico | 3,392,000 | |
| 8 | | vi | Otros beneficios del empleado | 3,676,000 | |
| 9 | | vii | Jubilación anticipada y programa de transición voluntaria | 501,000 | |
| 10 | | viii | Otros gastos de nómina | 10,000 | |
| 11 | | B. | Pagos al "Paygo" | | 12,775,000 |
| 12 | | C. | Instalaciones y pagos por servicios públicos | | 948,000 |
| 13 | | i | Pagos a AEE | 687,000 | |
| 14 | | ii | Pagos a AAA | 111,000 | |
| 15 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 150,000 | |
| 16 | | D. | Servicios comprados | | 6,681,000 |
| 17 | | i | Pagos a PRIMAS | 583,000 | |
| 18 | | ii | Arrendamientos (excluyendo AEP) | 1,000,000 | |
| 19 | | iii | Reparaciones y mantenimientos | 4,000,000 | |
| 20 | | iv | Otros servicios comprados | 1,098,000 | |
| 21 | | E. | Gastos de transportación | | 248,000 |
| 22 | | F. | Servicios profesionales | | 1,923,000 |
| 23 | | i | Servicios profesionales de tecnología de la información (IT) | 125,000 | |
| 24 | | ii | Servicios legales | 527,000 | |
| 25 | | iii | Servicios profesionales de finanzas y contabilidad | 332,000 | |
| 26 | | iv | Servicios profesionales médicos | 239,000 | |
| 27 | | v | Otros servicios profesionales | 700,000 | |
| 28 | | G. | Otros gastos de funcionamiento | | 37,747,000 |
| 29 | | i | Otros gastos de funcionamiento | 37,686,000 | |
| 30 | | ii | Pagos a ASG | 61,000 | |
| 31 | | H. | Materiales y suministros | | 229,000 |
| 32 | | I. | Compra de equipo | | 1,986,000 |
| 33 | | J. | Anuncios y pautas en medios | | 200,000 |
| 34 | | K. | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 2,299,000 |
| 35 | | i | Otros donativos, subsidios y distribuciones | 2,299,000 | |
| 36 | | | **Total Administración de Compensaciones por Accidentes de Automóviles** | | **90,956,000** |
| 37 | | **Subtotal Otros** | | | **647,232,000** |
| 38 | | | | | |

HTA_CONF 00015084

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | XXIII | Comisión de Finanzas | | | |
| 2 | | 61. Oficina del Comisionado de Seguros | | | |
| 3 | | A. | Nómina y costos relacionados | | 5,765,000 |
| 4 | | i | Salarios | 3,545,000 | |
| 5 | | ii | Sueldos para Puestos de Confianza | 1,360,000 | |
| 6 | | iii | Horas extra | - | |
| 7 | | iv | Bono de Navidad | - | |
| 8 | | v | Aportación patronal al seguro médico | 379,000 | |
| 9 | | vi | Otros beneficios del empleado | 479,000 | |
| 10 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 11 | | viii | Otros gastos de nómina | 2,000 | |
| 12 | | B. | Pagos al "Paygo" | | 1,255,000 |
| 13 | | C. | Instalaciones y pagos por servicios públicos | | 33,000 |
| 14 | | i | Otros gastos de instalaciones y pagos por servicios públicos | 30,000 | |
| 15 | | ii | Para el pago de combustible y lubricantes a ASG | 3,000 | |
| 16 | | D. | Servicios comprados | | 1,004,000 |
| 17 | | i | Pagos a PRIMAS | 112,000 | |
| 18 | | ii | Arrendamientos (excluyendo AEP) | 770,000 | |
| 19 | | iii | Reparaciones y mantenimientos | 6,000 | |
| 20 | | iv | Otros servicios comprados | 116,000 | |
| 21 | | E. | Gastos de transportación | | 23,000 |
| 22 | | F. | Servicios profesionales | | 1,903,000 |
| 23 | | i | Servicios profesionales de tecnología de la información (IT) | 220,000 | |
| 24 | | ii | Servicios legales | 50,000 | |
| 25 | | iii | Servicios profesionales de finanzas y contabilidad | 523,000 | |
| 26 | | iv | Otros servicios profesionales | 1,110,000 | |
| 27 | | G. | Otros gastos de funcionamiento | | 146,000 |
| 28 | | H. | Materiales y suministros | | 29,000 |
| 29 | | I. | Compra de equipo | | 156,000 |
| 30 | | J. | Anuncios y pautas en medios | | 10,000 |
| 31 | | **Total Oficina del Comisionado de Seguros** | | | **10,324,000** |
| 32 | | | | | |
| 33 | | 62. Oficina del Comisionado de Instituciones Financieras | | | |
| 34 | | A. | Nómina y costos relacionados | | 7,637,000 |
| 35 | | i | Salarios | 5,661,000 | |
| 36 | | ii | Sueldos para Puestos de Confianza | 929,000 | |
| 37 | | iii | Horas extra | - | |
| 38 | | iv | Bono de Navidad | - | |

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | v | Aportación patronal al seguro médico | 197,000 | |
| 2 | | vi | Otros beneficios del empleado | 850,000 | |
| 3 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 4 | | viii | Otros gastos de nómina | - | |
| 5 | B. | | Pagos al "Paygo" | | 2,247,000 |
| 6 | C. | | Instalaciones y pagos por servicios públicos | | 76,000 |
| 7 | | i | Pagos a AEP | 30,000 | |
| 8 | | ii | Otros gastos de instalaciones y pagos por servicios públicos | 46,000 | |
| 9 | D. | | Servicios comprados | | 1,434,000 |
| 10 | | i | Pagos a PRIMAS | 51,000 | |
| 11 | | ii | Arrendamientos (excluyendo AEP) | 962,000 | |
| 12 | | iii | Reparaciones y mantenimientos | 38,000 | |
| 13 | | iv | Otros servicios comprados | 383,000 | |
| 14 | E. | | Gastos de transportación | | 114,000 |
| 15 | F. | | Servicios profesionales | | 932,000 |
| 16 | | i | Servicios profesionales de tecnología de la información (IT) | 433,000 | |
| 17 | | ii | Servicios legales | 462,000 | |
| 18 | | iii | Otros servicios profesionales | 37,000 | |
| 19 | G. | | Otros gastos de funcionamiento | | 230,000 |
| 20 | H. | | Materiales y suministros | | 20,000 |
| 21 | I. | | Compra de equipo | | 287,000 |
| 22 | J. | | Anuncios y pautas en medios | | 46,000 |
| 23 | | | **Total Oficina del Comisionado de Instituciones Financieras** | | **13,023,000** |
| 24 | | | **Subtotal Comisión de Finanzas** | | **23,347,000** |
| 25 | | | | | |
| 26 | XXIV | **Tierras** | | | |
| 27 | | **63.** | **Autoridad de Tierras de Puerto Rico** | | |
| 28 | A. | | Nómina y costos relacionados | | 4,878,000 |
| 29 | | i | Salarios | 2,381,000 | |
| 30 | | ii | Sueldos para Puestos de Confianza | 819,000 | |
| 31 | | iii | Horas extra | - | |
| 32 | | iv | Bono de Navidad | - | |
| 33 | | v | Aportación patronal al seguro médico | 672,000 | |
| 34 | | vi | Otros beneficios del empleado | 717,000 | |
| 35 | | vii | Jubilación anticipada y programa de transición voluntaria | 288,000 | |
| 36 | | viii | Otros gastos de nómina | 1,000 | |
| 37 | B. | | Pagos al "Paygo" | | 3,286,000 |
| 38 | C. | | Instalaciones y pagos por servicios públicos | | 284,000 |

HTA_CONF 00015086

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Pagos a AEE | 235,000 | |
| 2 | | ii | Pagos a AAA | 34,000 | |
| 3 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 15,000 | |
| 4 | | D. | Servicios comprados | | 214,000 |
| 5 | | i | Pagos a PRIMAS | 45,000 | |
| 6 | | ii | Arrendamientos (excluyendo AEP) | 11,000 | |
| 7 | | iii | Reparaciones y mantenimientos | 114,000 | |
| 8 | | iv | Otros servicios comprados | 44,000 | |
| 9 | | E. | Gastos de transportación | | 162,000 |
| 10 | | F. | Servicios profesionales | | 758,000 |
| 11 | | i | Servicios profesionales de tecnología de la información (IT) | 50,000 | |
| 12 | | ii | Servicios legales | 50,000 | |
| 13 | | iii | Servicios profesionales de finanzas y contabilidad | 158,000 | |
| 14 | | iv | Servicios profesionales de ingeniería y arquitectura | 500,000 | |
| 15 | | G. | Otros gastos de funcionamiento | | 121,000 |
| 16 | | i | Otros gastos de funcionamiento | 66,000 | |
| 17 | | ii | Pagos a ASG | 55,000 | |
| 18 | | H. | Materiales y suministros | | 64,000 |
| 19 | | I. | Compra de equipo | | 76,000 |
| 20 | | i | Otras compras de equipos | 76,000 | |
| 21 | | J. | Anuncios y pautas en medios | | 1,000 |
| 22 | | | **Total Autoridad de Tierras de Puerto Rico** | | **9,844,000** |
| 23 | | | | | |
| 24 | 64. | **Administración de Terrenos** | | | |
| 25 | | A. | Nómina y costos relacionados | | 3,863,000 |
| 26 | | i | Salarios | 2,022,000 | |
| 27 | | ii | Sueldos para Puestos de Confianza | 880,000 | |
| 28 | | iii | Horas extra | - | |
| 29 | | iv | Bono de Navidad | 43,000 | |
| 30 | | v | Aportación patronal al seguro médico | 350,000 | |
| 31 | | vi | Otros beneficios del empleado | 285,000 | |
| 32 | | vii | Jubilación anticipada y programa de transición voluntaria | 283,000 | |
| 33 | | viii | Otros gastos de nómina | - | |
| 34 | | B. | Pagos al "Paygo" | | 2,182,000 |
| 35 | | C. | Instalaciones y pagos por servicios públicos | | 333,000 |
| 36 | | i | Pagos a AEE | 291,000 | |
| 37 | | ii | Pagos a AAA | 7,000 | |
| 38 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 20,000 | |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iv | Para el pago de combustible y lubricantes a ASG | 15,000 | |
| 2 | D. | | Servicios comprados | | 720,000 |
| 3 | | i | Pagos a PRIMAS | 608,000 | |
| 4 | | ii | Reparaciones y mantenimientos | 92,000 | |
| 5 | | iii | Otros servicios comprados | 20,000 | |
| 6 | E. | | Gastos de transportación | | 20,000 |
| 7 | F. | | Servicios profesionales | | 630,000 |
| 8 | | i | Servicios legales | 550,000 | |
| 9 | | ii | Servicios profesionales de finanzas y contabilidad | 80,000 | |
| 10 | G. | | Otros gastos de funcionamiento | | 717,000 |
| 11 | H. | | Inversión en mejoras permanentes | | 3,050,000 |
| 12 | | i | Demolición del recinto penitenciario de Miramar | 500,000 | |
| 13 | | ii | Redesarrollo de la propiedad de Ponce de León | 200,000 | |
| 14 | | iii | Remodelación de la propiedad de Parada 23 | 150,000 | |
| 15 | | iv | Renovación de la propiedad de Caparra en la municipalidad de Guaynabo | 200,000 | |
| 16 | | v | Compra de tierras y propiedades | 2,000,000 | |
| 17 | I. | | Materiales y suministros | | 20,000 |
| 18 | J. | | Compra de equipo | | 20,000 |
| 19 | | i | Otras compras de equipos | 20,000 | |
| 20 | K. | | Anuncios y pautas en medios | | 5,000 |
| 21 | | | **Total Administración de Terrenos** | | **11,560,000** |
| 22 | | | | | |
| 23 | 65. | | **Fondo de Innovación para el Desarrollo Agrícola de Puerto Rico (FIDA)** | | |
| 24 | A. | | Nómina y costos relacionados | | 1,360,000 |
| 25 | | i | Salarios | 962,000 | |
| 26 | | ii | Sueldos para Puestos de Confianza | 145,000 | |
| 27 | | iii | Horas extra | - | |
| 28 | | iv | Bono de Navidad | - | |
| 29 | | v | Aportación patronal al seguro médico | 88,000 | |
| 30 | | vi | Otros beneficios del empleado | 112,000 | |
| 31 | | vii | Jubilación anticipada y programa de transición voluntaria | 53,000 | |
| 32 | | viii | Otros gastos de nómina | - | |
| 33 | B. | | Servicios comprados | | 137,000 |
| 34 | | i | Pagos a PRIMAS | 34,000 | |
| 35 | | ii | Arrendamientos (excluyendo AEP) | 29,000 | |
| 36 | | iii | Reparaciones y mantenimientos | 21,000 | |
| 37 | | iv | Otros servicios comprados | 53,000 | |
| 38 | C. | | Gastos de transportación | | 18,000 |

HTA_CONF 00015088

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Otros gastos de transportación | 18,000 | |
| 2 | | D. | Servicios profesionales | | 1,246,000 |
| 3 | | i | Servicios profesionales de tecnología de la información (IT) | 460,000 | |
| 4 | | ii | Servicios legales | 334,000 | |
| 5 | | iii | Servicios profesionales de finanzas y contabilidad | 182,000 | |
| 6 | | iv | Servicios profesionales de ingeniería y arquitectura | 270,000 | |
| 7 | | E. | Otros gastos de funcionamiento | | 26,000 |
| 8 | | F. | Materiales y suministros | | 16,000 |
| 9 | | G. | Compra de equipo | | 1,157,000 |
| 10 | | H. | Anuncios y pautas en medios | | 72,000 |
| 11 | | I. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 5,000,000 |
| 12 | | i | Otros incentivos y subsidios dirigidos al bienestar de la ciudadanía | 5,000,000 | |
| 13 | | J. | Aportaciones a entidades no gubernamentales | | 3,626,000 |
| 14 | | i | Pago de bono incremental para el trabajador agrícola | 2,000,000 | |
| 15 | | ii | Subsidio para proyectos de energía renovable | 1,000,000 | |
| 16 | | iii | Subvenciones a agricultores agroempresarios | 437,000 | |
| 17 | | iv | Becas para estudiantes agricultores | 189,000 | |
| 18 | | K. | Asignación pareo de fondos federales | | 966,000 |
| 19 | | | Total Fondo de Innovación para el Desarrollo Agrícola de | | |
| 20 | | | **Puerto Rico (FIDA)** | | **13,624,000** |
| 21 | | **Subtotal Tierras** | | | **35,028,000** |
| 22 | | | | | |
| 23 | XXV | **Instrumentalidad** | | | |
| 24 | | **66.** | **Corporación de Financiamiento Municipal** | | |
| 25 | | A. | Nómina y costos relacionados | | 593,000 |
| 26 | | i | Salarios | 437,000 | |
| 27 | | ii | Sueldos para Puestos de Confianza | - | |
| 28 | | iii | Horas extra | - | |
| 29 | | iv | Bono de Navidad | - | |
| 30 | | v | Aportación patronal al seguro médico | - | |
| 31 | | vi | Otros beneficios del empleado | 156,000 | |
| 32 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 33 | | viii | Otros gastos de nómina | - | |
| 34 | | B. | Servicios comprados | | 350,000 |
| 35 | | i | Pagos a PRIMAS | 350,000 | |
| 36 | | C. | Servicios profesionales | | 140,000 |
| 37 | | i | Servicios legales | 100,000 | |
| 38 | | ii | Servicios profesionales de finanzas y contabilidad | 40,000 | |

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | D. | Otros gastos de funcionamiento | | | 955,000 |
| 2 | E. | Materiales y suministros | | | 7,000 |
| 3 | i | Otros materiales y suministros | | 7,000 | |
| 4 | F. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | | 199,829,000 |
| 5 | i | Fondos relacionados al 1% del IVU colectado por cuenta de los | | | |
| 6 | | municipios, según la Ley 19-2014 | | 199,829,000 | |
| 7 | **Total Corporación de Financiamiento Municipal** | | | | **201,874,000** |
| 8 | **Subtotal Instrumentalidad** | | | | **201,874,000** |
| 9 | | | | | |
| 10 | **FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS** | | | | **4,500,203,000** |

HTA_CONF 00015090

**Sección 2.-** Los gastos financiados a través de los FEE no podrán exceder: (1) la cantidad autorizada en este presupuesto para la entidad gubernamental correspondiente y el concepto de gasto, o (2) la cantidad del ingreso especial recaudado en el AF2023 disponible en el FEE, lo que sea menor.

**Sección 3.-** A más tardar a los 45 días del cierre de cada trimestre del AF2023, el Secretario de Hacienda revisará los ingresos netos de los FEE proyectados para el AF2023 (la "Revisión Trimestral") y le notificará la revisión al Director de la Oficina de Gerencia y Presupuesto ("OGP"), al Gobernador y a la Junta de Supervisión, con una copia a la Asamblea Legislativa. La Revisión Trimestral proyectará ingresos futuros basados en los ingresos reales de los FEE e incluirá modificaciones a los supuestos utilizados para generar las proyecciones netas de los FEE.

**Sección 4.-** Quedan eliminadas todas las cantidades asignadas de los FEE a las entidades gubernamentales, incluidas aquellas con fondos fuera del TSA, para cualquier año fiscal anterior, y dichos fondos no podrán utilizarse, y estarán sujetos a ajustes por la Junta de Supervisión en cualquier momento, con la excepción de: (1) gastos autorizados en el presupuesto certificado para el año fiscal 2022 para realizar mejoras permanentes que hayan sido contabilizadas, y mantenidas en los libros, pero que no excedan en los libros más de dos años fiscales; (2) gastos incluidos en el presupuesto certificado para equipo con ciclos de contratación que se extiendan más allá del cierre del año fiscal, que sean obligados en o antes del 30 de junio de 2023; (3) la porción de gastos autorizados para el año fiscal 2022 que han sido obligados en o antes del 30 de junio de dicho año fiscal, que se mantendrán en los libros durante 60 días luego de concluir el año fiscal y que al cabo de esos 60 días bajo ningún concepto se girará cantidad alguna contra dicha porción; (4) fondos por concepto de desempleo federal recaudados y administrados por el Estado Libre Asociado de Puerto Rico, incluidos en el presupuesto certificado para el año fiscal 2021, que se mantienen bajo la custodia del Departamento del Trabajo y Recursos Humanos ("DTRH"); (5) los Fondos de Ingresos Especiales no utilizados del año fiscal 2022 que estaban destinados para gastos relacionados a Medicaid; (6) fondos no utilizados reportados del programa de Discapacidad Intelectual del Departamento de Salud hasta el final del siguiente año fiscal; (7) fondos no utilizados reportados del Programa Juvenil del Departamento de Corrección y Rehabilitación ("DCR"); (8) cantidades de gastos no utilizadas destinadas para hitos e incentivos que se encuentran bajo la custodia de OGP según aprobado por la Junta de Supervisión; (9) cantidades no utilizadas de Fondos de Ingresos Especiales del año fiscal 2022 destinados a gastos relacionados al Fondo de Enfermedades Catastróficas; (10) fondos no utilizados destinados para uso del Programa de Manejo Adecuado de Neumáticos Desechados bajo el Departamento de Recursos Naturales y Ambientales ("DRNA"); (11) fondos no utilizados para uso del Programa de Manejo Adecuado de Aceite Usado bajo el DRNA; (12) los Fondos de Ingresos Especiales no utilizados del año fiscal 2022 que estaban destinados para gastos relacionados al Programa de Proficiencias de Puerto Rico del Departamento de Salud; (13) fondos no utilizados para el seguro estatal de desempleo, seguro por incapacidad y seguro choferil que se encuentran bajo la custodia del DTRH; (14) fondos no utilizados del programa de Financiamiento por Incremento de Impuestos de la Autoridad del Distrito del Centro de Convenciones; (15) fondos no utilizados relacionados a pagos de manutención infantil no reclamados que se mantienen bajo la custodia de la Administración para el Sustento de Menores; y (16) Pagos de Seguro Social para menores bajo la custodia del Estado Libre Asociado de Puerto Rico en la Administración de Familias y Niños. Además, esta restricción en el uso de fondos de años fiscales previos no aplicará: (i) a programas total o

parcialmente financiados con fondos federales; (ii) órdenes del tribunal federal de Estados Unidos con jurisdicción sobre todo asunto atendido bajo el Título III de PROMESA; (iii) fondos no utilizados reportados del Programa de Becas Pell del Departamento de Educación hasta el final del siguiente año fiscal; ni a (iv) asuntos relacionados con cualquier decreto judicial por consentimiento o interdicto, u orden administrativa o cualquier acuerdo con alguna agencia federal sobre programas federales.

**Sección 5.-** En o antes del 31 de julio 2022, el Secretario de Hacienda, el Director Ejecutivo de la Autoridad de Asesoría Financiera y Agencia Fiscal ("AAFAF") y el Director de OGP le proveerán una certificación a la Junta de Supervisión, con una copia a la Asamblea Legislativa, en la que indicarán los montos no utilizados del presupuesto de los FEE para el año fiscal 2021 autorizados para todas las partidas enumeradas en la sección previa. Si el Gobierno no presentara dicha certificación, la cantidad de fondos no utilizados en las partidas 1, 2 y 7 no se transferirán al próximo año fiscal.

**Sección 6.-** Mediante esta resolución conjunta se suspende cada poder otorgado a la OGP, la AAFAF o al Departamento de Hacienda, incluyendo los poderes conferidos por la Ley 230-1974, según enmendada, conocida como la "Ley de Contabilidad del Gobierno de Puerto Rico" ("Ley 230"), para autorizar la reprogramación o extensión de asignaciones autorizadas y/o balances de efectivo de los FEE para años fiscales anteriores. Las cantidades de los FEE autorizadas en este presupuesto certificado para el AF2023 podrán ser reprogramadas solamente con la aprobación previa, por escrito, de la Junta de Supervisión. Esta prohibición incluye la reprogramación de cualquier cantidad, partida o gasto incluido en este presupuesto, independientemente de si se tratara de una reprogramación interagencial. Las reprogramaciones, también conocidas como reasignaciones, se podrán realizar en conceptos y/u objetos de gasto que no se enumeran explícitamente en la resolución conjunta de presupuesto para el AF2023 siempre que dichas solicitudes sean presentadas y aprobadas por la Junta de Supervisión de antemano.

**Sección 7.-** El Gobernador le presentará a la Junta de Supervisión todos los requisitos de información establecidos en el Exhibit 158 del Plan Fiscal 2022 de conformidad con la frecuencia allí descrita. Además, si la Junta de Supervisión aprueba una reprogramación de acuerdo con la Sección 6, el informe del Gobernador inmediatamente posterior deberá ilustrar la implantación específica de dicha reprogramación, incluyendo la cantidad, la fuente de la cantidad reprogramada identificada por la entidad gubernamental y el concepto del gasto, la entidad gubernamental que recibió dicha suma, y el concepto del gasto al que fue aplicada.

Por separado, el Gobernador presentará a la Junta de Supervisión un paquete integral de informes en un formato similar al requerido y provisto de acuerdo con la Sección 203 de PROMESA para los siguientes programas específicos y áreas de gastos dentro de diferentes agencias: (1) Programa de Educación Especial del Departamento de Educación; (2) Programa del Hospital de Adultos del Departamento de Salud; (3) Programa del Hospital Pediátrico del Departamento de Salud; (4) Programa del Hospital Universitario Dr. Ramón Ruiz Arnau ("HURRA") en Bayamón del Departamento de Salud; (5) pagos de los Centros 330 del Departamento de Salud; (6) Programa del Hospital Río Piedras de la Administración de Servicios de Salud y Contra la Adicción ("ASSMCA"); y (7) el Programa Juvenil del Departamento de Corrección y Rehabilitación. Los informes de los programas deberán incluir y detallar claramente

el presupuesto y los montos actuales a nivel de concepto de gasto, cualquier reprogramación de fondos dentro del programa y cualquier reprogramación de fondos hacia o desde otros programas u organismos.

Además, trimestralmente, el Departamento de Hacienda deberá presentar un informe que certifique la cantidad total de contribución sobre ingresos recaudada de las empresas exentas y la contribución retenida sobre el pago de regalías depositadas por las empresas exentas en virtud de la Ley 60-2019 y las leyes de incentivos fiscales anteriores. Este informe debe ir acompañado de un análisis de varianza que compare los recaudos con períodos anteriores y las explicaciones de dichas varianzas. A tenor con la Ley 60-2019, todos los incentivos se financian con el 10% del impuesto sobre la contribución sobre ingresos recaudada de las empresas exentas y la contribución retenida sobre el pago de regalías depositadas por las empresas exentas en virtud de la Ley 60-2019 y las leyes de incentivos fiscales anteriores. Como tal, los desembolsos relacionados con los créditos de incentivos cubiertos por la Ley 60-2019 (Cruceros, Energía Verde, Cine, FEDE, Incentivos al Fondo de Exportación y Desarrollo, Incentivos al Programa del Rones de PR, incentivos industriales y promoción de empleo y actividad económica, entre otros) serán graduales y estarán sujetos a recaudaciones reales. El Departamento de Desarrollo Económico determinará el monto a asignar a cada incentivo hasta llegar a la cantidad presupuestada.

Asimismo, Además, con el fin de garantizar el uso máximo y adecuado de los fondos federales, tales como, entre otros, (1) DRF, (2) CARES, (3) FFCRA, (4) CRRSAA, (5) y ARP, el gobernador presentará un plan de trabajo antes de cualquier desembolso de fondos. Mejorar la presentación de informes ayudará a prevenir y combatir el uso indebido, el fraude, el despilfarro y el abuso. Por lo tanto, el gobernador también deberá someter a la Junta de Supervisión cualquier informe que el gobierno del Estado Libre Asociado (i) proporcione al gobierno federal o (ii) crea internamente. Dichos informes se entregarán a la Junta de Supervisión al mismo tiempo que se entreguen al gobierno federal o circulen internamente dentro del gobierno del Estado Libre Asociado.presentar informes semanales que detallen cualquier desembolso y uso de fondos federales recibidos. Los informes semanales incluirán una lista de todas las asignaciones desglosadas por agencia, programa, categoría, recipiente y sub-recipiente detallando (1) la fecha en que se otorgó la asignación; (2) fecha de vencimiento/renovación de la asignación; (3) monto total de la asignación (dividido en nómina/gastos no relacionados a personal); (4) el total de las obligaciones y desembolsos de la asignación de años fiscales anteriores (divididos en nómina/ gastos no relacionados a personal); (5) el total de las obligaciones y desembolsos de la asignación para el año fiscal en curso (dividido en nómina/ gastos no relacionados a personal); y (6) cantidad total restante de la asignación (dividido en nómina/ gastos no relacionados a personal). El gobernador también proveerá, según se le sea solicitado, métricas de desempeño con respecto, entre otros, al tiempo requerido para presentar reclamaciones, el tiempo requerido para presentar informes de cumplimiento y el tiempo requerido para cobrar el reembolso de reclamaciones.

Además, el Gobernador presentará informes a la Junta de Supervisión en un paquete de informes mensuales detallando los gastos en mejoras capitales por agencia y por proyecto, incluyendo detalles de los proyectos para los cuales se haya realizado una Solicitud de Propuesta (RFP, por sus siglas en inglés), cuales contratos se han adjudicado y cuáles están en proceso. En la medida en que la Junta de Supervisión requiera informes adicionales sobre fondos federales, le notificará al Gobernador.

Los informes requeridos bajo esta sección son adicionales a los informes que el Gobernador tiene que someterle a la Junta de Supervisión conforme a la Sección 203 de PROMESA.

**Sección 8.-** En conjunto con los informes que el Gobernador le tiene que someter a la Junta de Supervisión a más tardar a los 15 días de concluir cada trimestre del AF2023 conforme a la Sección 203 de PROMESA, el Secretario de Hacienda, el Director Ejecutivo de AAFAF y el Director de la OGP le certificarán a la Junta de Supervisión que no se ha utilizado ninguna cantidad de los FEE correspondiente a años fiscales anteriores (salvo aquellas excepciones indicadas en las secciones anteriores) para cubrir gasto alguno, a menos que hayan sido autorizados con la aprobación de la Junta de Supervisión.

**Sección 9.-** Se autoriza a la OGP y al Departamento de Hacienda a establecer los mecanismos necesarios para asegurar que al implementar el concepto de movilidad, de conformidad con las disposiciones de la Ley 8-2017, según enmendada, conocida como "Ley para la Administración y la Transformación de los Recursos Humanos en el Gobierno de Puerto Rico", la correspondiente transferencia de fondos destinados a nómina y costos relacionados de dicho empleado se realizará de manera simultánea.

**Sección 10.-** El Secretario de Hacienda, el Director de la OGP y el Director de Finanzas y el Director Ejecutivo de cada agencia o corporación pública cubierta por el Plan Fiscal 2022 tendrán la responsabilidad de no gastar ni obligar durante el AF2023 cantidad alguna que exceda la cantidad presupuestada para cada FEE del AF2023. Esta prohibición aplicará a toda cantidad presupuestaria de los FEE autorizada mediante la presente, según certificado por la Junta de Supervisión, incluyendo asignaciones para el pago de nómina y costos relacionados. El Director Ejecutivo de AAFAF y el Director de OGP también le certificarán a la Junta de Supervisión, con una copia a la Asamblea Legislativa, al 30 de septiembre de 2022, que no se gastó ni obligó cantidad alguna que excediera las asignaciones de los FEE incluidas en el presupuesto certificado para el año fiscal 2022.

**Sección 11.-** Toda referencia en el presupuesto a AAFAF, al Departamento de Hacienda, a la OGP o a cualquiera de sus respectivos oficiales aplicará a sus sucesores.

**Sección 12.-** En o antes del 31 de julio de 2022, el gobernador proporcionará a la Junta de Supervisión proyecciones presupuestarias de los ingresos y gastos de los Fondos de Ingresos Especiales para cada trimestre del AF2023, que deben ser consistentes con el presupuesto correspondiente certificado por la Junta de Supervisión (el "Presupuesto Trimestral"). El Presupuesto Trimestral se proporcionará a la Junta de Supervisión en formato Excel e incluirá asignaciones detalladas por agencia, corporación pública, tipo de fondo y concepto de gasto. Junto con el informe que el Gobernador debe proporcionar bajo la Sección 203 de PROMESA a más tardar 15 días después del último día de cada trimestre, el Gobernador proporcionará un análisis de variación trimestral que sea consistente con la contabilidad de acumulación modificada.

**Sección 13.-** Esta Resolución Conjunta se adoptará en los dos idiomas oficiales de Puerto Rico, inglés y en español.  Si en su interpretación o aplicación surgiese algún conflicto entre el texto en inglés y el texto en español, prevalecerá el texto en inglés.

**Sección 14.-** Separabilidad.

Si alguna cláusula, párrafo, subpárrafo, oración, palabra, letra, artículo, disposición, sección, subsección, título, capítulo, subcapítulo, acápite o parte de esta Resolución Conjunta fuera anulada o declarada inconstitucional, la orden a tal efecto dictada no afectará, ni invalidará el remanente de esta Resolución Conjunta. El efecto de dicha orden quedará limitado a la cláusula, párrafo, subpárrafo, oración, palabra, letra, artículo, disposición, sección, subsección, título, capítulo, subcapítulo, acápite o parte de esta Resolución Conjunta que hubiere sido anulada o declarada inconstitucional. Si la aplicación de alguna cláusula, párrafo, subpárrafo, oración, palabra, letra, artículo, disposición, sección, subsección, título, capítulo, subcapítulo, acápite o parte de esta Resolución Conjunta a una persona o circunstancia fuera anulada o declarada inconstitucional, la orden a tal efecto dictada no afectará ni invalidará la aplicación del remanente de esta Resolución Conjunta a aquellas personas o circunstancias en que se pueda aplicar válidamente. Es la voluntad expresa e inequívoca de esta Asamblea Legislativa que los tribunales hagan cumplir las disposiciones y la aplicación de esta Resolución Conjunta en la mayor medida posible, aunque se anule, invalide, perjudique o declare inconstitucional alguna de sus partes, o aunque se deje sin efecto, invalide o declare inconstitucional su aplicación a alguna persona o circunstancia. Esta Asamblea Legislativa hubiera aprobado esta Resolución Conjunta independientemente de la determinación de separabilidad que un Tribunal pueda emitir.

HTA_CONF 00015095

**Sección 15.-** La siguiente cuantía de fondos transferidos por el Gobierno de Estados Unidos para gastos relacionados a programas federales implementados por el Gobierno de Puerto Rico está presupuestada para el AF2023:

[EL RESTO DE ESTA PÁGINA SE HA DEJADO EN BLANCO INTENCIONALMENTE]

**FONDOS FEDERALES**

| | | | | | |
|---|---|---|---|---|---:|
| 1 | I. | **Departamento de Seguridad Pública** | | | |
| 2 | | 1. **Departamento de Seguridad Pública** | | | |
| 3 | | A. | Nómina y costos relacionados | | 4,375,000 |
| 4 | | i | Salarios | 1,857,000 | |
| 5 | | ii | Sueldos para Puestos de Confianza | 529,000 | |
| 6 | | iii | Horas extra | 1,580,000 | |
| 7 | | iv | Bono de Navidad | - | |
| 8 | | v | Aportación patronal al seguro médico | 171,000 | |
| 9 | | vi | Otros beneficios del empleado | 238,000 | |
| 10 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 11 | | viii | Otros gastos de nómina | - | |
| 12 | | B. | Servicios comprados | | 2,768,000 |
| 13 | | i | Arrendamientos (excluyendo AEP) | 583,000 | |
| 14 | | ii | Reparaciones y mantenimientos | 1,051,000 | |
| 15 | | iii | Otros servicios comprados | 1,134,000 | |
| 16 | | C. | Gastos de transportación | | 55,000 |
| 17 | | D. | Servicios profesionales | | 1,430,000 |
| 18 | | i | Servicios profesionales de tecnología de la información (IT) | 516,000 | |
| 19 | | ii | Servicios profesionales médicos | 2,000 | |
| 20 | | iii | Otros servicios profesionales | 912,000 | |
| 21 | | E. | Otros gastos de funcionamiento | | 783,000 |
| 22 | | F. | Materiales y suministros | | 2,566,000 |
| 23 | | G. | Compra de equipo | | 5,041,000 |
| 24 | | H. | Anuncios y pautas en medios | | 150,000 |
| 25 | | **Total Departamento de Seguridad Pública** | | | **17,168,000** |
| 26 | | | | | |
| 27 | | 1.1 **Manejo de Emergencias y Administración de Desastres** | | | |
| 28 | | A. | Nómina y costos relacionados | | 2,417,000 |
| 29 | | i | Salarios | 1,554,000 | |
| 30 | | ii | Sueldos para Puestos de Confianza | 529,000 | |
| 31 | | iii | Horas extra | - | |
| 32 | | iv | Bono de Navidad | - | |
| 33 | | v | Aportación patronal al seguro médico | 131,000 | |
| 34 | | vi | Otros beneficios del empleado | 203,000 | |
| 35 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 36 | | viii | Otros gastos de nómina | - | |
| 37 | | B. | Servicios comprados | | 1,497,000 |
| 38 | | i | Arrendamientos (excluyendo AEP) | 583,000 | |

HTA_CONF 00015097

**FONDOS FEDERALES**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | ii | Otros servicios comprados | 914,000 | |
| 2 | C. | | Gastos de transportación | | 36,000 |
| 3 | D. | | Servicios profesionales | | 676,000 |
| 4 | | i | Servicios profesionales de tecnología de la información (IT) | 516,000 | |
| 5 | | ii | Servicios profesionales médicos | 2,000 | |
| 6 | | iii | Otros servicios profesionales | 158,000 | |
| 7 | E. | | Otros gastos de funcionamiento | | 13,000 |
| 8 | F. | | Materiales y suministros | | 19,000 |
| 9 | G. | | Compra de equipo | | 173,000 |
| 10 | H. | | Anuncios y pautas en medios | | 150,000 |
| 11 | | | **Total Manejo de Emergencias y Administración de Desastres** | | **4,981,000** |
| 12 | | | | | |
| 13 | **1.2** | | **Cuerpo de Bomberos de Puerto Rico** | | |
| 14 | A. | | Nómina y costos relacionados | | 378,000 |
| 15 | | i | Salarios | 303,000 | |
| 16 | | ii | Sueldos para Puestos de Confianza | - | |
| 17 | | iii | Horas extra | - | |
| 18 | | iv | Bono de Navidad | - | |
| 19 | | v | Aportación patronal al seguro médico | 40,000 | |
| 20 | | vi | Otros beneficios del empleado | 35,000 | |
| 21 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 22 | | viii | Otros gastos de nómina | - | |
| 23 | B. | | Servicios comprados | | 851,000 |
| 24 | | i | Reparaciones y mantenimientos | 851,000 | |
| 25 | C. | | Gastos de transportación | | 19,000 |
| 26 | D. | | Otros gastos de funcionamiento | | 709,000 |
| 27 | E. | | Materiales y suministros | | 2,144,000 |
| 28 | F. | | Compra de equipo | | 4,331,000 |
| 29 | | | **Total Cuerpo de Bomberos de Puerto Rico** | | **8,432,000** |
| 30 | | | | | |
| 31 | **1.3** | | **Policía de Puerto Rico** | | |
| 32 | A. | | Nómina y costos relacionados | | 1,580,000 |
| 33 | | i | Salarios | - | |
| 34 | | ii | Sueldos para Puestos de Confianza | - | |
| 35 | | iii | Horas extra | 1,580,000 | |
| 36 | | iv | Bono de Navidad | - | |
| 37 | | v | Aportación patronal al seguro médico | - | |
| 38 | | vi | Otros beneficios del empleado | - | |

**FONDS FEDERALES**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 2 | | viii | Otros gastos de nómina | - | |
| 3 | B. | | Servicios comprados | | 420,000 |
| 4 | | i | Reparaciones y mantenimientos | 200,000 | |
| 5 | | ii | Otros servicios comprados | 220,000 | |
| 6 | C. | | Servicios profesionales | | 754,000 |
| 7 | | i | Otros servicios profesionales | 754,000 | |
| 8 | D. | | Materiales y suministros | | 403,000 |
| 9 | E. | | Compra de equipo | | 537,000 |
| 10 | F. | | Otros gastos de funcionamiento | | 61,000 |
| 11 | | | **Total Policía de Puerto Rico** | | **3,755,000** |
| 12 | | | **Subtotal de Departamento de Seguridad Pública** | | **17,168,000** |
| 13 | | | | | |
| 14 | II. | **Salud** | | | |
| 15 | 2. | **Administración de Seguros de Salud de Puerto Rico** | | | |
| 16 | A. | | Nómina y costos relacionados | | 3,733,000 |
| 17 | | i | Salarios | 1,953,000 | |
| 18 | | ii | Sueldos para Puestos de Confianza | 639,000 | |
| 19 | | iii | Horas extra | - | |
| 20 | | iv | Bono de Navidad | 33,000 | |
| 21 | | v | Aportación patronal al seguro médico | 820,000 | |
| 22 | | vi | Otros beneficios del empleado | 288,000 | |
| 23 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 24 | | viii | Otros gastos de nómina | - | |
| 25 | B. | | Instalaciones y pagos por servicios públicos | | 131,000 |
| 26 | | i | Pagos a AEE | 65,000 | |
| 27 | | ii | Otros gastos de instalaciones y pagos por servicios públicos | 60,000 | |
| 28 | | iii | Para el pago de combustible y lubricantes a ASG | 6,000 | |
| 29 | C. | | Servicios comprados | | 611,000 |
| 30 | | i | Arrendamientos (excluyendo AEP) | 256,000 | |
| 31 | | ii | Reparaciones y mantenimientos | 59,000 | |
| 32 | | iii | Otros servicios comprados | 296,000 | |
| 33 | D. | | Gastos de transportación | | 14,000 |
| 34 | E. | | Servicios profesionales | | 9,539,000 |
| 35 | | i | Servicios profesionales de tecnología de la información (IT) | 239,000 | |
| 36 | | ii | Servicios legales | 470,000 | |
| 37 | | iii | Servicios profesionales de finanzas y contabilidad | 103,000 | |
| 38 | | iv | Otros servicios profesionales | 8,727,000 | |

**FONDOS FEDERALES**

| | | | | | |
|---|---|---|---|---|---|
| 1 | F. | Otros gastos de funcionamiento | | | 59,000 |
| 2 | G. | Materiales y suministros | | | 27,000 |
| 3 | H. | Compra de equipo | | | 273,000 |
| 4 | | i | Otras compras de equipos | 273,000 | |
| 5 | I. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | | 2,605,766,000 |
| 6 | | **Total Administración de Seguros de Salud de Puerto Rico** | | | **2,620,153,000** |
| 7 | | | | | |
| 8 | 3. | **Departamento de Salud** | | | |
| 9 | A. | Nómina y costos relacionados | | | 51,794,000 |
| 10 | | i | Salarios | 40,964,000 | |
| 11 | | ii | Sueldos para Puestos de Confianza | 164,000 | |
| 12 | | iii | Horas extra | 95,000 | |
| 13 | | iv | Bono de Navidad | - | |
| 14 | | v | Aportación patronal al seguro médico | 2,946,000 | |
| 15 | | vi | Otros beneficios del empleado | 7,571,000 | |
| 16 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 17 | | viii | Otros gastos de nómina | 54,000 | |
| 18 | B. | Instalaciones y pagos por servicios públicos | | | 7,807,000 |
| 19 | | i | Pagos a AEE | 1,065,000 | |
| 20 | | ii | Pagos a AAA | 793,000 | |
| 21 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 5,899,000 | |
| 22 | | iv | Para el pago de combustible y lubricantes a ASG | 50,000 | |
| 23 | C. | Servicios comprados | | | 29,050,000 |
| 24 | | i | Arrendamientos (excluyendo AEP) | 10,608,000 | |
| 25 | | ii | Reparaciones y mantenimientos | 3,844,000 | |
| 26 | | iii | Otros servicios comprados | 14,598,000 | |
| 27 | D. | Gastos de transportación | | | 1,937,000 |
| 28 | E. | Servicios profesionales | | | 324,457,000 |
| 29 | | i | Servicios profesionales de tecnología de la información (IT) | 12,351,000 | |
| 30 | | ii | Servicios legales | 45,000 | |
| 31 | | iii | Servicios profesionales laborales y de recursos humanos | 3,000 | |
| 32 | | iv | Servicios profesionales médicos | 1,434,000 | |
| 33 | | v | Otros servicios profesionales | 310,624,000 | |
| 34 | F. | Otros gastos de funcionamiento | | | 7,289,000 |
| 35 | G. | Pagos de obligaciones vigentes y de años anteriores | | | 400,000 |
| 36 | H. | Materiales y suministros | | | 224,160,000 |
| 37 | | i | Otros materiales y suministros | 224,160,000 | |
| 38 | I. | Compra de equipo | | | 8,668,000 |

**FONDS FEDERALES**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | J. | Anuncios y pautas en medios | | 7,351,000 |
| 2 | | K. | Otros donativos, subsidios y distribuciones | | 36,729,000 |
| 3 | | L. | Aportaciones a entidades no gubernamentales | | 6,739,000 |
| 4 | | M. | Asignaciones Englobadas | | 104,053,000 |
| 5 | | | **Total Departamento de Salud** | | **810,434,000** |
| 6 | | | | | |
| 7 | 3.1 | | **Hospital Universitario de Adultos incluido en Departamento de Salud** | | |
| 8 | | A. | Instalaciones y pagos por servicios públicos | | 3,035,000 |
| 9 | | B. | Materiales y suministros | | 10,532,000 |
| 10 | | | **Total Hospital Universitario de Adultos incluido en Departamento de Salud** | | **13,567,000** |
| 11 | | | | | |
| 12 | 3.2 | | **Hospital Universitario Pediátrico incluido en Departamento de Salud** | | |
| 13 | | A. | Nómina y costos relacionados | | 6,000 |
| 14 | | i | Salarios | - | |
| 15 | | ii | Sueldos para Puestos de Confianza | | |
| 16 | | iii | Horas extra | - | |
| 17 | | iv | Bono de Navidad | - | |
| 18 | | v | Aportación patronal al seguro médico | - | |
| 19 | | vi | Otros beneficios del empleado | 6,000 | |
| 20 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 21 | | viii | Otros gastos de nómina | - | |
| 22 | | B. | Servicios profesionales | | 1,465,000 |
| 23 | | i | Servicios profesionales médicos | 1,415,000 | |
| 24 | | ii | Other professional services | 50,000 | |
| 25 | | C. | Materiales y suministros | | 350,000 |
| 26 | | i | Otros materiales y suministros | 350,000 | |
| 27 | | | **Total Hospital Universitario Pediátrico incluido en Departamento de Salud** | | **1,821,000** |
| 28 | | | | | |
| 29 | 3.3 | | **Hospital Universitario de Bayamón incluido en Departamento de Salud** | | |
| 30 | | A. | Nómina y costos relacionados | | 16,000 |
| 31 | | i | Salarios | 14,000 | |
| 32 | | ii | Sueldos para Puestos de Confianza | - | |
| 33 | | iii | Horas extra | - | |
| 34 | | iv | Bono de Navidad | - | |
| 35 | | v | Aportación patronal al seguro médico | - | |
| 36 | | vi | Otros beneficios del empleado | 2,000 | |
| 37 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 38 | | viii | Otros gastos de nómina | - | |

HTA_CONF 00015101

**FONDOS FEDERALES**

| | | | | | |
|---|---|---|---|---|---|
| 1 | B. | | Servicios comprados | | 725,000 |
| 2 | | i | Arrendamientos (excluyendo AEP) | 140,000 | |
| 3 | | ii | Reparaciones y mantenimientos | 205,000 | |
| 4 | | iii | Otros servicios comprados | 380,000 | |
| 5 | C. | | Servicios profesionales | | 1,650,000 |
| 6 | | i | Servicios profesionales de tecnología de la información (IT) | 40,000 | |
| 7 | | ii | Servicios profesionales laborales y de recursos humanos | 2,000 | |
| 8 | | iii | Servicios profesionales médicos | 2,000 | |
| 9 | | iv | Otros servicios profesionales | 1,606,000 | |
| 10 | D. | | Otros gastos de funcionamiento | | 166,000 |
| 11 | E. | | Pagos de obligaciones vigentes y de años anteriores | | 400,000 |
| 12 | F. | | Materiales y suministros | | 925,000 |
| 13 | | i | Otros materiales y suministros | 925,000 | |
| 14 | | | **Total Hospital Universitario de Bayamón incluido en Departamento de Salud** | | **3,882,000** |
| 15 | | | | | |
| 16 | 3.4 | | **Otros Programas incluidos en Departamento de Salud** | | |
| 17 | A. | | Nómina y costos relacionados | | 51,772,000 |
| 18 | | i | Salarios | 40,950,000 | |
| 19 | | ii | Sueldos para Puestos de Confianza | 164,000 | |
| 20 | | iii | Horas extra | 95,000 | |
| 21 | | iv | Bono de Navidad | - | |
| 22 | | v | Aportación patronal al seguro médico | 2,946,000 | |
| 23 | | vi | Otros beneficios del empleado | 7,563,000 | |
| 24 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 25 | | viii | Otros gastos de nómina | 54,000 | |
| 26 | B. | | Instalaciones y pagos por servicios públicos | | 4,772,000 |
| 27 | | i | Pagos a AEE | 1,065,000 | |
| 28 | | ii | Pagos a AAA | 793,000 | |
| 29 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 2,864,000 | |
| 30 | | iv | Para el pago de combustible y lubricantes a ASG | 50,000 | |
| 31 | C. | | Servicios comprados | | 28,325,000 |
| 32 | | i | Arrendamientos (excluyendo AEP) | 10,468,000 | |
| 33 | | ii | Reparaciones y mantenimientos | 3,639,000 | |
| 34 | | iii | Otros servicios comprados | 14,218,000 | |
| 35 | D. | | Otros donativos, subsidios y distribuciones | | 36,729,000 |
| 36 | E. | | Gastos de transportación | | 1,937,000 |
| 37 | F. | | Servicios profesionales | | 321,342,000 |
| 38 | G. | | Otros gastos de funcionamiento | | 7,123,000 |

**FONDOS FEDERALES**

| | | | | |
|---|---|---|---|---|
| 1 | H. | Materiales y suministros | | 212,353,000 |
| 2 | I. | Compra de equipo | | 8,668,000 |
| 3 | J. | Anuncios y pautas en medios | | 7,351,000 |
| 4 | K. | Aportaciones a entidades no gubernamentales | | 6,739,000 |
| 5 | L. | Asignaciones Englobadas | | 104,053,000 |
| 6 | | **Total Otros Programas incluidos en Departamento de Salud** | | **791,164,000** |
| 7 | | | | |
| 8 | 4. | **Administración de Servicios de Salud Mental y Contra la Adicción** | | |
| 9 | A. | Nómina y costos relacionados | | 7,546,000 |
| 10 | i | Salarios | 6,015,000 | |
| 11 | ii | Sueldos para Puestos de Confianza | - | |
| 12 | iii | Horas extra | - | |
| 13 | iv | Bono de Navidad | 190,000 | |
| 14 | v | Aportación patronal al seguro médico | 580,000 | |
| 15 | vi | Otros beneficios del empleado | 761,000 | |
| 16 | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 17 | viii | Otros gastos de nómina | - | |
| 18 | B. | Instalaciones y pagos por servicios públicos | | 100,000 |
| 19 | i | Pagos a AEP | 12,000 | |
| 20 | ii | Otros gastos de instalaciones y pagos por servicios públicos | 17,000 | |
| 21 | iii | Para el pago de combustible y lubricantes a ASG | 71,000 | |
| 22 | C. | Servicios comprados | | 2,477,000 |
| 23 | ii | Arrendamientos (excluyendo AEP) | 571,000 | |
| 24 | iii | Reparaciones y mantenimientos | 279,000 | |
| 25 | iv | Otros servicios comprados | 1,627,000 | |
| 26 | D. | Gastos de transportación | | 263,000 |
| 27 | E. | Servicios profesionales | | 23,421,000 |
| 28 | i | Servicios profesionales de tecnología de la información (IT) | 91,000 | |
| 29 | ii | Servicios profesionales médicos | 1,390,000 | |
| 30 | iii | Otros servicios profesionales | 21,940,000 | |
| 31 | F. | Otros gastos de funcionamiento | | 1,148,000 |
| 32 | G. | Materiales y suministros | | 2,527,000 |
| 33 | H. | Compra de equipo | | 635,000 |
| 34 | I. | Anuncios y pautas en medios | | 1,000 |
| 35 | J. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 43,000 |
| 36 | i | Otros incentivos y subsidios dirigidos al bienestar de la ciudadanía | 43,000 | |
| 37 | K. | Aportaciones a entidades no gubernamentales | | 1,857,000 |
| 38 | i | Otras aportaciones a entidades no gubernamentales | 1,857,000 | |

**FONDOS FEDERALES**

| # | | | | | |
|---|---|---|---|---|---|
| 1 | | **Total Administración de Servicios de Salud Mental y Contra la Adicción** | | | **40,018,000** |
| 2 | | | | | |
| 3 | 5. | **Centro Comprensivo del Cáncer** | | | |
| 4 | | A. | Nómina y costos relacionados | | 2,707,000 |
| 5 | | i | Salarios | 2,081,000 | |
| 6 | | ii | Sueldos para Puestos de Confianza | - | |
| 7 | | iii | Horas extra | - | |
| 8 | | iv | Bono de Navidad | 26,000 | |
| 9 | | v | Aportación patronal al seguro médico | 311,000 | |
| 10 | | vi | Otros beneficios del empleado | 231,000 | |
| 11 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 12 | | viii | Otros gastos de nómina | 58,000 | |
| 13 | | B. | Servicios comprados | | 733,000 |
| 14 | | i | Arrendamientos (excluyendo AEP) | 10,000 | |
| 15 | | ii | Otros servicios comprados | 723,000 | |
| 16 | | C. | Gastos de transportación | | 130,000 |
| 17 | | D. | Servicios profesionales | | 911,000 |
| 18 | | i | Otros servicios profesionales | 911,000 | |
| 19 | | E. | Otros gastos de funcionamiento | | 521,000 |
| 20 | | F. | Materiales y suministros | | 152,000 |
| 21 | | G. | Compra de equipo | | 20,000 |
| 22 | | H. | Anuncios y pautas en medios | | 365,000 |
| 23 | | I. | Asignaciones Englobadas | | 975,000 |
| 24 | | **Total Centro Comprensivo del Cáncer** | | | **6,514,000** |
| 25 | **Subtotal de Salud** | | | | **3,477,119,000** |
| 26 | | | | | |
| 27 | III. | **Educación** | | | |
| 28 | 6. | **Departamento de Educación** | | | |
| 29 | | A. | Nómina y costos relacionados | | 553,351,000 |
| 30 | | i | Salarios | 474,821,000 | |
| 31 | | ii | Sueldos para Puestos de Confianza | 4,197,000 | |
| 32 | | iii | Horas extra | - | |
| 33 | | iv | Bono de Navidad | 10,035,000 | |
| 34 | | v | Aportación patronal al seguro médico | 22,698,000 | |
| 35 | | vi | Otros beneficios del empleado | 31,175,000 | |
| 36 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 37 | | viii | Otros gastos de nómina | 10,425,000 | |
| 38 | | B. | Instalaciones y pagos por servicios públicos | | 26,849,000 |

**FONDOS FEDERALES**

| # | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | i | Pagos a AEE | | 13,516,000 | |
| 2 | | ii | Pagos a AAA | | 11,651,000 | |
| 3 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | | 1,407,000 | |
| 4 | | iv | Para el pago de combustible y lubricantes a ASG | | 275,000 | |
| 5 | | C. | Servicios comprados | | | 107,714,000 |
| 6 | | i | Arrendamientos (excluyendo AEP) | | 5,695,000 | |
| 7 | | ii | Reparaciones y mantenimientos | | 1,186,000 | |
| 8 | | iii | Otros servicios comprados | | 100,833,000 | |
| 9 | | D. | Gastos de transportación | | | 1,331,000 |
| 10 | | E. | Servicios profesionales | | | 645,518,000 |
| 11 | | i | Servicios profesionales de tecnología de la información (IT) | | 1,500,000 | |
| 12 | | ii | Otros servicios profesionales | | 644,018,000 | |
| 13 | | F. | Otros gastos de funcionamiento | | | 367,522,000 |
| 14 | | G. | Pagos de obligaciones vigentes y de años anteriores | | | 3,000,000 |
| 15 | | H. | Materiales y suministros | | | 372,561,000 |
| 16 | | I. | Compra de equipo | | | 392,356,000 |
| 17 | | J. | Anuncios y pautas en medios | | | 54,000 |
| 18 | | K. | Asignación pareo de fondos federales | | | 238,000 |
| 19 | | i | Otro pareo de fondos federales | | 238,000 | |
| 20 | | L. | Otros donativos, subsidios y distribuciones | | | 3,468,000 |
| 21 | | M. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | | 25,956,000 |
| 22 | | i | Otros incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 25,956,000 | |
| 23 | | N. | Aportaciones a entidades no gubernamentales | | | 1,554,000 |
| 24 | | i | Otras aportaciones a entidades no gubernamentales | | 1,554,000 | |
| 25 | | O. | Asignaciones englobadas | | | 63,141,000 |
| 26 | | | **Total Departamento de Educación** | | | **2,564,613,000** |
| 27 | | | | | | |
| 28 | 6.1 | | **Programa de Servicios Educativos Integrales para Estudiantes de Educación** | | | |
| 29 | | | **Especial en el Departamento de Educación** | | | |
| 30 | | A. | Nómina y costos relacionados | | | 44,147,000 |
| 31 | | i | Salarios | | 37,022,000 | |
| 32 | | ii | Sueldos para Puestos de Confianza | | - | |
| 33 | | iii | Horas extra | | - | |
| 34 | | iv | Bono de Navidad | | 1,015,000 | |
| 35 | | v | Aportación patronal al seguro médico | | 1,538,000 | |
| 36 | | vi | Otros beneficios del empleado | | 4,566,000 | |
| 37 | | vii | Jubilación anticipada y programa de transición voluntaria | | - | |
| 38 | | viii | Otros gastos de nómina | | 6,000 | |

HTA_CONF 00015105

**FONDOS FEDERALES**

| | | | | | |
|---|---|---|---|---|---|
| 1 | B. | | Servicios comprados | | 114,000 |
| 2 | | i | Arrendamientos (excluyendo AEP) | 48,000 | |
| 3 | | ii | Reparaciones y mantenimientos | 61,000 | |
| 4 | | iii | Otros servicios comprados | 5,000 | |
| 5 | C. | | Gastos de transportación | | 621,000 |
| 6 | D. | | Servicios profesionales | | 83,790,000 |
| 7 | | i | Otros servicios profesionales | 83,790,000 | |
| 8 | E. | | Otros gastos de funcionamiento | | 1,141,000 |
| 9 | F. | | Materiales y suministros | | 1,579,000 |
| 10 | G. | | Compra de equipo | | 1,555,000 |
| 11 | H. | | Otros donativos, subsidios y distribuciones | | 2,300,000 |
| 12 | | | **Total Programa de Servicios Educativos Integrales para Estudiantes de** | | |
| 13 | | | **Educación Especial en el Departamento de Educación** | | **135,247,000** |
| 14 | | | | | |
| 15 | **6.2** | | **Otros Programas incluidos en Departamento de Educación** | | |
| 16 | A. | | Nómina y costos relacionados | | 509,204,000 |
| 17 | | i | Salarios | 437,799,000 | |
| 18 | | ii | Sueldos para Puestos de Confianza | 4,197,000 | |
| 19 | | iii | Horas extra | - | |
| 20 | | iv | Bono de Navidad | 9,020,000 | |
| 21 | | v | Aportación patronal al seguro médico | 21,160,000 | |
| 22 | | vi | Otros beneficios del empleado | 26,609,000 | |
| 23 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 24 | | viii | Otros gastos de nómina | 10,419,000 | |
| 25 | B. | | Instalaciones y pagos por servicios públicos | | 26,849,000 |
| 26 | | i | Pagos a AEE | 13,516,000 | |
| 27 | | ii | Pagos a AAA | 11,651,000 | |
| 28 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 1,407,000 | |
| 29 | | iv | Para el pago de combustible y lubricantes a ASG | 275,000 | |
| 30 | C. | | Servicios comprados | | 107,600,000 |
| 31 | | i | Arrendamientos (excluyendo AEP) | 5,647,000 | |
| 32 | | ii | Reparaciones y mantenimientos | 1,125,000 | |
| 33 | | iii | Otros servicios comprados | 100,828,000 | |
| 34 | D. | | Gastos de transportación | | 710,000 |
| 35 | E. | | Servicios profesionales | | 561,728,000 |
| 36 | | i | Servicios profesionales de tecnología de la información (IT) | 1,500,000 | |
| 37 | | ii | Otros servicios profesionales | 560,228,000 | |
| 38 | F. | | Otros gastos de funcionamiento | | 366,381,000 |

**FONDS FEDERALES**

| # | | | | | |
|---|---|---|---|---|---:|
| 1 | | G. | Pagos de obligaciones vigentes y de años anteriores | | 3,000,000 |
| 2 | | H. | Materiales y suministros | | 370,982,000 |
| 3 | | I. | Compra de equipo | | 390,801,000 |
| 4 | | J. | Anuncios y pautas en medios | | 54,000 |
| 5 | | K. | Asignación pareo de fondos federales | | 238,000 |
| 6 | | i | Otro pareo de fondos federales | 238,000 | |
| 7 | | L. | Otros donativos, subsidios y distribuciones | | 1,168,000 |
| 8 | | M. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 25,956,000 |
| 9 | | i | Otros incentivos y subsidios dirigidos al bienestar de la ciudadanía | 25,956,000 | |
| 10 | | N. | Aportaciones a entidades no gubernamentales | | 1,554,000 |
| 11 | | i | Otras aportaciones a entidades no gubernamentales | 1,554,000 | |
| 12 | | O. | Asignaciones englobadas | | 63,141,000 |
| 13 | | | **Total Otros Programas incluidos en Departamento de Educación** | | **2,429,366,000** |
| 14 | | **Subtotal de Educación** | | | **2,564,613,000** |
| 15 | | | | | |
| 16 | IV. | Tribunal y Asamblea Legislativa | | | |
| 17 | | 7. | **Tribunal General de Justicia** | | |
| 18 | | A. | Nómina y costos relacionados | | 95,000 |
| 19 | | i | Salarios | 80,000 | |
| 20 | | ii | Sueldos para Puestos de Confianza | - | |
| 21 | | iii | Horas extra | - | |
| 22 | | iv | Bono de Navidad | - | |
| 23 | | v | Aportación patronal al seguro médico | 7,000 | |
| 24 | | vi | Otros beneficios del empleado | 8,000 | |
| 25 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 26 | | viii | Otros gastos de nómina | - | |
| 27 | | B. | Gastos de transportación | | 14,000 |
| 28 | | C. | Servicios profesionales | | 438,000 |
| 29 | | i | Servicios profesionales de tecnología de la información (IT) | 153,000 | |
| 30 | | ii | Servicios legales | 107,000 | |
| 31 | | iii | Otros servicios profesionales | 178,000 | |
| 32 | | D. | Otros gastos de funcionamiento | | 35,000 |
| 33 | | E. | Materiales y suministros | | 10,000 |
| 34 | | F. | Compra de equipo | | 2,000 |
| 35 | | | **Total Tribunal General de Justicia** | | **594,000** |
| 36 | | **Subtotal de Tribunal y Asamblea Legislativa** | | | **594,000** |
| 37 | | | | | |
| 38 | V. | **Familias y Niños** | | | |

**FONDOS FEDERALES**

| | | | | | |
|---|---|---|---|---|---|
| 1 | 8. | **Administración de Desarrollo Socioeconómico de la Familia** | | | |
| 2 | A. | Nómina y costos relacionados | | | 31,788,000 |
| 3 | i | Salarios | 26,805,000 | | |
| 4 | ii | Sueldos para Puestos de Confianza | 463,000 | | |
| 5 | iii | Horas extra | 6,000 | | |
| 6 | iv | Bono de Navidad | 7,000 | | |
| 7 | v | Aportación patronal al seguro médico | 1,613,000 | | |
| 8 | vi | Otros beneficios del empleado | 2,894,000 | | |
| 9 | vii | Jubilación anticipada y programa de transición voluntaria | - | | |
| 10 | viii | Otros gastos de nómina | - | | |
| 11 | B. | Instalaciones y pagos por servicios públicos | | | 1,189,000 |
| 12 | i | Pagos a AEE | 120,000 | | |
| 13 | ii | Pagos a AAA | 5,000 | | |
| 14 | iii | Otros gastos de instalaciones y pagos por servicios públicos | 962,000 | | |
| 15 | iv | Para el pago de combustible y lubricantes a ASG | 102,000 | | |
| 16 | C. | Servicios comprados | | | 6,641,000 |
| 17 | i | Pagos a PRIMAS | 16,000 | | |
| 18 | ii | Arrendamientos (excluyendo AEP) | 4,258,000 | | |
| 19 | iii | Reparaciones y mantenimientos | 309,000 | | |
| 20 | iv | Otros servicios comprados | 2,058,000 | | |
| 21 | D. | Gastos de transportación | | | 635,000 |
| 22 | E. | Servicios profesionales | | | 6,922,000 |
| 23 | i | Servicios profesionales de tecnología de la información (IT) | 5,656,000 | | |
| 24 | ii | Servicios legales | 151,000 | | |
| 25 | iii | Servicios profesionales médicos | 48,000 | | |
| 26 | iv | Otros servicios profesionales | 1,067,000 | | |
| 27 | F. | Otros gastos de funcionamiento | | | 2,046,000 |
| 28 | G. | Materiales y suministros | | | 1,000,000 |
| 29 | H. | Compra de equipo | | | 954,000 |
| 30 | I. | Anuncios y pautas en medios | | | 76,000 |
| 31 | J. | Otros donativos, subsidios y distribuciones | | | 29,589,000 |
| 32 | K. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | | 2,521,120,000 |
| 33 | L. | Asignaciones Englobadas | | | 5,271,000 |
| 34 | | **Total Administración de Desarrollo Socioeconómico de la Familia** | | | **2,607,231,000** |
| 35 | | | | | |
| 36 | 9. | **Administración para el Cuidado y Desarrollo Integral de la Niñez** | | | |
| 37 | A. | Nómina y costos relacionados | | | 8,790,000 |
| 38 | i | Salarios | 7,373,000 | | |

**FONDOS FEDERALES**

| | | | | |
|---|---|---|---|---:|
| 1 | ii | Sueldos para Puestos de Confianza | - | |
| 2 | iii | Horas extra | - | |
| 3 | iv | Bono de Navidad | - | |
| 4 | v | Aportación patronal al seguro médico | 602,000 | |
| 5 | vi | Otros beneficios del empleado | 815,000 | |
| 6 | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 7 | viii | Otros gastos de nómina | - | |
| 8 | B. | Instalaciones y pagos por servicios públicos | | 25,000 |
| 9 | i | Pagos a AEE | 15,000 | |
| 10 | ii | Pagos a AAA | 2,000 | |
| 11 | iii | Otros gastos de instalaciones y pagos por servicios públicos | 8,000 | |
| 12 | C. | Servicios comprados | | 1,070,000 |
| 13 | i | Arrendamientos (excluyendo AEP) | 350,000 | |
| 14 | ii | Reparaciones y mantenimientos | 40,000 | |
| 15 | iii | Otros servicios comprados | 680,000 | |
| 16 | D. | Gastos de transportación | | 20,000 |
| 17 | E. | Servicios profesionales | | 1,769,000 |
| 18 | i | Servicios profesionales de tecnología de la información (IT) | 382,000 | |
| 19 | ii | Servicios legales | 45,000 | |
| 20 | iii | Servicios profesionales de finanzas y contabilidad | 118,000 | |
| 21 | iv | Otros servicios profesionales | 1,224,000 | |
| 22 | F. | Otros gastos de funcionamiento | | 548,000 |
| 23 | G. | Materiales y suministros | | 100,000 |
| 24 | H. | Compra de equipo | | 250,000 |
| 25 | i | Otras compras de equipos | 250,000 | |
| 26 | I. | Anuncios y pautas en medios | | 9,000 |
| 27 | J. | Otros donativos, subsidios y distribuciones | | 69,383,000 |
| 28 | K. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 11,303,000 |
| 29 | i | Otros incentivos y subsidios dirigidos al bienestar de la ciudadanía | 11,303,000 | |
| 30 | | **Total Administración para el Cuidado y Desarrollo Integral de la Niñez** | | **93,267,000** |
| 31 | | | | |
| 32 | **10.** | **Administración de Familias y Niños** | | |
| 33 | A. | Nómina y costos relacionados | | 11,655,000 |
| 34 | i | Salarios | 9,894,000 | |
| 35 | ii | Sueldos para Puestos de Confianza | - | |
| 36 | iii | Horas extra | 5,000 | |
| 37 | iv | Bono de Navidad | 186,000 | |
| 38 | v | Aportación patronal al seguro médico | 553,000 | |

HTA_CONF 00015109

**FONDOS FEDERALES**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | vi | Otros beneficios del empleado | 1,017,000 | |
| 2 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 3 | | viii | Otros gastos de nómina | - | |
| 4 | B. | | Instalaciones y pagos por servicios públicos | | 640,000 |
| 5 | | i | Pagos a AEE | 640,000 | |
| 6 | C. | | Servicios comprados | | 4,275,000 |
| 7 | | i | Arrendamientos (excluyendo AEP) | 15,000 | |
| 8 | | ii | Reparaciones y mantenimientos | 4,000 | |
| 9 | | iii | Otros servicios comprados | 4,256,000 | |
| 10 | D. | | Servicios profesionales | | 2,779,000 |
| 11 | | i | Servicios legales | 268,000 | |
| 12 | | ii | Otros servicios profesionales | 2,511,000 | |
| 13 | E. | | Gastos de transportación | | 283,000 |
| 14 | F. | | Otros gastos de funcionamiento | | 195,000 |
| 15 | G. | | Materiales y suministros | | 411,000 |
| 16 | H. | | Compra de equipo | | 207,000 |
| 17 | I. | | Anuncios y pautas en medios | | 847,000 |
| 18 | J. | | Otros donativos, subsidios y distribuciones | | 19,008,000 |
| 19 | K. | | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 280,000 |
| 20 | | i | Otros incentivos y subsidios dirigidos al bienestar de la ciudadanía | 280,000 | |
| 21 | L. | | Asignaciones Englobadas | | 23,090,000 |
| 22 | | | **Total Administración de Familias y Niños** | | **63,670,000** |
| 23 | | | | | |
| 24 | 11. | | **Administración para el Sustento de Menores** | | |
| 25 | A. | | Nómina y costos relacionados | | 11,398,000 |
| 26 | | i | Salarios | 9,307,000 | |
| 27 | | ii | Sueldos para Puestos de Confianza | 483,000 | |
| 28 | | iii | Horas extra | - | |
| 29 | | iv | Bono de Navidad | - | |
| 30 | | v | Aportación patronal al seguro médico | 547,000 | |
| 31 | | vi | Otros beneficios del empleado | 1,061,000 | |
| 32 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 33 | | viii | Otros gastos de nómina | - | |
| 34 | B. | | Instalaciones y pagos por servicios públicos | | 624,000 |
| 35 | | i | Pagos a AEE | 307,000 | |
| 36 | | ii | Pagos a AAA | 6,000 | |
| 37 | | iii | Pagos a AEP | 73,000 | |
| 38 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 221,000 | |

**FONDS FEDERALES**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | v | Para el pago de combustible y lubricantes a ASG | 17,000 | |
| 2 | C. | | Servicios comprados | | 2,353,000 |
| 3 | | i | Pagos a PRIMAS | 56,000 | |
| 4 | | ii | Arrendamientos (excluyendo AEP) | 1,436,000 | |
| 5 | | iii | Reparaciones y mantenimientos | 38,000 | |
| 6 | | iv | Otros servicios comprados | 823,000 | |
| 7 | D. | | Gastos de transportación | | 14,000 |
| 8 | E. | | Servicios profesionales | | 31,000 |
| 9 | | i | Servicios legales | 26,000 | |
| 10 | | ii | Servicios profesionales de finanzas y contabilidad | 3,000 | |
| 11 | | iii | Otros servicios profesionales | 2,000 | |
| 12 | F. | | Otros gastos de funcionamiento | | 44,000 |
| 13 | G. | | Materiales y suministros | | 29,000 |
| 14 | H. | | Compra de equipo | | 2,783,000 |
| 15 | I. | | Anuncios y pautas en medios | | 30,000 |
| 16 | J. | | Asignación pareo de fondos federales | | 3,900,000 |
| 17 | | | **Total Administración para el Sustento de Menores** | | **21,206,000** |
| 18 | | | | | |
| 19 | **12.** | | **Secretariado del Departamento de la Familia** | | |
| 20 | A. | | Nómina y costos relacionados | | 5,816,000 |
| 21 | | i | Salarios | 4,951,000 | |
| 22 | | ii | Sueldos para Puestos de Confianza | 66,000 | |
| 23 | | iii | Horas extra | 10,000 | |
| 24 | | iv | Bono de Navidad | 60,000 | |
| 25 | | v | Aportación patronal al seguro médico | 256,000 | |
| 26 | | vi | Otros beneficios del empleado | 473,000 | |
| 27 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 28 | | viii | Otros gastos de nómina | - | |
| 29 | B. | | Instalaciones y pagos por servicios públicos | | 121,000 |
| 30 | | i | Pagos a AEE | 90,000 | |
| 31 | | ii | Otros gastos de instalaciones y pagos por servicios públicos | 29,000 | |
| 32 | | iii | Para el pago de combustible y lubricantes a ASG | 2,000 | |
| 33 | C. | | Servicios comprados | | 2,195,000 |
| 34 | | i | Arrendamientos (excluyendo AEP) | 1,708,000 | |
| 35 | | ii | Reparaciones y mantenimientos | 430,000 | |
| 36 | | iii | Otros servicios comprados | 57,000 | |
| 37 | D. | | Gastos de transportación | | 287,000 |
| 38 | E. | | Servicios profesionales | | 5,287,000 |

**FONDOS FEDERALES**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Servicios legales | 40,000 | |
| 2 | | ii | Servicios profesionales médicos | 4,750,000 | |
| 3 | | iii | Otros servicios profesionales | 497,000 | |
| 4 | | F. | Otros gastos de funcionamiento | | 787,000 |
| 5 | | G. | Materiales y suministros | | 61,000 |
| 6 | | H. | Compra de equipo | | 104,000 |
| 7 | | I. | Anuncios y pautas en medios | | 7,000 |
| 8 | | J. | Aportaciones a entidades no gubernamentales | | 3,321,000 |
| 9 | | K. | Asignaciones Englobadas | | 530,000 |
| 10 | | | **Total Secretariado del Departamento de la Familia** | | **18,516,000** |
| 11 | | **Subtotal de Familias y Niños** | | | **2,803,890,000** |
| 12 | | | | | |
| 13 | **VI.** | **Oficina del Ejecutivo** | | | |
| 14 | | **13.** | **Autoridad para las Alianzas Público Privadas** | | |
| 15 | | A. | Nómina y costos relacionados | | 19,517,000 |
| 16 | | i | Salarios | 16,204,000 | |
| 17 | | ii | Sueldos para Puestos de Confianza | - | |
| 18 | | iii | Horas extra | - | |
| 19 | | iv | Bono de Navidad | - | |
| 20 | | v | Aportación patronal al seguro médico | 1,835,000 | |
| 21 | | vi | Otros beneficios del empleado | 1,478,000 | |
| 22 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 23 | | viii | Otros gastos de nómina | - | |
| 24 | | B. | Servicios comprados | | 1,672,000 |
| 25 | | i | Otros servicios comprados | 1,672,000 | |
| 26 | | C. | Gastos de transportación | | 268,000 |
| 27 | | i | Otros gastos de transportación | 268,000 | |
| 28 | | D. | Servicios profesionales | | 144,527,000 |
| 29 | | E. | Otros gastos de funcionamiento | | 25,000 |
| 30 | | F. | Compra de equipo | | 215,000 |
| 31 | | i | Otras compras de equipos | 215,000 | |
| 32 | | | **Total Autoridad para las Alianzas Público Privadas** | | **166,224,000** |
| 33 | | | | | |
| 34 | | **14.** | **Oficina de Desarrollo Socioeconómico** | | |
| 35 | | A. | Nómina y costos relacionados | | 816,000 |
| 36 | | i | Salarios | 505,000 | |
| 37 | | ii | Sueldos para Puestos de Confianza | 186,000 | |
| 38 | | iii | Horas extra | - | |

**FONDOS FEDERALES**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iv | Bono de Navidad | 10,000 | |
| 2 | | v | Aportación patronal al seguro médico | 46,000 | |
| 3 | | vi | Otros beneficios del empleado | 69,000 | |
| 4 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 5 | | viii | Otros gastos de nómina | - | |
| 6 | B. | | Instalaciones y pagos por servicios públicos | | 20,000 |
| 7 | C. | | Servicios comprados | | 87,000 |
| 8 | | i | Arrendamientos (excluyendo AEP) | 7,000 | |
| 9 | | ii | Otros servicios comprados | 80,000 | |
| 10 | D. | | Gastos de transportación | | 30,000 |
| 11 | E. | | Servicios profesionales | | 544,000 |
| 12 | | i | Servicios legales | 108,000 | |
| 13 | | ii | Otros servicios profesionales | 436,000 | |
| 14 | F. | | Otros gastos de funcionamiento | | 44,000 |
| 15 | G. | | Materiales y suministros | | 12,000 |
| 16 | H. | | Compra de equipo | | 12,000 |
| 17 | I. | | Anuncios y pautas en medios | | 1,000 |
| 18 | J. | | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 29,706,000 |
| 19 | | i | Otros incentivos y subsidios dirigidos al bienestar de la ciudadanía | 29,706,000 | |
| 20 | | | **Total Oficina de Desarrollo Socioeconómico** | | **31,272,000** |
| 21 | | | | | |
| 22 | **15.** | **Oficina del Gobernador** | | | |
| 23 | A. | | Nómina y costos relacionados | | 463,000 |
| 24 | | i | Salarios | - | |
| 25 | | ii | Sueldos para Puestos de Confianza | 419,000 | |
| 26 | | iii | Horas extra | - | |
| 27 | | iv | Bono de Navidad | - | |
| 28 | | v | Aportación patronal al seguro médico | 8,000 | |
| 29 | | vi | Otros beneficios del empleado | 36,000 | |
| 30 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 31 | | viii | Otros gastos de nómina | - | |
| 32 | B. | | Servicios comprados | | 6,000 |
| 33 | C. | | Otros gastos de funcionamiento | | 6,000 |
| 34 | D. | | Materiales y suministros | | 36,000 |
| 35 | E. | | Aportaciones a entidades no gubernamentales | | 1,648,000 |
| 36 | | | **Total Oficina del Gobernador** | | **2,159,000** |
| 37 | | | | | |
| 38 | **16.** | **Oficina Estatal de Conservación Histórica** | | | |

HTA_CONF 00015113

**FONDOS FEDERALES**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | A. | Nómina y costos relacionados | | | 1,492,000 |
| 2 | | i | Salarios | 1,263,000 | | |
| 3 | | ii | Sueldos para Puestos de Confianza | - | | |
| 4 | | iii | Horas extra | - | | |
| 5 | | iv | Bono de Navidad | 14,000 | | |
| 6 | | v | Aportación patronal al seguro médico | 93,000 | | |
| 7 | | vi | Otros beneficios del empleado | 122,000 | | |
| 8 | | vii | Jubilación anticipada y programa de transición voluntaria | - | | |
| 9 | | viii | Otros gastos de nómina | - | | |
| 10 | | B. | Servicios comprados | | | 584,000 |
| 11 | | C. | Gastos de transportación | | | 40,000 |
| 12 | | D. | Servicios profesionales | | | 1,029,000 |
| 13 | | i | Servicios profesionales de finanzas y contabilidad | 10,000 | | |
| 14 | | ii | Otros servicios profesionales | 1,019,000 | | |
| 15 | | E. | Materiales y suministros | | | 30,000 |
| 16 | | F. | Compra de equipo | | | 26,000 |
| 17 | | i | Otras compras de equipos | 26,000 | | |
| 18 | | | **Total Oficina Estatal de Conservación Histórica** | | | **3,201,000** |
| 19 | | **Subtotal de Oficina del Ejecutivo** | | | | **202,856,000** |
| 20 | | | | | | |
| 21 | VII. | **Obras Públicas** | | | | |
| 22 | | 17. | **Autoridad de los Puertos** | | | |
| 23 | | A. | Inversión en mejoras permanentes | | | 76,947,000 |
| 24 | | | **Total Autoridad de los Puertos** | | | **76,947,000** |
| 25 | | | | | | |
| 26 | | 18. | **Autoridad de Transporte Integrado** | | | |
| 27 | | A. | Nómina y costos relacionados | | | 5,122,000 |
| 28 | | i | Salarios | 3,950,000 | | |
| 29 | | ii | Sueldos para Puestos de Confianza | - | | |
| 30 | | iii | Horas extra | - | | |
| 31 | | iv | Bono de Navidad | - | | |
| 32 | | v | Aportación patronal al seguro médico | 1,072,000 | | |
| 33 | | vi | Otros beneficios del empleado | 100,000 | | |
| 34 | | vii | Jubilación anticipada y programa de transición voluntaria | - | | |
| 35 | | viii | Otros gastos de nómina | - | | |
| 36 | | B. | Servicios comprados | | | 450,000 |
| 37 | | i | Reparaciones y mantenimientos | 450,000 | | |
| 38 | | C. | Servicios profesionales | | | 200,000 |

**FONDS FEDERALES**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Otros servicios profesionales | 200,000 | |
| 2 | | D. | Inversión en mejoras permanentes | | 10,100,000 |
| 3 | | E. | Materiales y suministros | | 2,750,000 |
| 4 | | F. | Anuncios y pautas en medios | | 8,000 |
| 5 | | | **Total Autoridad de Transporte Integrado** | | **18,630,000** |
| 6 | | | | | |
| 7 | | **19.** | **Comisión para la Seguridad en el Tránsito** | | |
| 8 | | A. | Nómina y costos relacionados | | 809,000 |
| 9 | | i | Salarios | 685,000 | |
| 10 | | ii | Sueldos para Puestos de Confianza | - | |
| 11 | | iii | Horas extra | - | |
| 12 | | iv | Bono de Navidad | 11,000 | |
| 13 | | v | Aportación patronal al seguro médico | 27,000 | |
| 14 | | vi | Otros beneficios del empleado | 86,000 | |
| 15 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 16 | | viii | Otros gastos de nómina | - | |
| 17 | | B. | Instalaciones y pagos por servicios públicos | | 14,000 |
| 18 | | i | Otros gastos de instalaciones y pagos por servicios públicos | 4,000 | |
| 19 | | ii | Para el pago de combustible y lubricantes a ASG | 10,000 | |
| 20 | | C. | Servicios comprados | | 105,000 |
| 21 | | i | Arrendamientos (excluyendo AEP) | 30,000 | |
| 22 | | ii | Reparaciones y mantenimientos | 12,000 | |
| 23 | | iii | Otros servicios comprados | 63,000 | |
| 24 | | D. | Gastos de transportación | | 60,000 |
| 25 | | E. | Servicios profesionales | | 618,000 |
| 26 | | i | Servicios profesionales de tecnología de la información (IT) | 96,000 | |
| 27 | | ii | Servicios legales | 48,000 | |
| 28 | | iii | Servicios profesionales de finanzas y contabilidad | 24,000 | |
| 29 | | iv | Otros servicios profesionales | 450,000 | |
| 30 | | F. | Otros gastos de funcionamiento | | 6,259,000 |
| 31 | | G. | Materiales y suministros | | 20,000 |
| 32 | | H. | Compra de equipo | | 30,000 |
| 33 | | I. | Anuncios y pautas en medios | | 3,025,000 |
| 34 | | | **Total Comisión para la Seguridad en el Tránsito** | | **10,940,000** |
| 35 | | | **Subtotal de Obras Públicas** | | **106,517,000** |
| 36 | | | | | |
| 37 | VIII. | | **Desarrollo Económico** | | |
| 38 | | **20.** | **Departamento de Desarrollo Económico y Comercio** | | |

**FONDOS FEDERALES**

| | | | | | |
|---|---|---|---|---|---|
| 1 | A. | | Nómina y costos relacionados | | 13,647,000 |
| 2 | | i | Salarios | 11,380,000 | |
| 3 | | ii | Sueldos para Puestos de Confianza | 1,342,000 | |
| 4 | | iii | Horas extra | - | |
| 5 | | iv | Bono de Navidad | - | |
| 6 | | v | Aportación patronal al seguro médico | 255,000 | |
| 7 | | vi | Otros beneficios del empleado | 585,000 | |
| 8 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 9 | | viii | Otros gastos de nómina | 85,000 | |
| 10 | B. | | Instalaciones y pagos por servicios públicos | | 111,000 |
| 11 | | i | Pagos a AEE | 30,000 | |
| 12 | | ii | Otros gastos de instalaciones y pagos por servicios públicos | 81,000 | |
| 13 | C. | | Servicios comprados | | 1,295,000 |
| 14 | | i | Pagos a PRIMAS | 90,000 | |
| 15 | | ii | Arrendamientos (excluyendo AEP) | 950,000 | |
| 16 | | iii | Reparaciones y mantenimientos | 86,000 | |
| 17 | | iv | Otros servicios comprados | 169,000 | |
| 18 | D. | | Gastos de transportación | | 1,545,000 |
| 19 | E. | | Servicios profesionales | | 10,141,000 |
| 20 | | i | Servicios profesionales de tecnología de la información (IT) | 258,000 | |
| 21 | | ii | Servicios legales | 100,000 | |
| 22 | | iii | Servicios profesionales de finanzas y contabilidad | 211,000 | |
| 23 | | iv | Otros servicios profesionales | 9,572,000 | |
| 24 | F. | | Otros gastos de funcionamiento | | 505,000 |
| 25 | G. | | Materiales y suministros | | 308,000 |
| 26 | H. | | Compra de equipo | | 362,000 |
| 27 | I. | | Anuncios y pautas en medios | | 112,000 |
| 28 | J. | | Otros donativos, subsidios y distribuciones | | 114,184,000 |
| 29 | K. | | Asignaciones Englobadas | | 1,382,000 |
| 30 | | | **Total Departamento de Desarrollo Económico y Comercio** | | **143,592,000** |
| 31 | | | **Subtotal de Desarrollo Económico** | | **143,592,000** |
| 32 | | | | | |
| 33 | IX. | | **Trabajo** | | |
| 34 | | | **21. Administración de Rehabilitación Vocacional** | | |
| 35 | A. | | Nómina y costos relacionados | | 25,841,000 |
| 36 | | i | Salarios | 21,080,000 | |
| 37 | | ii | Sueldos para Puestos de Confianza | 651,000 | |
| 38 | | iii | Horas extra | 30,000 | |

**FONDOS FEDERALES**

| # | | | | | |
|---|---|---|---|---|---|
| 1 | | iv | Bono de Navidad | - | |
| 2 | | v | Aportación patronal al seguro médico | 1,368,000 | |
| 3 | | vi | Otros beneficios del empleado | 2,712,000 | |
| 4 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 5 | | viii | Otros gastos de nómina | - | |
| 6 | B. | | Instalaciones y pagos por servicios públicos | | 1,024,000 |
| 7 | | i | Pagos a AEE | 566,000 | |
| 8 | | ii | Pagos a AAA | 103,000 | |
| 9 | | iii | Pagos a AEP | 117,000 | |
| 10 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 188,000 | |
| 11 | | v | Para el pago de combustible y lubricantes a ASG | 50,000 | |
| 12 | C. | | Servicios comprados | | 2,942,000 |
| 13 | | i | Arrendamientos (excluyendo AEP) | 1,984,000 | |
| 14 | | ii | Reparaciones y mantenimientos | 147,000 | |
| 15 | | iii | Otros servicios comprados | 811,000 | |
| 16 | D. | | Gastos de transportación | | 248,000 |
| 17 | E. | | Servicios profesionales | | 2,393,000 |
| 18 | | i | Servicios profesionales médicos | 711,000 | |
| 19 | | ii | Otros servicios profesionales | 1,682,000 | |
| 20 | F. | | Otros gastos de funcionamiento | | 331,000 |
| 21 | G. | | Materiales y suministros | | 171,000 |
| 22 | H. | | Compra de equipo | | 224,000 |
| 23 | I. | | Anuncios y pautas en medios | | 5,000 |
| 24 | J. | | Otros donativos, subsidios y distribuciones | | 80,000 |
| 25 | K. | | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 2,687,000 |
| 26 | L. | | Aportaciones a entidades no gubernamentales | | 5,926,000 |
| 27 | | | **Total Administración de Rehabilitación Vocacional** | | **41,872,000** |
| 28 | | | | | |
| 29 | **22.** | | **Departamento del Trabajo y Recursos Humanos** | | |
| 30 | A. | | Nómina y costos relacionados | | 17,165,000 |
| 31 | | i | Salarios | 13,859,000 | |
| 32 | | ii | Sueldos para Puestos de Confianza | 187,000 | |
| 33 | | iii | Horas extra | - | |
| 34 | | iv | Bono de Navidad | 18,000 | |
| 35 | | v | Aportación patronal al seguro médico | 1,306,000 | |
| 36 | | vi | Otros beneficios del empleado | 1,786,000 | |
| 37 | | vii | Jubilación anticipada y programa de transición voluntaria | 9,000 | |
| 38 | | viii | Otros gastos de nómina | - | |

**FONDOS FEDERALES**

| | | | | | |
|---|---|---|---|---|---|
| 1 | B. | | Instalaciones y pagos por servicios públicos | | 798,000 |
| 2 | | i | Pagos a AEE | 351,000 | |
| 3 | | ii | Pagos a AAA | 30,000 | |
| 4 | | iii | Pagos a AEP | 67,000 | |
| 5 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 350,000 | |
| 6 | C. | | Servicios comprados | | 2,442,000 |
| 7 | | i | Arrendamientos (excluyendo AEP) | 1,391,000 | |
| 8 | | ii | Reparaciones y mantenimientos | 43,000 | |
| 9 | | iii | Otros servicios comprados | 1,008,000 | |
| 10 | D. | | Gastos de transportación | | 200,000 |
| 11 | E. | | Servicios profesionales | | 581,000 |
| 12 | | i | Servicios profesionales de tecnología de la información (IT) | 26,000 | |
| 13 | | ii | Otros servicios profesionales | 555,000 | |
| 14 | F. | | Otros gastos de funcionamiento | | 2,546,000 |
| 15 | G. | | Materiales y suministros | | 218,000 |
| 16 | H. | | Compra de equipo | | 374,000 |
| 17 | I. | | Anuncios y pautas en medios | | 552,000 |
| 18 | J. | | Asignaciones Englobadas | | 1,652,000 |
| 19 | K. | | Reserva presupuestaria | | 642,000 |
| 20 | | | **Total Departamento del Trabajo y Recursos Humanos** | | **27,170,000** |
| 21 | | | **Subtotal de Trabajo** | | **69,042,000** |
| 22 | | | | | |
| 23 | X. | Corrección | | | |
| 24 | | 23. | Departamento de Corrección y Rehabilitación | | |
| 25 | | A. | Nómina y costos relacionados | | 21,000 |
| 26 | | i | Salarios | 19,000 | |
| 27 | | ii | Sueldos para Puestos de Confianza | - | |
| 28 | | iii | Horas extra | - | |
| 29 | | iv | Bono de Navidad | - | |
| 30 | | v | Aportación patronal al seguro médico | - | |
| 31 | | vi | Otros beneficios del empleado | 2,000 | |
| 32 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 33 | | viii | Otros gastos de nómina | - | |
| 34 | | B. | Gastos de transportación | | 5,000 |
| 35 | | C. | Servicios profesionales | | 1,622,000 |
| 36 | | D. | Otros gastos de funcionamiento | | 489,000 |
| 37 | | E. | Materiales y suministros | | 66,000 |
| 38 | | F. | Compra de equipo | | 1,402,000 |

FONDOS FEDERALES

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | Total Departamento de Corrección y Rehabilitación | | **3,605,000** |
| 2 | | **Subtotal de Corrección** | | | **3,605,000** |
| 3 | | | | | |
| 4 | XI. | **Justicia** | | | |
| 5 | | 24. | **Departamento de Justicia** | | |
| 6 | | | A. | Nómina y costos relacionados | 6,047,000 |
| 7 | | | i | Salarios | 4,980,000 | |
| 8 | | | ii | Sueldos para Puestos de Confianza | 233,000 | |
| 9 | | | iii | Horas extra | 23,000 | |
| 10 | | | iv | Bono de Navidad | 109,000 | |
| 11 | | | v | Aportación patronal al seguro médico | 199,000 | |
| 12 | | | vi | Otros beneficios del empleado | 503,000 | |
| 13 | | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 14 | | | viii | Otros gastos de nómina | - | |
| 15 | | | B. | Instalaciones y pagos por servicios públicos | 30,000 |
| 16 | | | i | Otros gastos de instalaciones y pagos por servicios públicos | 22,000 | |
| 17 | | | ii | Para el pago de combustible y lubricantes a ASG | 8,000 | |
| 18 | | | C. | Servicios comprados | 405,000 |
| 19 | | | i. | Arrendamientos (excluyendo AEP) | 11,000 | |
| 20 | | | ii. | Reparaciones y mantenimientos | 5,000 | |
| 21 | | | iii. | Otros servicios comprados | 389,000 | |
| 22 | | | D. | Gastos de transportación | 354,000 |
| 23 | | | E. | Servicios profesionales | 2,318,000 |
| 24 | | | i | Servicios profesionales de tecnología de la información (IT) | 323,000 | |
| 25 | | | ii | Servicios profesionales de finanzas y contabilidad | 15,000 | |
| 26 | | | i. | Otros servicios profesionales | 1,980,000 | |
| 27 | | | F. | Otros gastos de funcionamiento | 92,000 |
| 28 | | | G. | Inversión en mejoras permanentes | 1,514,000 |
| 29 | | | H. | Materiales y suministros | 147,000 |
| 30 | | | I. | Compra de equipo | 3,837,000 |
| 31 | | | J. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | 74,000 |
| 32 | | | K. | Aportaciones a entidades no gubernamentales | 13,742,000 |
| 33 | | | Total Departamento de Justicia | | **28,560,000** |
| 34 | | **Subtotal de Justicia** | | | **28,560,000** |
| 35 | | | | | |
| 36 | XII. | **Agricultura** | | | |
| 37 | | 25. | **Departamento de Agricultura** | | |
| 38 | | | A. | Nómina y costos relacionados | 753,000 |

**FONDS FEDERALES**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Salarios | 595,000 | |
| 2 | | ii | Sueldos para Puestos de Confianza | - | |
| 3 | | iii | Horas extra | - | |
| 4 | | iv | Bono de Navidad | 13,000 | |
| 5 | | v | Aportación patronal al seguro médico | 47,000 | |
| 6 | | vi | Otros beneficios del empleado | 98,000 | |
| 7 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 8 | | viii | Otros gastos de nómina | - | |
| 9 | B. | | Gastos de transportación | | 31,000 |
| 10 | C. | | Servicios profesionales | | 157,000 |
| 11 | | i | Otros servicios profesionales | 157,000 | |
| 12 | D. | | Otros gastos de funcionamiento | | 3,000 |
| 13 | E. | | Materiales y suministros | | 19,000 |
| 14 | F. | | Compra de equipo | | 4,000 |
| 15 | | | **Total Departamento de Agricultura** | | **967,000** |
| 16 | | | **Subtotal de Agricultura** | | **967,000** |
| 17 | | | | | |
| 18 | XIII. | **Recursos Naturales y Ambientales** | | | |
| 19 | | 26. | **Departamento de Recursos Naturales y Ambientales** | | |
| 20 | A. | | Nómina y costos relacionados | | 12,252,000 |
| 21 | | i | Salarios | 10,513,000 | |
| 22 | | ii | Sueldos para Puestos de Confianza | - | |
| 23 | | iii | Horas extra | - | |
| 24 | | iv | Bono de Navidad | - | |
| 25 | | v | Aportación patronal al seguro médico | 640,000 | |
| 26 | | vi | Otros beneficios del empleado | 1,099,000 | |
| 27 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 28 | | viii | Otros gastos de nómina | - | |
| 29 | B. | | Servicios comprados | | 4,929,000 |
| 30 | | i | Reparaciones y mantenimientos | 311,000 | |
| 31 | | ii | Otros servicios comprados | 4,603,000 | |
| 32 | | iii | Arrendamientos (excluyendo AEP) | 15,000 | |
| 33 | C. | | Gastos de transportación | | 421,000 |
| 34 | D. | | Servicios profesionales | | 2,289,000 |
| 35 | | i | Servicios profesionales de tecnología de la información (IT) | 47,000 | |
| 36 | | ii | Otros servicios profesionales | 2,242,000 | |
| 37 | E. | | Otros gastos de funcionamiento | | 650,000 |
| 38 | F. | | Inversión en mejoras permanentes | | 69,898,000 |

**FONDS FEDERALES**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | G. | Materiales y suministros | | 781,000 |
| 2 | | H. | Compra de equipo | | 1,312,000 |
| 3 | | I. | Anuncios y pautas en medios | | 18,000 |
| 4 | | J. | Asignaciones Englobadas | | 2,905,000 |
| 5 | | K. | Asignación pareo de fondos federales | | 461,000 |
| 6 | | | **Total Departamento de Recursos Naturales y Ambientales** | | **95,916,000** |
| 7 | | **Subtotal de Recursos Naturales y Ambientales** | | | **95,916,000** |
| 8 | | | | | |
| 9 | XIV. | **Vivienda** | | | |
| 10 | | **27.** | **Departamento de la Vivienda** | | |
| 11 | | A. | Nómina y costos relacionados | | 17,943,000 |
| 12 | | i | Salarios | 9,698,000 | |
| 13 | | ii | Sueldos para Puestos de Confianza | 5,022,000 | |
| 14 | | iii | Horas extra | - | |
| 15 | | iv | Bono de Navidad | - | |
| 16 | | v | Aportación patronal al seguro médico | 1,649,000 | |
| 17 | | vi | Otros beneficios del empleado | 1,574,000 | |
| 18 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 19 | | viii | Otros gastos de nómina | - | |
| 20 | | B. | Instalaciones y pagos por servicios públicos | | 867,000 |
| 21 | | i | Otros gastos de instalaciones y pagos por servicios públicos | 867,000 | |
| 22 | | C. | Servicios comprados | | 2,311,000 |
| 23 | | i | Reparaciones y mantenimientos | 107,000 | |
| 24 | | ii | Otros servicios comprados | 2,204,000 | |
| 25 | | D. | Gastos de transportación | | 2,000 |
| 26 | | E. | Servicios profesionales | | 34,165,000 |
| 27 | | i | Servicios profesionales de tecnología de la información (IT) | 543,000 | |
| 28 | | ii | Servicios legales | 286,000 | |
| 29 | | iii | Servicios profesionales de finanzas y contabilidad | 97,000 | |
| 30 | | iv | Otros servicios profesionales | 33,239,000 | |
| 31 | | F. | Otros gastos de funcionamiento | | 321,000 |
| 32 | | G. | Materiales y suministros | | 195,000 |
| 33 | | i | Otros materiales y suministros | 195,000 | |
| 34 | | H. | Compra de equipo | | 1,309,000 |
| 35 | | i | Otras compras de equipos | 1,309,000 | |
| 36 | | I. | Anuncios y pautas en medios | | 5,891,000 |
| 37 | | J. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 2,262,000 |
| 38 | | K. | Asignaciones Englobadas | | 782,260,000 |

FONDOS FEDERALES

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | Total Departamento de la Vivienda | | 847,526,000 |
| 2 | | | | | |
| 3 | | 28. | Administración de Vivienda Pública | | |
| 4 | | | A. | Nómina y costos relacionados | | 36,202,000 |
| 5 | | | | i | Salarios | 24,000,000 | |
| 6 | | | | ii | Sueldos para Puestos de Confianza | 2,704,000 | |
| 7 | | | | iii | Horas extra | 700,000 | |
| 8 | | | | iv | Bono de Navidad | 301,000 | |
| 9 | | | | v | Aportación patronal al seguro médico | 2,300,000 | |
| 10 | | | | vi | Otros beneficios del empleado | 5,483,000 | |
| 11 | | | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 12 | | | | viii | Otros gastos de nómina | 714,000 | |
| 13 | | | B. | Instalaciones y pagos por servicios públicos | | 14,548,000 |
| 14 | | | | i | Pagos a AEE | 8,624,000 | |
| 15 | | | | ii | Pagos a AAA | 3,575,000 | |
| 16 | | | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 2,349,000 | |
| 17 | | | C. | Servicios comprados | | 198,591,000 |
| 18 | | | D. | Gastos de transportación | | 1,219,000 |
| 19 | | | E. | Servicios profesionales | | 74,414,000 |
| 20 | | | | i | Servicios legales | 1,234,000 | |
| 21 | | | | ii | Servicios profesionales de finanzas y contabilidad | 308,000 | |
| 22 | | | | iii | Otros servicios profesionales | 72,872,000 | |
| 23 | | | F. | Otros gastos de funcionamiento | | 76,738,000 |
| 24 | | | G. | Inversión en mejoras permanentes | | 173,897,000 |
| 25 | | | H. | Pagos de obligaciones vigentes y años anteriores | | 39,581,000 |
| 26 | | | I. | Materiales y suministros | | 36,711,000 |
| 27 | | | J. | Compra de equipo | | 29,000 |
| 28 | | | K. | Anuncios y pautas en medios | | 347,000 |
| 29 | | | | Total Administración de Vivienda Pública | | 652,277,000 |
| 30 | | | | | |
| 31 | | 29. | Autoridad para el Financiamiento de la Vivienda | | |
| 32 | | | A. | Otros donativos, subsidios y distribuciones | | 8,926,000 |
| 33 | | | B. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 148,296,000 |
| 34 | | | | Total Autoridad para el Financiamiento de la Vivienda | | 157,222,000 |
| 35 | | | Subtotal de Administración de Vivienda Pública | | 1,657,025,000 |
| 36 | | | | | |
| 37 | XV. | Cultura | | | |
| 38 | | 30. | Instituto de Cultura Puertorriqueña | | |

**FONDS FEDERALES**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | A. | Nómina y costos relacionados | | 178,000 |
| 2 | | i | Salarios | 101,000 | |
| 3 | | ii | Sueldos para Puestos de Confianza | 49,000 | |
| 4 | | iii | Horas extra | - | |
| 5 | | iv | Bono de Navidad | 3,000 | |
| 6 | | v | Aportación patronal al seguro médico | 10,000 | |
| 7 | | vi | Otros beneficios del empleado | 15,000 | |
| 8 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 9 | | viii | Otros gastos de nómina | - | |
| 10 | | B. | Servicios comprados | | 9,000 |
| 11 | | ii | Otros servicios comprados | 9,000 | |
| 12 | | C. | Gastos de transportación | | 9,000 |
| 13 | | D. | Servicios profesionales | | 66,000 |
| 14 | | i | Otros servicios profesionales | 66,000 | |
| 15 | | E. | Otros gastos de funcionamiento | | 330,000 |
| 16 | | F. | Materiales y suministros | | 2,000 |
| 17 | | G. | Otros donativos, subsidios y distribuciones | | 170,000 |
| 18 | | | **Total Instituto de Cultura Puertorriqueña** | | **764,000** |
| 19 | | **Subtotal de Cultura** | | | **764,000** |
| 20 | | | | | |
| 21 | XVI. | **Agencias independientes** | | | |
| 22 | | 31. | **Compañía para el Desarrollo Integral de la Península de Cantera** | | |
| 23 | | A. | Nómina y costos relacionados | | 291,000 |
| 24 | | i | Salarios | 257,000 | |
| 25 | | ii | Sueldos para Puestos de Confianza | - | |
| 26 | | iii | Horas extra | - | |
| 27 | | iv | Bono de Navidad | 3,000 | |
| 28 | | v | Aportación patronal al seguro médico | 7,000 | |
| 29 | | vi | Otros beneficios del empleado | 24,000 | |
| 30 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 31 | | viii | Otros gastos de nómina | - | |
| 32 | | B. | Servicios profesionales | | 24,000 |
| 33 | | i | Otros servicios profesionales | 24,000 | |
| 34 | | C. | Otros gastos de funcionamiento | | 324,000 |
| 35 | | D. | Inversión en mejoras permanentes | | 756,000 |
| 36 | | | **Total Compañía para el Desarrollo Integral de la Península de Cantera** | | **1,395,000** |
| 37 | | | | | |
| 38 | | 32. | **Corporación del Proyecto ENLACE del Caño Martín Peña** | | |

**FONDS FEDERALES**

| | | | | | |
|---|---|---|---|---|---:|
| 1 | A. | | Nómina y costos relacionados | | 99,000 |
| 2 | | i | Salarios | - | |
| 3 | | ii | Sueldos para Puestos de Confianza | 85,000 | |
| 4 | | iii | Horas extra | - | |
| 5 | | iv | Bono de Navidad | - | |
| 6 | | v | Aportación patronal al seguro médico | 4,000 | |
| 7 | | vi | Otros beneficios del empleado | 10,000 | |
| 8 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 9 | | viii | Otros gastos de nómina | - | |
| 10 | B. | | Servicios profesionales | | 56,000 |
| 11 | | i | Servicios profesionales de finanzas y contabilidad | 15,000 | |
| 12 | | ii | Otros servicios profesionales | 41,000 | |
| 13 | C. | | Otros gastos de funcionamiento | | 24,000 |
| 14 | D. | | Inversión en mejoras permanentes | | 3,195,000 |
| 15 | E. | | Compra de equipo | | 7,000 |
| 16 | | i | Otras compras de equipos | 7,000 | |
| 17 | | | **Total Corporación del Proyecto ENLACE del Caño Martín Peña** | | **3,381,000** |
| 18 | | | | | |
| 19 | **33.** | | **Guardia Nacional de Puerto Rico** | | |
| 20 | A. | | Nómina y costos relacionados | | 6,528,000 |
| 21 | | i | Salarios | 5,548,000 | |
| 22 | | ii | Sueldos para Puestos de Confianza | - | |
| 23 | | iii | Horas extra | - | |
| 24 | | iv | Bono de Navidad | - | |
| 25 | | v | Aportación patronal al seguro médico | - | |
| 26 | | vi | Otros beneficios del empleado | 980,000 | |
| 27 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 28 | | viii | Otros gastos de nómina | - | |
| 29 | B. | | Instalaciones y pagos por servicios públicos | | 5,887,000 |
| 30 | | i | Pagos a AEE | 5,525,000 | |
| 31 | | ii | Pagos a AAA | 213,000 | |
| 32 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 149,000 | |
| 33 | C. | | Servicios comprados | | 9,034,000 |
| 34 | | i | Arrendamientos (excluyendo AEP) | 663,000 | |
| 35 | | ii | Reparaciones y mantenimientos | 1,016,000 | |
| 36 | | iii | Otros servicios comprados | 7,355,000 | |
| 37 | D. | | Gastos de transportación | | 41,000 |
| 38 | E. | | Servicios profesionales | | 2,569,000 |

**FONDS FEDERALES**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | F. | Otros gastos de funcionamiento | | 1,688,000 |
| 2 | | G. | Materiales y suministros | | 1,309,000 |
| 3 | | H. | Compra de equipo | | 673,000 |
| 4 | | **Total Guardia Nacional de Puerto Rico** | | | **27,729,000** |
| 5 | | | | | |
| 6 | | 34. | **Instituto de Ciencias Forenses** | | |
| 7 | | A. | Nómina y costos relacionados | | 123,000 |
| 8 | | i | Salarios | 108,000 | |
| 9 | | ii | Sueldos para Puestos de Confianza | - | |
| 10 | | iii | Horas extra | - | |
| 11 | | iv | Bono de Navidad | - | |
| 12 | | v | Aportación patronal al seguro médico | - | |
| 13 | | vi | Otros beneficios del empleado | 15,000 | |
| 14 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 15 | | viii | Otros gastos de nómina | - | |
| 16 | | B. | Gastos de transportación | | 31,000 |
| 17 | | i | Otros gastos de transportación | 31,000 | |
| 18 | | C. | Servicios profesionales | | 24,000 |
| 19 | | i | Servicios profesionales de formación y educación | 24,000 | |
| 20 | | D. | Otros gastos de funcionamiento | | 667,000 |
| 21 | | **Total Instituto de Ciencias Forenses** | | | **845,000** |
| 22 | | **Subtotal de Agencias independientes** | | | **33,350,000** |
| 23 | | | | | |
| 24 | XVII. | **Comisión de Servicios Públicos** | | | |
| 25 | | 35. | **Junta Reglamentadora de Servicio Público** | | |
| 26 | | A. | Nómina y costos relacionados | | 665,000 |
| 27 | | i | Salarios | 431,000 | |
| 28 | | ii | Sueldos para Puestos de Confianza | 56,000 | |
| 29 | | iii | Horas extra | - | |
| 30 | | iv | Bono de Navidad | - | |
| 31 | | v | Aportación patronal al seguro médico | 37,000 | |
| 32 | | vi | Otros beneficios del empleado | 141,000 | |
| 33 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 34 | | viii | Otros gastos de nómina | - | |
| 35 | | B. | Instalaciones y pagos por servicios públicos | | 342,000 |
| 36 | | i | Otros gastos de instalaciones y pagos por servicios públicos | 72,000 | |
| 37 | | ii | Para el pago de combustible y lubricantes a ASG | 270,000 | |
| 38 | | C. | Servicios comprados | | 56,000 |

**FONDOS FEDERALES**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Arrendamientos (excluyendo AEP) | 31,000 | |
| 2 | | ii | Reparaciones y mantenimientos | 16,000 | |
| 3 | | iii | Otros servicios comprados | 9,000 | |
| 4 | D. | | Gastos de transportación | | 78,000 |
| 5 | E. | | Servicios profesionales | | 106,000 |
| 6 | F. | | Otros gastos de funcionamiento | | 4,000 |
| 7 | G. | | Materiales y suministros | | 40,000 |
| 8 | H. | | Compra de equipo | | 81,000 |
| 9 | | | **Total Junta Reglamentadora de Servicio Público** | | **1,372,000** |
| 10 | | | **Subtotal Comisión de Servicios Públicos** | | **1,372,000** |
| 11 | | | | | |
| 12 | XVIII. | | **Procurador del Ciudadano** | | |
| 13 | | 36. | **Oficina del Procurador de las Personas de Edad Avanzada** | | |
| 14 | A. | | Nómina y costos relacionados | | 4,185,000 |
| 15 | | i | Salarios | 3,342,000 | |
| 16 | | ii | Sueldos para Puestos de Confianza | 120,000 | |
| 17 | | iii | Horas extra | - | |
| 18 | | iv | Bono de Navidad | 84,000 | |
| 19 | | v | Aportación patronal al seguro médico | 260,000 | |
| 20 | | vi | Otros beneficios del empleado | 379,000 | |
| 21 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 22 | | viii | Otros gastos de nómina | - | |
| 23 | B. | | Instalaciones y pagos por servicios públicos | | 73,000 |
| 24 | | ii | Otros gastos de instalaciones y pagos por servicios públicos | 73,000 | |
| 25 | C. | | Servicios comprados | | 3,971,000 |
| 26 | | i | Arrendamientos (excluyendo AEP) | 293,000 | |
| 27 | | ii | Reparaciones y mantenimientos | 3,000 | |
| 28 | | iii | Otros servicios comprados | 3,675,000 | |
| 29 | D. | | Gastos de transportación | | 320,000 |
| 30 | E. | | Servicios profesionales | | 528,000 |
| 31 | | i | Servicios legales | 91,000 | |
| 32 | | ii | Otros servicios profesionales | 437,000 | |
| 33 | F. | | Otros gastos de funcionamiento | | 1,177,000 |
| 34 | G. | | Materiales y suministros | | 107,000 |
| 35 | H. | | Compra de equipo | | 36,000 |
| 36 | I. | | Anuncios y pautas en medios | | 35,000 |
| 37 | J. | | Otros donativos, subsidios y distribuciones | | 9,686,000 |
| 38 | K. | | Aportaciones a entidades no gubernamentales | | 3,769,000 |

HTA_CONF 00015126

**FONDOS FEDERALES**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | Total Oficina del Procurador de las Personas de Edad Avanzada | | 23,887,000 |
| 2 | | | | | |
| 3 | 37. | **Oficina de la Procuradora de las Mujeres** | | | |
| 4 | | A. | Nómina y costos relacionados | | 450,000 |
| 5 | | i | Salarios | 394,000 | |
| 6 | | ii | Sueldos para Puestos de Confianza | - | |
| 7 | | iii | Horas extra | - | |
| 8 | | iv | Bono de Navidad | - | |
| 9 | | v | Aportación patronal al seguro médico | 16,000 | |
| 10 | | vi | Otros beneficios del empleado | 40,000 | |
| 11 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 12 | | viii | Otros gastos de nómina | - | |
| 13 | | B. | Instalaciones y pagos por servicios públicos | | 30,000 |
| 14 | | C. | Servicios profesionales | | 177,000 |
| 15 | | i | Servicios profesionales de finanzas y contabilidad | 2,000 | |
| 16 | | ii | Otros servicios profesionales | 175,000 | |
| 17 | | D. | Anuncios y pautas en medios | | 90,000 |
| 18 | | E. | Aportaciones a entidades no gubernamentales | | 1,942,000 |
| 19 | | | Total Oficina de la Procuradora de las Mujeres | | 2,689,000 |
| 20 | | | | | |
| 21 | 38. | **Defensoría de las Personas con Impedimentos** | | | |
| 22 | | A. | Nómina y costos relacionados | | 1,839,000 |
| 23 | | i | Salarios | 1,607,000 | |
| 24 | | ii | Sueldos para Puestos de Confianza | 1,000 | |
| 25 | | iii | Horas extra | - | |
| 26 | | iv | Bono de Navidad | - | |
| 27 | | v | Aportación patronal al seguro médico | 79,000 | |
| 28 | | vi | Otros beneficios del empleado | 152,000 | |
| 29 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 30 | | viii | Otros gastos de nómina | - | |
| 31 | | B. | Instalaciones y pagos por servicios públicos | | 103,000 |
| 32 | | i | Pagos a AAA | 6,000 | |
| 33 | | ii | Pagos a AEP | 79,000 | |
| 34 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 16,000 | |
| 35 | | iv | Para el pago de combustible y lubricantes a ASG | 2,000 | |
| 36 | | C. | Servicios comprados | | 57,000 |
| 37 | | i | Arrendamientos (excluyendo AEP) | 4,000 | |
| 38 | | ii | Otros servicios comprados | 53,000 | |

**FONDOS FEDERALES**

| | | | | |
|---|---|---|---|---|
| 1 | D. | Gastos de transportación | | 10,000 |
| 2 | E. | Servicios profesionales | | 85,000 |
| 3 | i | Servicios profesionales de tecnología de la información (IT) | 3,000 | |
| 4 | ii | Servicios profesionales de finanzas y contabilidad | 1,000 | |
| 5 | iii | Otros servicios profesionales | 81,000 | |
| 6 | F. | Otros gastos de funcionamiento | | 15,000 |
| 7 | G. | Materiales y suministros | | 15,000 |
| 8 | | **Total Defensoría de las Personas con Impedimentos** | | **2,124,000** |
| 9 | | **Subtotal de Procurador del Ciudadano** | | **28,700,000** |
| 10 | | | | |
| 11 | | **TOTAL DE FONDOS FEDERALES** | | **11,235,650,000** |

**Sección 16**.- El presupuesto de Fondos Especiales Estatales y Fondos Federales para el AF2023 entrará en vigor el 1 de julio de 2022.



# FY23 Certified Budget for the Commonwealth of Puerto Rico

**June 30, 2022**

| Fund | Certified Amount ($ in millions) | Page Number |
|------|----------------------------------|-------------|
| General Fund | $12,426 | 14 |
| Special Revenue Fund | 4,500 | 136 |
| Federal Fund | 11,236 | 206 |
| **Total** | **$28,162** | |

HTA_CONF 00015130

# FY23 General Fund Certified Budget Segmented by Type of Spend[1]



### FY23 Central Government Budget
### $28,162 million

- Federal Fund 11,236 40%
- General Fund 12,426 44%
- Special Revenue Fund 4,500 16%

### FY23 General Fund Budget
### $12,426 million

- PayGo 2,037 16%
- Payroll 3,286 27%
- Opex 7,104 57%

Note: Due to rounding, numbers presented may not add up precisely to the totals provided.
1. Excludes instrumentalities with independent fiscal plans
Source: FY23 Certified Budget

Page 2

HTA_CONF 00015131

$ in actuals

| Agency # | Agency Name | General Fund | | | | Special Revenue Funds | | | | Federal Funds | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Payroll | Opex | PayGo | Subtotal | Payroll | Opex | PayGo | Subtotal | Payroll | Opex | Subtotal | FY23 |
| **Department of Public Safety** | | | | | | | | | | | | | |
| 45 | Department of Public Safety | 830,713,000 | 129,816,000 | 213,540,000 | 1,174,069,000 | 27,551,000 | 26,899,000 | 255,000 | 54,705,000 | 4,375,000 | 12,793,000 | 17,168,000 | 1,245,942,000 |
| **Total Department of Public Safety** | | **$830,713,000** | **$129,816,000** | **$213,540,000** | **$1,174,069,000** | **$27,551,000** | **$26,899,000** | **$255,000** | **$54,705,000** | **$4,375,000** | **$12,793,000** | **$17,168,000** | **$1,245,942,000** |
| **Health** | | | | | | | | | | | | | |
| 71 | Department of Health | 85,571,000 | 243,959,000 | 97,784,000 | 427,314,000 | 10,836,000 | 127,934,000 | 1,446,000 | 140,216,000 | 51,794,000 | 758,640,000 | 810,434,000 | 1,377,964,000 |
| 90 | Medical Services Administration of Puerto Rico | 10,463,000 | 33,211,000 | 22,302,000 | 65,976,000 | 91,540,000 | 44,320,000 | 2,580,000 | 138,440,000 | 0 | 0 | 0 | 204,416,000 |
| 95 | Mental Health and Drug Addiction Services Administration | 22,522,000 | 68,042,000 | 25,077,000 | 115,641,000 | 0 | 4,560,000 | 0 | 4,560,000 | 7,546,000 | 32,472,000 | 40,018,000 | 160,219,000 |
| 187 | Puerto Rico Health Insurance Administration | 4,561,000 | 809,779,000 | 345,000 | 814,685,000 | 0 | 333,475,000 | 0 | 333,475,000 | 3,733,000 | 2,616,420,000 | 2,620,153,000 | 3,768,313,000 |
| 288 | University of Puerto Rico Comprehensive Cancer Center | 12,733,000 | 7,373,000 | 0 | 20,106,000 | 1,039,000 | 18,938,000 | 0 | 19,977,000 | 2,707,000 | 3,807,000 | 6,514,000 | 46,597,000 |
| 293 | Center for Diabetes | 329,000 | 307,000 | 0 | 636,000 | 0 | 250,000 | 0 | 250,000 | 0 | 0 | 0 | 886,000 |
| **Total Health** | | **$136,179,000** | **$1,162,671,000** | **$145,508,000** | **$1,444,358,000** | **$132,708,000** | **$580,946,000** | **$5,487,000** | **$719,141,000** | **$65,780,000** | **$3,411,339,000** | **$3,477,119,000** | **$5,640,618,000** |
| **Education** | | | | | | | | | | | | | |
| 81 | Department of Education | 1,023,864,000 | 356,010,000 | 1,093,966,000 | 2,473,840,000 | 1,013,000 | 13,948,000 | 0 | 14,961,000 | 553,351,000 | 2,011,262,000 | 2,564,613,000 | 5,053,414,000 |
| **Total Education** | | **$1,023,864,000** | **$356,010,000** | **$1,093,966,000** | **$2,473,840,000** | **$1,013,000** | **$13,948,000** | **$0** | **$14,961,000** | **$553,351,000** | **$2,011,262,000** | **$2,564,613,000** | **$5,053,414,000** |
| **UPR** | | | | | | | | | | | | | |
| 176 | University of Puerto Rico (UPR) | 0 | 551,614,000 | 0 | 551,614,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 551,614,000 |
| **Total UPR** | | **$0** | **$551,614,000** | **$0** | **$551,614,000** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$551,614,000** |
| **Courts & Legislature** | | | | | | | | | | | | | |
| 100 | Legislative Assembly of the Commonwealth | 0 | 124,244,000 | 8,801,000 | 133,045,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 133,045,000 |
| **Total Courts & Legislature** | | **$202,231,000** | **$217,501,000** | **$80,536,000** | **$500,268,000** | **$3,927,000** | **$12,394,000** | **$0** | **$16,321,000** | **$95,000** | **$499,000** | **$594,000** | **$517,183,000** |
| **Families & Children** | | | | | | | | | | | | | |
| 123 | Family and Children Administration | 52,005,000 | 109,243,000 | 15,722,000 | 176,970,000 | 0 | 0 | 0 | 0 | 11,655,000 | 52,015,000 | 63,670,000 | 240,640,000 |
| 124 | Child Support Administration (ASUME) | 5,735,000 | 7,930,000 | 2,824,000 | 16,489,000 | 0 | 0 | 0 | 0 | 11,398,000 | 9,808,000 | 21,206,000 | 37,695,000 |
| 127 | Administration for Socioeconomic Development of the Family | 28,319,000 | 27,584,000 | 35,115,000 | 91,018,000 | 0 | 0 | 0 | 0 | 31,788,000 | 2,575,443,000 | 2,607,231,000 | 2,698,249,000 |
| 241 | Administration for Integral Development of Childhood | 2,086,000 | 1,933,000 | 3,188,000 | 7,207,000 | 0 | 0 | 0 | 0 | 8,790,000 | 84,477,000 | 93,267,000 | 100,474,000 |
| **Total Families & Children** | | **$101,275,000** | **$160,798,000** | **$75,525,000** | **$337,598,000** | **$0** | **$0** | **$0** | **$0** | **$69,447,000** | **$2,734,443,000** | **$2,803,890,000** | **$3,141,488,000** |
| 17 | Assignments under the custody of the Office of Management and Budget | 229,929,000 | 629,510,000 | 33,028,000 | 892,467,000 | 0 | 16,950,000 | 0 | 16,950,000 | 0 | 0 | 0 | 909,417,000 |
| 25 | Assignments under the custody of the Department of the Treasury | 18,507,000 | 2,908,192,000 | 33,634,000 | 2,960,333,000 | 0 | 53,850,000 | 318,903,000 | 372,753,000 | 0 | 0 | 0 | 3,333,086,000 |
| **Total Custody Accounts** | | **$248,436,000** | **$3,537,702,000** | **$66,662,000** | **$3,852,800,000** | **$0** | **$70,800,000** | **$318,903,000** | **$389,703,000** | **$0** | **$0** | **$0** | **$4,242,503,000** |
| **Treasury/Office of the Chief Financial Officer** | | | | | | | | | | | | | |
| 16 | Office of Management and Budget | 9,428,000 | 5,307,000 | 6,190,000 | 20,925,000 | 344,000 | 776,000 | 0 | 1,120,000 | 0 | 0 | 0 | 22,045,000 |
| 24 | Puerto Rico Department of the Treasury | 66,710,000 | 75,883,000 | 46,111,000 | 188,704,000 | 7,899,000 | 742,820,000 | 0 | 750,719,000 | 0 | 0 | 0 | 939,423,000 |
| 30 | Office of Human Resources Management and Transformation | 1,908,000 | 903,000 | 3,598,000 | 6,409,000 | 433,000 | 559,000 | 0 | 992,000 | 0 | 0 | 0 | 7,401,000 |
| 31 | General Services Administration | 5,263,000 | 12,099,000 | 5,815,000 | 23,177,000 | 1,407,000 | 3,327,000 | 0 | 4,734,000 | 0 | 0 | 0 | 27,911,000 |
| 295 | Fiscal Agency & Financial Advisory Authority | 8,953,000 | 42,711,000 | 32,000 | 51,696,000 | 0 | 6,923,000 | 0 | 6,923,000 | 0 | 0 | 0 | 58,619,000 |
| **Total Treasury/Office of the Chief Financial Officer** | | **$92,262,000** | **$136,903,000** | **$61,746,000** | **$290,911,000** | **$10,083,000** | **$754,405,000** | **$0** | **$764,488,000** | **$0** | **$0** | **$0** | **$1,055,399,000** |

Page 3

HTA_CONF 00015132

$ in actuals

| Agency # | Agency Name | General Fund Payroll | Opex | PayGo | Subtotal | Special Revenue Funds Payroll | Opex | PayGo | Subtotal | Federal Funds Payroll | Opex | Subtotal | Total FY23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Executive Office** | | | | | | | | | | | | | |
| 15 | Office of the Governor | 10,353,000 | 3,531,000 | 2,112,000 | 15,996,000 | 0 | 0 | 0 | 0 | 463,000 | 1,696,000 | 2,159,000 | 18,155,000 |
| 29 | Puerto Rico Federal Affairs Administration | 1,338,000 | 1,229,000 | 385,000 | 2,952,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,952,000 |
| 155 | State Historic Preservation Office of Puerto Rico | 964,000 | 5,773,000 | 282,000 | 7,019,000 | 0 | 1,082,000 | 0 | 1,082,000 | 1,492,000 | 1,709,000 | 3,201,000 | 11,302,000 |
| 161 | Puerto Rico Infrastructure Financing Authority | 1,960,000 | 78,000 | 149,000 | 2,187,000 | 0 | 1,066,000 | 0 | 1,066,000 | 0 | 0 | 0 | 3,253,000 |
| 162 | Public Building Authority (PBA) | 31,036,000 | 0 | 0 | 31,036,000 | 51,684,000 | 52,469,000 | 23,011,000 | 127,164,000 | 0 | 0 | 0 | 158,200,000 |
| 276 | Public Private Partnership Authority | 2,470,000 | 10,877,000 | 0 | 13,347,000 | 38,000 | 10,090,000 | 0 | 10,128,000 | 19,517,000 | 146,707,000 | 166,224,000 | 189,699,000 |
| 329 | Office of Socio-Economic and Community Development | 1,810,000 | 14,022,000 | 34,000 | 15,866,000 | 0 | 0 | 0 | 0 | 816,000 | 30,456,000 | 31,272,000 | 47,138,000 |
| **Total Executive Office** | | **$49,931,000** | **$35,510,000** | **$2,962,000** | **$88,403,000** | **$51,722,000** | **$64,707,000** | **$23,011,000** | **$139,440,000** | **$22,288,000** | **$180,568,000** | **$202,856,000** | **$430,699,000** |
| **Municipalities** | | | | | | | | | | | | | |
| 208 | Contributions to the Municipalities | 0 | 141,926,000 | 0 | 141,926,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 141,926,000 |
| **Total Municipalities** | | **$0** | **$141,926,000** | **$0** | **$141,926,000** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$141,926,000** |
| **Transparency & Control Entities** | | | | | | | | | | | | | |
| 8 | Office of the Comptroller | 30,127,000 | 8,394,000 | 6,292,000 | 44,813,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44,813,000 |
| 193 | Office of Government Ethics | 7,471,000 | 1,496,000 | 597,000 | 9,564,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,564,000 |
| **Total Transparency & Control Entities** | | **$37,598,000** | **$9,890,000** | **$6,889,000** | **$54,377,000** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$54,377,000** |
| **Public Works** | | | | | | | | | | | | | |
| 11 | Puerto Rico Traffic Safety Commission | 0 | 0 | 0 | 0 | 1,095,000 | 200,000 | 268,000 | 1,563,000 | 809,000 | 10,131,000 | 10,940,000 | 12,503,000 |
| 49 | Department of Transportation and Public Works | 36,620,000 | 58,695,000 | 20,394,000 | 115,709,000 | 19,304,000 | 80,867,000 | 2,185,000 | 102,356,000 | 0 | 0 | 0 | 218,065,000 |
| 168 | Puerto Rico Ports Authority | 0 | 0 | 0 | 0 | 21,765,000 | 43,729,000 | 24,351,000 | 89,845,000 | 0 | 76,947,000 | 76,947,000 | 166,792,000 |
| 285 | Puerto Rico Integrated Transit Authority | 0 | 27,893,000 | 14,331,000 | 42,224,000 | 22,709,000 | 14,232,000 | 0 | 36,941,000 | 5,122,000 | 13,508,000 | 18,630,000 | 97,795,000 |
| **Total Public Works** | | **$36,620,000** | **$86,588,000** | **$34,725,000** | **$157,933,000** | **$64,873,000** | **$139,028,000** | **$26,804,000** | **$230,705,000** | **$5,931,000** | **$100,586,000** | **$106,517,000** | **$495,155,000** |
| **Economic Development** | | | | | | | | | | | | | |
| 119 | Department of Economic Development and Commerce of Puerto Rico | 11,939,000 | 21,933,000 | 9,543,000 | 43,415,000 | 34,484,000 | 118,315,000 | 9,280,000 | 162,079,000 | 13,647,000 | 129,945,000 | 143,592,000 | 349,086,000 |
| **Total Economic Development** | | **$11,939,000** | **$21,933,000** | **$9,543,000** | **$43,415,000** | **$34,484,000** | **$118,315,000** | **$9,280,000** | **$162,079,000** | **$13,647,000** | **$129,945,000** | **$143,592,000** | **$349,086,000** |
| **State** | | | | | | | | | | | | | |
| 23 | Puerto Rico Department of State | 4,072,000 | 8,706,000 | 2,272,000 | 15,050,000 | 1,836,000 | 1,740,000 | 0 | 3,576,000 | 0 | 0 | 0 | 18,626,000 |
| **Total State** | | **$4,072,000** | **$8,706,000** | **$2,272,000** | **$15,050,000** | **$1,836,000** | **$1,740,000** | **$0** | **$3,576,000** | **$0** | **$0** | **$0** | **$18,626,000** |
| **Labor** | | | | | | | | | | | | | |
| 34 | Commission of Investigation, Processing and Appeals | 294,000 | 70,000 | 112,000 | 476,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 476,000 |
| 67 | Puerto Rico Department of Labor and Human Resources | 5,417,000 | 10,187,000 | 34,223,000 | 49,827,000 | 27,774,000 | 296,221,000 | 4,323,000 | 328,318,000 | 17,165,000 | 10,005,000 | 27,170,000 | 405,315,000 |
| 68 | Puerto Rico Labor Relations Board | 611,000 | 38,000 | 313,000 | 962,000 | 160,000 | 318,000 | 0 | 478,000 | 0 | 0 | 0 | 1,440,000 |
| 126 | Vocational Rehabilitation Administration | 1,020,000 | 12,048,000 | 10,665,000 | 23,733,000 | 439,000 | 311,000 | 0 | 750,000 | 25,841,000 | 16,031,000 | 41,872,000 | 66,355,000 |
| 279 | Public Service Appeals Commission | 2,047,000 | 332,000 | 142,000 | 2,521,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,521,000 |
| **Total Labor** | | **$9,389,000** | **$22,675,000** | **$45,455,000** | **$77,519,000** | **$28,373,000** | **$296,850,000** | **$4,323,000** | **$329,546,000** | **$43,006,000** | **$26,036,000** | **$69,042,000** | **$476,107,000** |
| **Corrections** | | | | | | | | | | | | | |
| 137 | Department of Correction and Rehabilitation | 216,310,000 | 126,612,000 | 50,653,000 | 393,575,000 | 0 | 20,000,000 | 0 | 20,000,000 | 21,000 | 3,584,000 | 3,605,000 | 417,180,000 |
| 220 | Correctional Health Services Corporation | 14,539,000 | 27,250,000 | 2,022,000 | 43,811,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43,811,000 |
| **Total Corrections** | | **$230,849,000** | **$153,862,000** | **$52,675,000** | **$437,386,000** | **$0** | **$20,000,000** | **$0** | **$20,000,000** | **$21,000** | **$3,584,000** | **$3,605,000** | **$460,991,000** |
| **Justice** | | | | | | | | | | | | | |
| 38 | Puerto Rico Department of Justice | 75,497,000 | 20,312,000 | 30,221,000 | 126,030,000 | 1,367,000 | 4,719,000 | 0 | 6,086,000 | 6,047,000 | 22,513,000 | 28,560,000 | 160,676,000 |
| 139 | Parole Board | 2,010,000 | 187,000 | 451,000 | 2,648,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,648,000 |
| **Total Justice** | | **$77,507,000** | **$20,499,000** | **$30,672,000** | **$128,678,000** | **$1,367,000** | **$4,719,000** | **$0** | **$6,086,000** | **$6,047,000** | **$22,513,000** | **$28,560,000** | **$163,324,000** |

HTA_CONF 00015133

$ in actuals

| Agency # | Agency Name | General Fund | | | | Special Revenue Funds | | | | Federal Funds | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Payroll | Opex | PayGo | Subtotal | Payroll | Opex | PayGo | Subtotal | Payroll | Opex | Subtotal | FY23 |
| **Agriculture** | | | | | | | | | | | | | |
| 55 | Puerto Rico Department of Agriculture | 8,291,000 | 15,383,000 | 10,509,000 | 34,183,000 | 2,120,000 | 904,000 | 0 | 3,024,000 | 753,000 | 214,000 | 967,000 | 38,174,000 |
| 198 | Agricultural Insurance Corporation | 0 | 0 | 0 | 0 | 1,273,000 | 1,423,000 | 122,000 | 2,818,000 | 0 | 0 | 0 | 2,818,000 |
| 277 | Agricultural Enterprises Development Administration | 3,524,000 | 42,567,000 | 7,591,000 | 53,682,000 | 12,516,000 | 65,969,000 | 2,827,000 | 81,312,000 | 0 | 0 | 0 | 134,994,000 |
| **Total Agriculture** | | **$11,815,000** | **$57,950,000** | **$18,100,000** | **$87,865,000** | **$15,909,000** | **$68,296,000** | **$2,949,000** | **$87,154,000** | **$753,000** | **$214,000** | **$967,000** | **$175,986,000** |
| **Environmental** | | | | | | | | | | | | | |
| 50 | Department of Natural and Environmental Resources | 40,252,000 | 39,143,000 | 24,572,000 | 103,967,000 | 6,539,000 | 36,209,000 | 0 | 42,748,000 | 12,252,000 | 83,664,000 | 95,916,000 | 242,631,000 |
| **Total Environmental** | | **$40,252,000** | **$39,143,000** | **$24,572,000** | **$103,967,000** | **$6,539,000** | **$36,209,000** | **$0** | **$42,748,000** | **$12,252,000** | **$83,664,000** | **$95,916,000** | **$242,631,000** |
| **Housing** | | | | | | | | | | | | | |
| 78 | Department of Housing | 11,221,000 | 5,013,000 | 14,761,000 | 30,995,000 | 795,000 | 19,321,000 | 1,333,000 | 21,449,000 | 17,943,000 | 829,583,000 | 847,526,000 | 899,970,000 |
| 106 | Public Housing Administration | 2,772,000 | 0 | 2,807,000 | 5,579,000 | 0 | 14,627,000 | 0 | 14,627,000 | 36,202,000 | 616,075,000 | 652,277,000 | 672,483,000 |
| 235 | Puerto Rico Housing Finance Corporation | 0 | 7,900,000 | 0 | 7,900,000 | 11,274,000 | 78,031,000 | 17,000 | 89,322,000 | 0 | 157,222,000 | 157,222,000 | 254,444,000 |
| **Total Housing** | | **$13,993,000** | **$12,913,000** | **$17,568,000** | **$44,474,000** | **$12,069,000** | **$111,979,000** | **$1,350,000** | **$125,398,000** | **$54,145,000** | **$1,602,880,000** | **$1,657,025,000** | **$1,826,897,000** |
| **Culture** | | | | | | | | | | | | | |
| 82 | Institute of Puerto Rican Culture | 5,202,000 | 9,362,000 | 3,612,000 | 18,176,000 | 0 | 1,200,000 | 0 | 1,200,000 | 178,000 | 586,000 | 764,000 | 20,140,000 |
| 191 | Musical Arts Corporation | 3,453,000 | 1,344,000 | 431,000 | 5,228,000 | 520,000 | 1,246,000 | 0 | 1,766,000 | 0 | 0 | 0 | 6,994,000 |
| 192 | Fine Arts Center Corporation | 1,139,000 | 2,635,000 | 375,000 | 4,149,000 | 898,000 | 1,419,000 | 0 | 2,317,000 | 0 | 0 | 0 | 6,466,000 |
| **Total Culture** | | **$9,794,000** | **$13,341,000** | **$4,418,000** | **$27,553,000** | **$1,418,000** | **$3,865,000** | **$0** | **$5,283,000** | **$178,000** | **$586,000** | **$764,000** | **$33,600,000** |
| **Ombudsman** | | | | | | | | | | | | | |
| 96 | Office of the Women's Advocate | 1,689,000 | 2,615,000 | 0 | 4,304,000 | 0 | 0 | 0 | 0 | 450,000 | 2,239,000 | 2,689,000 | 6,993,000 |
| 120 | Veteran's Advocate Office | 640,000 | 2,884,000 | 215,000 | 3,739,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,739,000 |
| 152 | Elderly and Retired People Advocate Office | 404,000 | 1,993,000 | 374,000 | 2,771,000 | 0 | 0 | 0 | 0 | 4,185,000 | 19,702,000 | 23,887,000 | 26,658,000 |
| 153 | Office for People with Disabilities | 815,000 | 949,000 | 466,000 | 2,230,000 | 0 | 0 | 0 | 0 | 1,839,000 | 285,000 | 2,124,000 | 4,354,000 |
| 231 | Office for the Patient's Advocate | 1,282,000 | 818,000 | 187,000 | 2,287,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,287,000 |
| **Total Ombudsman** | | **$4,830,000** | **$9,259,000** | **$1,242,000** | **$15,331,000** | **$0** | **$0** | **$0** | **$0** | **$6,474,000** | **$22,226,000** | **$28,700,000** | **$44,031,000** |
| **Universities** | | | | | | | | | | | | | |
| 109 | Puerto Rico School of Plastic Arts | 1,650,000 | 686,000 | 363,000 | 2,699,000 | 415,000 | 1,752,000 | 0 | 2,167,000 | 0 | 0 | 0 | 4,866,000 |
| 215 | Puerto Rico Conservatory of Music Corporation | 2,904,000 | 1,523,000 | 324,000 | 4,751,000 | 2,267,000 | 1,627,000 | 421,000 | 4,315,000 | 0 | 0 | 0 | 9,066,000 |
| **Total Universities** | | **$4,554,000** | **$2,209,000** | **$687,000** | **$7,450,000** | **$2,682,000** | **$3,379,000** | **$421,000** | **$6,482,000** | **$0** | **$0** | **$0** | **$13,932,000** |
| **Independent Agencies** | | | | | | | | | | | | | |
| 28 | State Elections Commission | 18,167,000 | 9,151,000 | 4,249,000 | 31,567,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31,567,000 |
| 37 | Civil Rights Commission | 448,000 | 327,000 | 72,000 | 847,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 847,000 |
| 43 | Puerto Rico National Guard | 5,125,000 | 6,331,000 | 6,997,000 | 18,453,000 | 0 | 0 | 0 | 0 | 6,528,000 | 21,201,000 | 27,729,000 | 46,182,000 |
| 60 | Office of the Citizen's Ombudsman | 2,367,000 | 678,000 | 515,000 | 3,560,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,560,000 |
| 62 | Cooperative Development Commission of Puerto Rico | 1,475,000 | 364,000 | 985,000 | 2,824,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,824,000 |
| 69 | Puerto Rico Department of Consumer Affairs | 6,949,000 | 760,000 | 5,234,000 | 12,943,000 | 537,000 | 1,329,000 | 0 | 1,866,000 | 0 | 0 | 0 | 14,809,000 |
| 87 | Department of Recreation and Sports | 13,719,000 | 8,298,000 | 9,601,000 | 31,618,000 | 0 | 20,200,000 | 0 | 20,200,000 | 0 | 0 | 0 | 51,818,000 |
| 105 | Puerto Rico Industrial Commission | 0 | 0 | 0 | 0 | 11,394,000 | 4,996,000 | 4,711,000 | 21,101,000 | 0 | 0 | 0 | 21,101,000 |
| 138 | Institutional Trust of the National Guard of Puerto Rico | 0 | 0 | 0 | 0 | 577,000 | 6,770,000 | 45,000 | 7,392,000 | 0 | 0 | 0 | 7,392,000 |
| 167 | Company for the Integral Development of the "Península de Cantera" | 458,000 | 137,000 | 0 | 595,000 | 338,000 | 432,000 | 0 | 770,000 | 291,000 | 1,104,000 | 1,395,000 | 2,760,000 |
| 189 | Forensic Science Institute | 11,462,000 | 4,890,000 | 2,179,000 | 18,531,000 | 0 | 472,000 | 0 | 472,000 | 123,000 | 722,000 | 845,000 | 19,848,000 |
| 195 | Economic Development Bank of PR | 0 | 0 | 0 | 0 | 7,379,000 | 4,295,000 | 1,553,000 | 13,227,000 | 0 | 0 | 0 | 13,227,000 |

Page 5

HTA_CONF 00015134

$ in actuals

| Agency # | Agency Name | General Fund Payroll | Opex | PayGo | Subtotal | Special Revenue Funds Payroll | Opex | PayGo | Subtotal | Federal Funds Payroll | Opex | Subtotal | Total FY23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 196 | Puerto Rico Public Broadcasting Corporation | 0 | 0 | 0 | 0 | 0 | 2,500,000 | 0 | 2,500,000 | 0 | 0 | 0 | 2,500,000 |
| 200 | Special Independent Prosecutor's Panel | 1,324,000 | 1,865,000 | 35,000 | 3,224,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,224,000 |
| 238 | The Port of the Americas Authority | 50,000 | 161,000 | 0 | 211,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 211,000 |
| 264 | Corporation for the "Caño Martin Peña" Enlace Project | 1,662,000 | 27,794,000 | 0 | 29,456,000 | 0 | 0 | 0 | 0 | 99,000 | 3,282,000 | 3,381,000 | 32,837,000 |
| 268 | Puerto Rico Institute of Statistics | 814,000 | 1,254,000 | 0 | 2,068,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,068,000 |
| 271 | Puerto Rico Technology and Innovation Services | 3,593,000 | 60,916,000 | 0 | 64,509,000 | 0 | 1,208,000 | 0 | 1,208,000 | 0 | 0 | 0 | 65,717,000 |
| 272 | Office of the Inspector General | 12,279,000 | 3,482,000 | 672,000 | 16,433,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,433,000 |
| 281 | Office of the Election Comptroller | 2,308,000 | 140,000 | 34,000 | 2,482,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,482,000 |
| 286 | Authority of the Port of Ponce | 134,000 | 580,000 | 0 | 714,000 | 115,000 | 276,000 | 0 | 391,000 | 0 | 0 | 0 | 1,105,000 |
| 303 | Convention Center of District Authority | 0 | 0 | 0 | 0 | 1,054,000 | 26,280,000 | 0 | 27,334,000 | 0 | 0 | 0 | 27,334,000 |
| 311 | Puerto Rico Gaming Commission | 1,166,000 | 298,000 | 865,000 | 2,329,000 | 8,691,000 | 338,706,000 | 0 | 347,397,000 | 0 | 0 | 0 | 349,726,000 |
| 312 | Retirement Board of the Government of Puerto Rico | 21,156,000 | 27,033,000 | 10,978,000 | 59,167,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 59,167,000 |
| **Total Independent Agencies** | | **$104,656,000** | **$154,459,000** | **$42,416,000** | **$301,531,000** | **$30,085,000** | **$407,464,000** | **$6,309,000** | **$443,858,000** | **$7,041,000** | **$26,309,000** | **$33,350,000** | **$778,739,000** |

**Closures - per the government's reorganization plan**

| Agency # | Agency Name | General Fund Payroll | Opex | PayGo | Subtotal | Special Revenue Funds Payroll | Opex | PayGo | Subtotal | Federal Funds Payroll | Opex | Subtotal | Total FY23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186 | Culebra Conservation and Development Authority | 141,000 | 79,000 | 19,000 | 239,000 | 197,000 | 86,000 | 0 | 283,000 | 0 | 0 | 0 | 522,000 |
| **Total Closures - per the government's reorganization plan** | | **$56,547,000** | **$128,629,000** | **$14,782,000** | **$199,958,000** | **$18,351,000** | **$381,025,000** | **$1,598,000** | **$400,974,000** | **$513,000** | **$5,108,000** | **$5,621,000** | **$606,553,000** |

**Utilities Commission**

| Agency # | Agency Name | General Fund Payroll | Opex | PayGo | Subtotal | Special Revenue Funds Payroll | Opex | PayGo | Subtotal | Federal Funds Payroll | Opex | Subtotal | Total FY23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 298 | Public Service Regulatory Board | 3,064,000 | 260,000 | 5,053,000 | 8,377,000 | 9,719,000 | 20,366,000 | 680,000 | 30,765,000 | 665,000 | 707,000 | 1,372,000 | 40,514,000 |
| **Total Utilities Commission** | | **$3,064,000** | **$260,000** | **$5,053,000** | **$8,377,000** | **$9,719,000** | **$20,366,000** | **$680,000** | **$30,765,000** | **$665,000** | **$707,000** | **$1,372,000** | **$40,514,000** |

**Instumentality**

| Agency # | Agency Name | General Fund Payroll | Opex | PayGo | Subtotal | Special Revenue Funds Payroll | Opex | PayGo | Subtotal | Federal Funds Payroll | Opex | Subtotal | Total FY23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 310 | Municipal Finance Corporation | 0 | 0 | 0 | 0 | 593,000 | 201,281,000 | 0 | 201,874,000 | 0 | 0 | 0 | 201,874,000 |
| **Total Instumentality** | | **$0** | **$0** | **$0** | **$0** | **$593,000** | **$201,281,000** | **$0** | **$201,874,000** | **$0** | **$0** | **$0** | **$201,874,000** |

**Finance Commission**

| Agency # | Agency Name | General Fund Payroll | Opex | PayGo | Subtotal | Special Revenue Funds Payroll | Opex | PayGo | Subtotal | Federal Funds Payroll | Opex | Subtotal | Total FY23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22 | Office of The Commissioner of Insurance | 0 | 0 | 0 | 0 | 5,765,000 | 3,304,000 | 1,255,000 | 10,324,000 | 0 | 0 | 0 | 10,324,000 |
| 75 | Commissioner of Financial Institutions | 0 | 0 | 0 | 0 | 7,637,000 | 3,139,000 | 2,247,000 | 13,023,000 | 0 | 0 | 0 | 13,023,000 |
| **Total Finance Commission** | | **$0** | **$0** | **$0** | **$0** | **$13,402,000** | **$6,443,000** | **$3,502,000** | **$23,347,000** | **$0** | **$0** | **$0** | **$23,347,000** |

**Land**

| Agency # | Agency Name | General Fund Payroll | Opex | PayGo | Subtotal | Special Revenue Funds Payroll | Opex | PayGo | Subtotal | Federal Funds Payroll | Opex | Subtotal | Total FY23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165 | Land Authority of Puerto Rico | 0 | 0 | 0 | 0 | 4,878,000 | 1,680,000 | 3,286,000 | 9,844,000 | 0 | 0 | 0 | 9,844,000 |
| 177 | Land Administration of Puerto Rico | 0 | 0 | 0 | 0 | 3,863,000 | 5,515,000 | 2,182,000 | 11,560,000 | 0 | 0 | 0 | 11,560,000 |
| 236 | Innovation Fund for Agricultural Development of Puerto Rico | 0 | 0 | 0 | 0 | 1,360,000 | 12,264,000 | 0 | 13,624,000 | 0 | 0 | 0 | 13,624,000 |
| **Total Land** | | **$0** | **$0** | **$0** | **$0** | **$10,101,000** | **$19,459,000** | **$5,468,000** | **$35,028,000** | **$0** | **$0** | **$0** | **$35,028,000** |

**Other**

| Agency # | Agency Name | General Fund Payroll | Opex | PayGo | Subtotal | Special Revenue Funds Payroll | Opex | PayGo | Subtotal | Federal Funds Payroll | Opex | Subtotal | Total FY23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70 | State Insurance Fund Corporation | 0 | 0 | 0 | 0 | 185,754,000 | 275,496,000 | 95,026,000 | 556,276,000 | 0 | 0 | 0 | 556,276,000 |
| 297 | Financial Oversight and Management Board for Puerto Rico | 0 | 59,527,000 | 0 | 59,527,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 59,527,000 |
| 79 | Automobile Accidents Compensation Administration | 0 | 0 | 0 | 0 | 25,920,000 | 52,261,000 | 12,775,000 | 90,956,000 | 0 | 0 | 0 | 90,956,000 |
| **Total Other** | | **$0** | **$59,527,000** | **$0** | **$59,527,000** | **$211,674,000** | **$327,757,000** | **$107,801,000** | **$647,232,000** | **$0** | **$0** | **$0** | **$706,759,000** |
| **Total** | | **$3,285,964,000** | **$7,103,744,000** | **$2,036,751,000** | **$12,426,459,000** | **$672,325,000** | **$3,311,335,000** | **$516,543,000** | **$4,500,203,000** | **$865,496,000** | **$10,370,154,000** | **$11,235,650,000** | **$28,162,312,000** |

HTA_CONF 00015135

*$ in thousands*

| PRIFA S # | Program | Name | Grouping | General Fund Payroll | General Fund Opex | General Fund PayGo | General Fund Subtotal | Special Revenue Funds Payroll | Special Revenue Funds Opex | Special Revenue Funds PayGo | Special Revenue Funds Subtotal | Federal Funds Payroll | Federal Funds Opex | Federal Funds PayGo | Federal Funds Subtotal | Total FY23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | | Bureau of Emergency and Disaster Management | Department of Public Safety | 1,390 | 6,074 | - | 7,463 | - | 319 | - | 319 | 1,209 | 3,773 | - | 4,981 | 12,763 |
| 40 | | Puerto Rico Police Department | Department of Public Safety | 365,901 | 468,860 | - | 834,760 | 3,820 | 8,534 | - | 12,354 | 790 | 2,965 | - | 3,755 | 850,869 |
| 41 | | Special Investigation's Unit | Department of Public Safety | 1,934 | 2,608 | - | 4,541 | - | - | - | - | - | - | - | - | 4,541 |
| 42 | | Fire Bureau of Puerto Rico | Department of Public Safety | 28,145 | 44,865 | - | 73,009 | 3,134 | 9,337 | - | 12,471 | 189 | 8,243 | - | 8,432 | 93,912 |
| 45 | | Shared Services within Department of Public Safety | Department of Public Safety | 9,648 | 117,528 | 106,770 | 233,945 | 1,425 | 1,455 | - | 2,879 | - | - | - | - | 236,824 |
| 121 | | Government Board of the 911 Service | Department of Public Safety | - | - | - | - | 4,514 | 14,970 | 128 | 19,611 | - | - | - | - | 19,611 |
| 221 | | Emergency Medical Corps Bureau | Department of Public Safety | 8,341 | 12,010 | - | 20,351 | 884 | 6,188 | - | 7,071 | - | - | - | - | 27,422 |
| | | **Total** | | **415,357** | **651,943** | **106,770** | **1,174,069** | **13,776** | **40,802** | **128** | **54,705** | **2,188** | **14,981** | **-** | **17,168** | **$1,245,942** |
| 71 | | **Department of Health** | | | | | | | | | | | | | | |
| | 1607 | Bayamón University Hospital | Health | 3,791 | 4,060 | - | 7,851 | 40 | 12,780 | - | 12,820 | 8 | 3,874 | - | 3,882 | 24,553 |
| | 1610 | Adults University Hospital | Health | 10,304 | 47,840 | - | 58,143 | 1,417 | 46,160 | - | 47,576 | - | 13,567 | - | 13,567 | 119,286 |
| | 1611 | Intellectual disability program | Health | 5,265 | 50,200 | - | 55,465 | - | - | - | - | - | - | - | - | 55,465 |
| | 1612 | Pediatric University Hospital | Health | 7,065 | 28,451 | - | 35,515 | 1,339 | 28,242 | - | 29,581 | 3 | 1,818 | - | 1,821 | 66,917 |
| All Other | | Other programs | Health | 16,362 | 205,087 | 48,892 | 270,340 | 2,623 | 46,894 | 723 | 50,239 | 25,886 | 765,278 | - | 791,164 | 1,111,743 |
| | | **Total** | | **42,786** | **335,637** | **48,892** | **427,314** | **5,418** | **134,075** | **723** | **140,216** | **25,897** | **784,537** | **-** | **810,434** | **$1,377,964** |
| 81 | | **Department of Education** | | | | | | | | | | | | | | |
| | 1009 | Special education program | Education | 135,697 | 208,812 | - | 344,509 | - | 9,000 | - | 9,000 | 22,074 | 113,174 | - | 135,247 | 488,756 |
| | 1011 | Provisional remedy program | Education | 274 | 22,436 | - | 22,709 | - | - | - | - | - | - | - | - | 22,709 |
| All Other | | Other programs | Education | 375,962 | 1,183,678 | 546,983 | 2,106,622 | 507 | 5,455 | - | 5,961 | 254,602 | 2,174,764 | - | 2,429,366 | 4,541,949 |
| | | **Total** | | **511,932** | **1,414,925** | **546,983** | **2,473,840** | **507** | **14,455** | **-** | **14,961** | **276,676** | **2,287,938** | **-** | **2,564,613** | **$5,053,414** |
| 95 | | **Mental Health and Drug Addiction Services Administration** | | | | | | | | | | | | | | |
| | 1094 | Rio Piedras Psychiatric Hospital | Health | 2,398 | 20,603 | - | 23,000 | - | 2,280 | - | 2,280 | - | - | - | - | 25,280 |
| All Other | | Other programs | Health | 8,864 | 71,239 | 12,539 | 92,641 | - | 2,280 | - | 2,280 | 7,546 | 32,472 | - | 40,018 | 134,939 |
| | | **Total** | | **11,261** | **91,842** | **12,539** | **115,641** | **-** | **4,560** | **-** | **4,560** | **7,546** | **32,472** | **-** | **40,018** | **160,219** |
| | | **Economic Development** | | | | | | | | | | | | | | |
| 18 | | Puerto Rico Planning Board | Economic Development | 3,375 | 6,859 | 1,934 | 12,167 | - | - | - | - | 7,306 | 9,853 | - | 17,159 | 29,326 |
| 180 | | Puerto Rico Tourism Company | Economic Development | - | - | - | - | 6,063 | 107,181 | 2,908 | 116,151 | - | - | - | - | 116,151 |
| 265 | | Local Redevelopment Authority of the Lands and Facilities of Naval Station Roosevelt Roads | Economic Development | 236 | 904 | - | 1,139 | 235 | 1,505 | - | 1,739 | - | - | - | - | 2,878 |
| All Other | | Other programs | Economic Development | 2,360 | 24,912 | 2,838 | 30,109 | 10,945 | 31,512 | 1,732 | 44,189 | 6,341 | 120,092 | - | 126,433 | 200,731 |
| | | **Total** | | **5,970** | **32,674** | **4,772** | **43,415** | **17,242** | **140,197** | **4,640** | **162,079** | **13,647** | **129,945** | **-** | **143,592** | **$349,086** |
| 137 | | **Department of Correction and Rehabilitation** | | | | | | | | | | | | | | |
| | 1215 | Juvenile program | Corrections | 9,214 | 14,267 | - | 23,481 | - | - | - | - | - | - | - | - | $23,481 |
| All Other | | Other programs | Corrections | 98,941 | 245,827 | 25,327 | 370,094 | - | 20,000 | - | 20,000 | 21 | 3,584 | - | 3,605 | $393,699 |
| | | **Total** | | **$108,155** | **$260,094** | **$25,327** | **$393,575** | **$0** | **$20,000** | **$0** | **$20,000** | **$21** | **$3,584** | **$0** | **$3,605** | **$417,180** |

HTA_CONF 00015136

THE GOVERNMENT OF PUERTO RICO

June 30, 2022

**Joint Resolution**

The amount of $12,426,459,000 is appropriated from the General Fund of the State Treasury for the expenses of the Government of Puerto Rico set forth in <u>Section 1</u> herein for the fiscal year ending June 30, 2023.

HTA_CONF 00015137

The following is a summary of the expenditures authorized in this budget organized according to the agency consolidations set forth in the fiscal plan certified by the Financial Oversight and Management Board for Puerto Rico on January 27, 2022 (the "2022 Fiscal Plan"). To the extent any inconsistency exists between the Joint Resolution and any other Puerto Rico law including any standing appropriations, the Joint Resolution shall govern pursuant to PROMESA:

[INTENTIONALLY LEFT BLANK]

HTA_CONF 00015138

| GENERAL FUND | | Payroll | Opex | PayGo | Total |
|---|---|---:|---:|---:|---:|
| **I** | **Department of Public Safety** | | | | |
| | 1 Department of Public Safety | 830,713,000 | 129,816,000 | 213,540,000 | 1,174,069,000 |
| | **Subtotal Department of Public Safety** | **$830,713,000** | **$129,816,000** | **$213,540,000** | **$1,174,069,000** |
| **II** | **Health** | | | | |
| | 2 Puerto Rico Health Insurance Administration | 4,561,000 | 809,779,000 | 345,000 | 814,685,000 |
| | 3 Department of Health | 85,571,000 | 243,959,000 | 97,784,000 | 427,314,000 |
| | 4 Medical Services Administration of Puerto Rico | 10,463,000 | 33,211,000 | 22,302,000 | 65,976,000 |
| | 5 Mental Health and Drug Addiction Services Administration | 22,522,000 | 68,042,000 | 25,077,000 | 115,641,000 |
| | 6 University of Puerto Rico Comprehensive Cancer Center | 12,733,000 | 7,373,000 | - | 20,106,000 |
| | 7 Center for Diabetes Research, Education, and Medical Services | 329,000 | 307,000 | - | 636,000 |
| | **Subtotal Health** | **$136,179,000** | **$1,162,671,000** | **$145,508,000** | **$1,444,358,000** |
| **III** | **Education** | | | | |
| | 8 Department of Education | 1,023,864,000 | 356,010,000 | 1,093,966,000 | 2,473,840,000 |
| | **Subtotal Education** | **$1,023,864,000** | **$356,010,000** | **$1,093,966,000** | **$2,473,840,000** |
| **IV** | **UPR** | | | | |
| | 9 University of Puerto Rico (UPR) | - | 551,614,000 | - | 551,614,000 |
| | **Subtotal UPR** | **$0** | **$551,614,000** | **$0** | **$551,614,000** |
| **V** | **Courts & Legislature** | | | | |
| | 10 The General Court of Justice | 202,231,000 | 93,257,000 | 71,735,000 | 367,223,000 |
| | 11 Legislative Assembly of the Commonwealth | - | 124,244,000 | 8,801,000 | 133,045,000 |
| | **Subtotal Courts & Legislature** | **$202,231,000** | **$217,501,000** | **$80,536,000** | **$500,268,000** |
| **VI** | **Families & Children** | | | | |
| | 12 Family and Children Administration | 52,005,000 | 109,243,000 | 15,722,000 | 176,970,000 |
| | 13 Administration for Socioeconomic Development of the Family | 28,319,000 | 27,584,000 | 35,115,000 | 91,018,000 |
| | 14 Secretariat of the Department of the Family | 13,130,000 | 14,108,000 | 18,676,000 | 45,914,000 |
| | 15 Child Support Administration (ASUME) | 5,735,000 | 7,930,000 | 2,824,000 | 16,489,000 |
| | 16 Administration for Integral Development of Childhood | 2,086,000 | 1,933,000 | 3,188,000 | 7,207,000 |
| | **Subtotal Families & Children** | **$101,275,000** | **$160,798,000** | **$75,525,000** | **$337,598,000** |
| **VII** | **Custody Accounts** | | | | |
| | 17 Appropriations under the custody of the Treasury | 18,507,000 | 2,908,192,000 | 33,634,000 | 2,960,333,000 |
| | 18 Appropriations under the custody of the OMB | 229,929,000 | 629,510,000 | 33,028,000 | 892,467,000 |
| | **Subtotal Custody Accounts** | **$248,436,000** | **$3,537,702,000** | **$66,662,000** | **$3,852,800,000** |
| **VIII** | **Treasury/Office of the Chief Financial Officer** | | | | |
| | 19 Puerto Rico Department of Treasury | 66,710,000 | 75,883,000 | 46,111,000 | 188,704,000 |
| | 20 Office of Management and Budget | 9,428,000 | 5,307,000 | 6,190,000 | 20,925,000 |
| | 21 Fiscal Agency & Financial Advisory Authority | 8,953,000 | 42,711,000 | 32,000 | 51,696,000 |
| | 22 General Services Administration | 5,263,000 | 12,099,000 | 5,815,000 | 23,177,000 |
| | 23 Human Resources Management & Transformation | 1,908,000 | 903,000 | 3,598,000 | 6,409,000 |
| | **Subtotal Treasury/Office of the Chief Financial Officer** | **$92,262,000** | **$136,903,000** | **$61,746,000** | **$290,911,000** |
| **IX** | **Executive Office** | | | | |
| | 24 Office of the Governor | 10,353,000 | 3,531,000 | 2,112,000 | 15,996,000 |
| | 25 Puerto Rico Federal Affairs Administration | 1,338,000 | 1,229,000 | 385,000 | 2,952,000 |
| | 26 State Historic Preservation Office of Puerto Rico | 964,000 | 5,773,000 | 282,000 | 7,019,000 |
| | 27 Puerto Rico Infrastructure Financing Authority | 1,960,000 | 78,000 | 149,000 | 2,187,000 |
| | 28 Puerto Rico Public Private Partnership Authority | 2,470,000 | 10,877,000 | - | 13,347,000 |
| | 29 Office of Socioeconomic Development | 1,810,000 | 14,022,000 | 34,000 | 15,866,000 |
| | 30 Public Building Authority | 31,036,000 | - | - | 31,036,000 |
| | **Subtotal Executive Office** | **$49,931,000** | **$35,510,000** | **$2,962,000** | **$88,403,000** |

HTA_CONF 00015139

| GENERAL FUND | | Payroll | Opex | PayGo | Total |
|---|---|---:|---:|---:|---:|
| X | **Municipalities** | | | | |
| | 31   Contributions to the Municipalities | - | 141,926,000 | - | 141,926,000 |
| | **Subtotal Municipalities** | **$0** | **$141,926,000** | **$0** | **$141,926,000** |
| XI | **Transparency & Control Entities** | | | | |
| | 32   Office of the Comptroller | 30,127,000 | 8,394,000 | 6,292,000 | 44,813,000 |
| | 33   Office of Government Ethics | 7,471,000 | 1,496,000 | 597,000 | 9,564,000 |
| | **Subtotal Transparency & Control Entities** | **$37,598,000** | **$9,890,000** | **$6,889,000** | **$54,377,000** |
| XII | **Public Works** | | | | |
| | 34   Department of Transportation and Public Works | 36,620,000 | 58,695,000 | 20,394,000 | 115,709,000 |
| | 35   Puerto Rico Integrated Transit Authority | - | 27,893,000 | 14,331,000 | 42,224,000 |
| | **Subtotal Public Works** | **$36,620,000** | **$86,588,000** | **$34,725,000** | **$157,933,000** |
| XIII | **Economic Development** | | | | |
| | 36   Department of Economic Development & Commerce | 11,939,000 | 21,933,000 | 9,543,000 | 43,415,000 |
| | **Subtotal Economic Development** | **$11,939,000** | **$21,933,000** | **$9,543,000** | **$43,415,000** |
| XIV | **State** | | | | |
| | 37   Puerto Rico Department of State | 4,072,000 | 8,706,000 | 2,272,000 | 15,050,000 |
| | **Subtotal State** | **$4,072,000** | **$8,706,000** | **$2,272,000** | **$15,050,000** |
| XV | **Labor** | | | | |
| | 38   Commission of Investigation, Processing and Appeals | 294,000 | 70,000 | 112,000 | 476,000 |
| | 39   Puerto Rico Department of Labor and Human Resources | 5,417,000 | 10,187,000 | 34,223,000 | 49,827,000 |
| | 40   Puerto Rico Labor Relations Board | 611,000 | 38,000 | 313,000 | 962,000 |
| | 41   Vocational Rehabilitation Administration | 1,020,000 | 12,048,000 | 10,665,000 | 23,733,000 |
| | 42   Public Service Appeals Commission | 2,047,000 | 332,000 | 142,000 | 2,521,000 |
| | **Subtotal Labor** | **$9,389,000** | **$22,675,000** | **$45,455,000** | **$77,519,000** |
| XVI | **Corrections** | | | | |
| | 43   Department of Correction and Rehabilitation | 216,310,000 | 126,612,000 | 50,653,000 | 393,575,000 |
| | 44   Correctional Health Services Corporation | 14,539,000 | 27,250,000 | 2,022,000 | 43,811,000 |
| | **Subtotal Corrections** | **$230,849,000** | **$153,862,000** | **$52,675,000** | **$437,386,000** |
| XVII | **Justice** | | | | |
| | 45   Puerto Rico Department of Justice | 75,497,000 | 20,312,000 | 30,221,000 | 126,030,000 |
| | 46   Parole Board | 2,010,000 | 187,000 | 451,000 | 2,648,000 |
| | **Subtotal Justice** | **$77,507,000** | **$20,499,000** | **$30,672,000** | **$128,678,000** |
| XVIII | **Agriculture** | | | | |
| | 47   Agricultural Enterprises Development Administration | 3,524,000 | 42,567,000 | 7,591,000 | 53,682,000 |
| | 48   Puerto Rico Department of Agriculture | 8,291,000 | 15,383,000 | 10,509,000 | 34,183,000 |
| | **Subtotal Agriculture** | **$11,815,000** | **$57,950,000** | **$18,100,000** | **$87,865,000** |
| XIX | **Environmental** | | | | |
| | 49   Department of Natural and Environmental Resources | 40,252,000 | 39,143,000 | 24,572,000 | 103,967,000 |
| | **Subtotal Environmental** | **$40,252,000** | **$39,143,000** | **$24,572,000** | **$103,967,000** |
| XX | **Housing** | | | | |
| | 50   Department of Housing | 11,221,000 | 5,013,000 | 14,761,000 | 30,995,000 |
| | 51   Public Housing Administration | 2,772,000 | - | 2,807,000 | 5,579,000 |
| | 52   Puerto Rico Housing Finance Corporation | - | 7,900,000 | - | 7,900,000 |
| | **Subtotal Housing** | **$13,993,000** | **$12,913,000** | **$17,568,000** | **$44,474,000** |
| XXI | **Culture** | | | | |
| | 53   Institute of Puerto Rican Culture | 5,202,000 | 9,362,000 | 3,612,000 | 18,176,000 |
| | 54   Musical Arts Corporation | 3,453,000 | 1,344,000 | 431,000 | 5,228,000 |
| | 55   Fine Arts Center Corporation | 1,139,000 | 2,635,000 | 375,000 | 4,149,000 |
| | **Subtotal Culture** | **$9,794,000** | **$13,341,000** | **$4,418,000** | **$27,553,000** |

HTA_CONF 00015140

| GENERAL FUND | | Payroll | Opex | PayGo | Total |
|---|---|---:|---:|---:|---:|
| XXII | **Ombudsman** | | | | |
| 56 | Office of the Women's Advocate | 1,689,000 | 2,615,000 | - | 4,304,000 |
| 57 | Veteran's Advocate Office | 640,000 | 2,884,000 | 215,000 | 3,739,000 |
| 58 | Elderly and Retired People Advocate Office | 404,000 | 1,993,000 | 374,000 | 2,771,000 |
| 59 | Office for People with Disabilities | 815,000 | 949,000 | 466,000 | 2,230,000 |
| 60 | Office for the Patient's Advocate | 1,282,000 | 818,000 | 187,000 | 2,287,000 |
| | **Subtotal Ombudsman** | **$4,830,000** | **$9,259,000** | **$1,242,000** | **$15,331,000** |
| XXIII | **Universities** | | | | |
| 61 | Puerto Rico School of Plastic Arts | 1,650,000 | 686,000 | 363,000 | 2,699,000 |
| 62 | Puerto Rico Conservatory of Music Corporation | 2,904,000 | 1,523,000 | 324,000 | 4,751,000 |
| | **Subtotal Universities** | **$4,554,000** | **$2,209,000** | **$687,000** | **$7,450,000** |
| XXIV | **Independent Agencies** | | | | |
| 63 | State Elections Commission | 18,167,000 | 9,151,000 | 4,249,000 | 31,567,000 |
| 64 | Civil Rights Commission | 448,000 | 327,000 | 72,000 | 847,000 |
| 65 | Puerto Rico National Guard | 5,125,000 | 6,331,000 | 6,997,000 | 18,453,000 |
| 66 | Office of the Citizen's Ombudsman | 2,367,000 | 678,000 | 515,000 | 3,560,000 |
| 67 | Cooperative Development Commission of Puerto Rico | 1,475,000 | 364,000 | 985,000 | 2,824,000 |
| 68 | Puerto Rico Department of Consumer Affairs | 6,949,000 | 760,000 | 5,234,000 | 12,943,000 |
| 69 | Department of Recreation and Sports | 13,719,000 | 8,298,000 | 9,601,000 | 31,618,000 |
| 70 | Special Independent Prosecutor's Panel | 1,324,000 | 1,865,000 | 35,000 | 3,224,000 |
| 71 | Ponce Authority (Authority Of The Port Of The Americas) | 50,000 | 161,000 | - | 211,000 |
| 72 | Office of the Inspector General | 12,279,000 | 3,482,000 | 672,000 | 16,433,000 |
| 73 | Office of the Election Comptroller | 2,308,000 | 140,000 | 34,000 | 2,482,000 |
| 74 | Puerto Rico Institute of Statistics | 814,000 | 1,254,000 | - | 2,068,000 |
| 75 | Authority of the Port of Ponce | 134,000 | 580,000 | - | 714,000 |
| 76 | Integral Development of the "Península de Cantera" | 458,000 | 137,000 | - | 595,000 |
| 77 | Corporation for the "Caño Martin Peña" Enlace Project | 1,662,000 | 27,794,000 | - | 29,456,000 |
| 78 | Puerto Rico Technology and Innovation Services | 3,593,000 | 60,916,000 | - | 64,509,000 |
| 79 | Puerto Rico Gaming Commission | 1,166,000 | 298,000 | 865,000 | 2,329,000 |
| 80 | Retirement Board of the Government of Puerto Rico | 21,156,000 | 27,033,000 | 10,978,000 | 59,167,000 |
| 81 | Institute of Forensic Sciences | 11,462,000 | 4,890,000 | 2,179,000 | 18,531,000 |
| | **Subtotal Independent Agencies** | **$104,656,000** | **$154,459,000** | **$42,416,000** | **$301,531,000** |
| XXV | **Closures - per the government's reorganization plan** | | | | |
| 82 | Culebra Conservation and Development Authority | 141,000 | 79,000 | 19,000 | 239,000 |
| | **Subtotal Closures - per the government's reorganization plan** | **$141,000** | **$79,000** | **$19,000** | **$239,000** |
| XXVI | **Utilities Commission** | | | | |
| 83 | Public Service Regulatory Board | 3,064,000 | 260,000 | 5,053,000 | 8,377,000 |
| | **Subtotal Utilities Commission** | **$3,064,000** | **$260,000** | **$5,053,000** | **$8,377,000** |
| XXVII | **Other** | | | | |
| 84 | Financial Oversight and Management Board | - | 59,527,000 | - | 59,527,000 |
| | **Subtotal Other** | **$0** | **$59,527,000** | **$0** | **$59,527,000** |
| | **TOTAL GENERAL FUND** | **$3,285,964,000** | **$7,103,744,000** | **$2,036,751,000** | **$12,426,459,000** |

HTA_CONF 00015141

*BE IT RESOLVED BY THE LEGISLATURE OF PUERTO RICO:*

**Section 1.-**  The following amounts are appropriated from the General Fund of the State Treasury for the expenses of the Government of Puerto Rico set forth herein for the fiscal year ending June 30, 2023 ("FY2023"):

[INTENTIONALLY LEFT BLANK]

HTA_CONF 00015142

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | I | | Department of Public Safety | | |
| 2 | | 1. | Department of Public Safety | | |
| 3 | | | A. | Payroll and related costs | | 830,713,000 |
| 4 | | | i | Salaries | 608,415,000 | |
| 5 | | | ii | Salaries for trust employees | 5,483,000 | |
| 6 | | | iii | Overtime | 61,851,000 | |
| 7 | | | iv | Christmas bonus | - | |
| 8 | | | v | Healthcare | 14,918,000 | |
| 9 | | | vi | Other benefits | 80,940,000 | |
| 10 | | | vii | Early retirement benefits & voluntary transition programs | 37,487,000 | |
| 11 | | | viii | Other payroll | 28,000 | |
| 12 | | | ix | For expenses related to the police reform and the re-engineering | | |
| 13 | | | | processes incidental to it, including purchase concepts, | | |
| 14 | | | | professional services, technology, consulting and any other | | |
| 15 | | | | expense deemed necessary and pertinent to the police reform | 860,000 | |
| 16 | | | x | To recruit firefighters | 6,976,000 | |
| 17 | | | xi | For the recruitment of civilians to substitute sworn officers | | |
| 18 | | | | performing administrative tasks | 5,610,000 | |
| 19 | | | xii | To recruit cadets for the Police Academy | 5,235,000 | |
| 20 | | | xiii | To hire undercover agents | 1,635,000 | |
| 21 | | | xiv | To hire paramedics and dispatchers | 981,000 | |
| 22 | | | xv | To hire special agents | 294,000 | |
| 23 | | | B. | Payments to PayGo | | 213,540,000 |
| 24 | | | C. | Facilities and utility payments | | 46,199,000 |
| 25 | | | i | Payments to PREPA | 10,980,000 | |
| 26 | | | ii | Payments to PRASA | 3,340,000 | |
| 27 | | | iii | Payments to PBA | 14,290,000 | |
| 28 | | | iv | Other facilities costs | 2,369,000 | |
| 29 | | | v | For fuel and lubricants payment to GSA | 15,220,000 | |
| 30 | | | D. | Purchased services | | 12,707,000 |
| 31 | | | i | Payments for PRIMAS | 5,338,000 | |
| 32 | | | ii | Leases (excluding PBA) | 2,867,000 | |
| 33 | | | iii | Maintenance & repairs | 1,143,000 | |
| 34 | | | iv | Other purchased services | 3,359,000 | |
| 35 | | | E. | Transportation | | 1,965,000 |
| 36 | | | F. | Professional services | | 833,000 |
| 37 | | | i | Finance and accounting professional services | 69,000 | |
| 38 | | | ii | Medical professional services | 17,000 | |

HTA_CONF 00015143

GENERAL FUND

| | | | | |
|---|---|---|---|---|
| 1 | | iii | Other professional services | 747,000 | |
| 2 | G. | | Other operating expenses | | 4,821,000 |
| 3 | | i | Other operating expenses | 1,792,000 | |
| 4 | | ii | For operational expenses related to the recruitment of firefighters | 3,029,000 | |
| 5 | H. | | Capital expenditures | | 28,300,000 |
| 6 | | i | Equipment | 3,500,000 | |
| 7 | | ii | Construction / infrastructure | 5,200,000 | |
| 8 | | iii | For expenses related to the police reform and the re-engineering | | |
| 9 | | | processes incidental to it, including purchase concepts, | | |
| 10 | | | professional services, technology, consulting and any other | | |
| 11 | | | expense deemed necessary and pertinent to the police reform | 6,600,000 | |
| 12 | | iv | For the acquisition of vehicles | 11,000,000 | |
| 13 | | v | For the acquisition of bariatric ambulances and other vehicles | 2,000,000 | |
| 14 | I. | | Payments of current and prior period obligations | | 819,000 |
| 15 | J. | | Materials and supplies | | 5,412,000 |
| 16 | K. | | Equipment purchases | | 3,848,000 |
| 17 | L. | | Media and advertisements | | 6,000 |
| 18 | M. | | Federal fund matching | | 1,474,000 |
| 19 | N. | | Donations, subsidies and other distributions (including court sentences) | | 1,247,000 |
| 20 | O. | | Appropriations to non-governmental entities | | 2,185,000 |
| 21 | | i | Other appropriations to non-governmental entities | 2,185,000 | |
| 22 | P. | | Undistributed appropriations | | 20,000,000 |
| 23 | **Total Department of Public Safety** | | | | **1,174,069,000** |
| 24 | | | | | |
| 25 | **1.1  Puerto Rico Police Bureau** | | | | |
| 26 | A. | | Payroll and related costs | | 731,801,000 |
| 27 | | i | Salaries | 540,419,000 | |
| 28 | | ii | Salaries for trust employees | 2,418,000 | |
| 29 | | iii | Overtime | 61,259,000 | |
| 30 | | iv | Christmas bonus | - | |
| 31 | | v | Healthcare | 8,810,000 | |
| 32 | | vi | Other benefits | 71,258,000 | |
| 33 | | vii | Early retirement benefits & voluntary transition programs | 35,157,000 | |
| 34 | | viii | Other payroll | - | |
| 35 | | ix | For the recruitment of civilians to substitute sworn officers | | |
| 36 | | | performing administrative tasks | 5,610,000 | |
| 37 | | x | To recruit cadets for the Police Academy | 5,235,000 | |
| 38 | | xi | To hire undercover agents | 1,635,000 | |

HTA_CONF 00015144

GENERAL FUND

| | | | | |
|---|---|---|---|---|
| 1 | B. | Facilities and utility payments | | 41,393,000 |
| 2 | i | Payments to PREPA | 9,461,000 | |
| 3 | ii | Payments to PRASA | 2,722,000 | |
| 4 | iii | Payments to PBA | 13,768,000 | |
| 5 | iv | Other facilities costs | 2,237,000 | |
| 6 | v | For fuel and lubricants payment to GSA | 13,205,000 | |
| 7 | C. | Purchased services | | 9,319,000 |
| 8 | i | Payments for PRIMAS | 3,640,000 | |
| 9 | ii | Leases (excluding PBA) | 1,522,000 | |
| 10 | iii | Maintenance & repairs | 1,139,000 | |
| 11 | iv | Other purchased services | 3,018,000 | |
| 12 | D. | Transportation | | 1,922,000 |
| 13 | E. | Professional services | | 530,000 |
| 14 | i | Finance and accounting professional services | 69,000 | |
| 15 | ii | Medical professional services | 15,000 | |
| 16 | iii | Other professional services | 446,000 | |
| 17 | F. | Other operating expenses | | 1,661,000 |
| 18 | G. | Capital expenditures | | 16,600,000 |
| 19 | i | For the acquisition of vehicles | 10,000,000 | |
| 20 | ii | For expenses related to the police reform and the re-engineering | | |
| 21 | | processes incidental to it, including purchase concepts, | | |
| 22 | | professional services, technology, consulting and any other | | |
| 23 | | expense deemed necessary and pertinent to the police reform | 6,600,000 | |
| 24 | H. | Materials and supplies | | 4,996,000 |
| 25 | I. | Equipment purchases | | 3,285,000 |
| 26 | J. | Media and advertisements | | 6,000 |
| 27 | K. | Donations, subsidies and other distributions (including court sentences) | | 1,247,000 |
| 28 | L. | Appropriations to non-governmental entities | | 2,000,000 |
| 29 | i | Other appropriations to non-governmental entities | 2,000,000 | |
| 30 | M. | Undistributed appropriations | | 20,000,000 |
| 31 | | **Total Puerto Rico Police Bureau** | | **834,760,000** |
| 32 | | | | |
| 33 | **1.2** | **Puerto Rico Fire Department Bureau** | | |
| 34 | A. | Payroll and related costs | | 56,289,000 |
| 35 | i | Salaries | 36,334,000 | |
| 36 | ii | Salaries for trust employees | 500,000 | |
| 37 | iii | Overtime | 552,000 | |
| 38 | iv | Christmas bonus | - | |

Page 16

HTA_CONF 00015145

GENERAL FUND

| | | | | |
|---|---|---|---|---|
| 1 | | v | Healthcare | 3,993,000 | |
| 2 | | vi | Other benefits | 5,898,000 | |
| 3 | | vii | Early retirement benefits & voluntary transition programs | 2,036,000 | |
| 4 | | viii | Other payroll | - | |
| 5 | | ix | To recruit firefighters | 6,976,000 | |
| 6 | B. | | Facilities and utility payments | | 2,762,000 |
| 7 | | i | Payments to PREPA | 898,000 | |
| 8 | | ii | Payments to PRASA | 482,000 | |
| 9 | | iii | Payments to PBA | 382,000 | |
| 10 | | iv | For fuel and lubricants payment to GSA | 1,000,000 | |
| 11 | C. | | Purchased services | | 1,090,000 |
| 12 | | i | Payments for PRIMAS | 1,090,000 | |
| 13 | D. | | Other operating expenses | | 3,029,000 |
| 14 | | i | For operational expenses related to the recruitment of firefighters | 3,029,000 | |
| 15 | E. | | Capital expenditures | | 9,700,000 |
| 16 | | i | Construction / infrastructure | 5,200,000 | |
| 17 | | ii | Equipment | 3,500,000 | |
| 18 | | iii | For the acquisition of vehicles | 1,000,000 | |
| 19 | F. | | Materials and supplies | | 129,000 |
| 20 | G. | | Equipment purchases | | 10,000 |
| 21 | | i | Other equipment purchases | 10,000 | |
| 22 | **Total Puerto Rico Fire Department Bureau** | | | | **73,009,000** |
| 23 | | | | | |
| 24 | 1.3 | **Medical Emergency Corps Bureau** | | | |
| 25 | A. | | Payroll and related costs | | 16,682,000 |
| 26 | | i | Salaries | 12,756,000 | |
| 27 | | ii | Salaries for trust employees | - | |
| 28 | | iii | Overtime | - | |
| 29 | | iv | Christmas bonus | - | |
| 30 | | v | Healthcare | 1,318,000 | |
| 31 | | vi | Other benefits | 1,627,000 | |
| 32 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 33 | | viii | Other payroll | - | |
| 34 | | ix | To hire paramedics and dispatchers | 981,000 | |
| 35 | B. | | Facilities and utility payments | | 1,041,000 |
| 36 | | i | Payments to PREPA | 173,000 | |
| 37 | | ii | Payments to PRASA | 16,000 | |
| 38 | | iii | Payments to PBA | 102,000 | |

HTA_CONF 00015146

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iv | For fuel and lubricants payment to GSA | 750,000 | |
| 2 | C. | | Purchased services | | 380,000 |
| 3 | | i | Payments for PRIMAS | 380,000 | |
| 4 | D. | | Professional services | | 48,000 |
| 5 | | i | Medical professional services | 2,000 | |
| 6 | | ii | Other professional services | 46,000 | |
| 7 | E. | | Other operating expenses | | 15,000 |
| 8 | F. | | Capital expenditures | | 2,000,000 |
| 9 | | i | For the acquisition of bariatric ambulances and other vehicles | 2,000,000 | |
| 10 | G. | | Materials and supplies | | 185,000 |
| 11 | | | **Total Medical Emergency Corps Bureau** | | **20,351,000** |
| 12 | | | | | |
| 13 | **1.4** | | **Emergency and Disaster Management Bureau** | | |
| 14 | A. | | Payroll and related costs | | 2,779,000 |
| 15 | | i | Salaries | 2,301,000 | |
| 16 | | ii | Salaries for trust employees | 100,000 | |
| 17 | | iii | Overtime | - | |
| 18 | | iv | Christmas bonus | - | |
| 19 | | v | Healthcare | 97,000 | |
| 20 | | vi | Other benefits | 173,000 | |
| 21 | | vii | Early retirement benefits & voluntary transition programs | 108,000 | |
| 22 | | viii | Other payroll | - | |
| 23 | B. | | Facilities and utility payments | | 900,000 |
| 24 | | i | Payments to PREPA | 448,000 | |
| 25 | | ii | Payments to PRASA | 118,000 | |
| 26 | | iii | Payments to PBA | 38,000 | |
| 27 | | iv | Other facilities costs | 116,000 | |
| 28 | | v | For fuel and lubricants payment to GSA | 180,000 | |
| 29 | C. | | Purchased services | | 986,000 |
| 30 | | i | Payments for PRIMAS | 111,000 | |
| 31 | | ii | Leases (excluding PBA) | 574,000 | |
| 32 | | iii | Maintenance & repairs | 4,000 | |
| 33 | | iv | Other purchased services | 297,000 | |
| 34 | D. | | Transportation | | 15,000 |
| 35 | E. | | Professional services | | 17,000 |
| 36 | F. | | Other operating expenses | | 15,000 |
| 37 | G. | | Payments of current and prior period obligations | | 48,000 |
| 38 | H. | | Materials and supplies | | 410,000 |

HTA_CONF 00015147

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | I. | Equipment purchases | | 819,000 |
| 2 | | J. | Federal fund matching | | 1,474,000 |
| 3 | | | **Total Emergency and Disaster Management Bureau** | | **7,463,000** |
| 4 | | | | | |
| 5 | 1.5 | **Special Investigations Bureau** | | | |
| 6 | | A. | Payroll and related costs | | 3,867,000 |
| 7 | | i | Salaries | 2,644,000 | |
| 8 | | ii | Salaries for trust employees | 140,000 | |
| 9 | | iii | Overtime | 40,000 | |
| 10 | | iv | Christmas bonus | - | |
| 11 | | v | Healthcare | 98,000 | |
| 12 | | vi | Other benefits | 465,000 | |
| 13 | | vii | Early retirement benefits & voluntary transition programs | 186,000 | |
| 14 | | viii | Other payroll | - | |
| 15 | | ix | To hire special agents | 294,000 | |
| 16 | | B. | Facilities and utility payments | | 103,000 |
| 17 | | i | Payments to PRASA | 2,000 | |
| 18 | | ii | Other facilities costs | 16,000 | |
| 19 | | iii | For fuel and lubricants payment to GSA | 85,000 | |
| 20 | | C. | Purchased services | | 79,000 |
| 21 | | i | Payments for PRIMAS | 6,000 | |
| 22 | | ii | Leases (excluding PBA) | 39,000 | |
| 23 | | iii | Other purchased services | 34,000 | |
| 24 | | D. | Transportation | | 28,000 |
| 25 | | E. | Other operating expenses | | 100,000 |
| 26 | | F. | Materials and supplies | | 39,000 |
| 27 | | G. | Equipment purchases | | 140,000 |
| 28 | | H. | Appropriations to non-governmental entities | | 185,000 |
| 29 | | i | Other appropriations to non-governmental entities | 185,000 | |
| 30 | | | **Total Special Investigations Bureau** | | **4,541,000** |
| 31 | | | | | |
| 32 | 1.6 | **Shared Services within Department of Public Safety** | | | |
| 33 | | A. | Payroll and related costs | | 19,295,000 |
| 34 | | i | Salaries | 13,961,000 | |
| 35 | | ii | Salaries for trust employees | 2,325,000 | |
| 36 | | iii | Overtime | - | |
| 37 | | iv | Christmas bonus | - | |
| 38 | | v | Healthcare | 602,000 | |

HTA_CONF 00015148

GENERAL FUND

| # | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | vi | Other benefits | | 1,519,000 | |
| 2 | | vii | Early retirement benefits & voluntary transition programs | | - | |
| 3 | | viii | Other payroll | | 28,000 | |
| 4 | | ix | For expenses related to the police reform and the re-engineering | | | |
| 5 | | | processes incidental to it, including purchase concepts, | | | |
| 6 | | | professional services, technology, consulting and any other | | | |
| 7 | | | expense deemed necessary and pertinent to the police reform | | 860,000 | |
| 8 | | B. | Payments to PayGo | | | 213,540,000 |
| 9 | | C. | Purchased services | | | 853,000 |
| 10 | | i | Payments for PRIMAS | | 111,000 | |
| 11 | | ii | Leases (excluding PBA) | | 732,000 | |
| 12 | | iii | Other purchased services | | 10,000 | |
| 13 | | D. | Professional services | | | 238,000 |
| 14 | | i | Other professional services | | 238,000 | |
| 15 | | E. | Other operating expenses | | | 1,000 |
| 16 | | F. | Materials and supplies | | | 15,000 |
| 17 | | i | Other materials and supplies | | 15,000 | |
| 18 | | G. | Equipment purchases | | | 3,000 |
| 19 | | i | Other equipment purchases | | 3,000 | |
| 20 | | | **Total Shared Services within Department of Public Safety** | | | **233,945,000** |
| 21 | | | **Subtotal Department of Public Safety** | | | **1,174,069,000** |
| 22 | | | | | | |
| 23 | II | Health | | | | |
| 24 | | 2. | **Puerto Rico Health Insurance Administration** | | | |
| 25 | | A. | Payroll and related costs | | | 4,561,000 |
| 26 | | i | Salaries | | 1,425,000 | |
| 27 | | ii | Salaries for trust employees | | 1,146,000 | |
| 28 | | iii | Overtime | | - | |
| 29 | | iv | Christmas bonus | | - | |
| 30 | | v | Healthcare | | 1,470,000 | |
| 31 | | vi | Other benefits | | 520,000 | |
| 32 | | vii | Early retirement benefits & voluntary transition programs | | - | |
| 33 | | viii | Other payroll | | - | |
| 34 | | B. | Payments to PayGo | | | 345,000 |
| 35 | | C. | Facilities and utility payments | | | 160,000 |
| 36 | | i | Other facilities costs | | 152,000 | |
| 37 | | ii | For fuel and lubricants payment to GSA | | 8,000 | |
| 38 | | D. | Purchased services | | | 1,129,000 |

HTA_CONF 00015149

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Payments for PRIMAS | 383,000 | |
| 2 | | ii | Leases (excluding PBA) | 313,000 | |
| 3 | | iii | Maintenance & repairs | 73,000 | |
| 4 | | iv | Other purchased services | 360,000 | |
| 5 | E. | | Transportation | | 18,000 |
| 6 | F. | | Professional services | | 11,957,000 |
| 7 | | i | Information technology (IT) professional services | 1,894,000 | |
| 8 | | ii | Legal professional services | 627,000 | |
| 9 | | iii | Finance and accounting professional services | 126,000 | |
| 10 | | iv | Medical professional services | 118,000 | |
| 11 | | v | Other professional services | 9,192,000 | |
| 12 | G. | | Other operating expenses | | 72,000 |
| 13 | H. | | Materials and supplies | | 33,000 |
| 14 | I. | | Equipment purchases | | 333,000 |
| 15 | J. | | Social well-being for Puerto Rico | | 796,077,000 |
| 16 | | i | To pay for health insurance as provided in Law 72-1993, | | |
| 17 | | | as amended | 796,077,000 | |
| 18 | **Total Puerto Rico Health Insurance Administration** | | | | **814,685,000** |
| 19 | | | | | |
| 20 | **3. Department of Health** | | | | |
| 21 | A. | | Payroll and related costs | | 85,571,000 |
| 22 | | i | Salaries | 67,561,000 | |
| 23 | | ii | Salaries for trust employees | 2,484,000 | |
| 24 | | iii | Overtime | - | |
| 25 | | iv | Christmas bonus | - | |
| 26 | | v | Healthcare | 4,297,000 | |
| 27 | | vi | Other benefits | 6,239,000 | |
| 28 | | vii | Early retirement benefits & voluntary transition programs | 4,830,000 | |
| 29 | | viii | Other payroll | 7,000 | |
| 30 | | ix | For operating expenses of the emergency rooms of the CDTs | 27,000 | |
| 31 | | x | For operating expenses of the Food and Nutrition Commission, as | | |
| 32 | | | provided in Law 10-1999 | 8,000 | |
| 33 | | xi | For operating expenses of the Integrated Services Centers for Minors | | |
| 34 | | | Victims of Sexual Assault, Law 158-2013 | 77,000 | |
| 35 | | xii | To carry out the National Day to perform the Hepatitis C test, as | | |
| 36 | | | provided in Law 42-2003 | 21,000 | |
| 37 | | xiii | For the Catastrophic Disease Fund, as provided in | | |
| 38 | | | Law 150-1996, as amended | 20,000 | |

Page 21

GENERAL FUND

| 1 | B. | Payments to PayGo | | 97,784,000 |
|---|----|----|----|----|
| 2 | C. | Facilities and utility payments | | 73,682,000 |
| 3 | i | Payments to PREPA | 15,157,000 | |
| 4 | ii | Payments to PRASA | 3,002,000 | |
| 5 | iii | Payments to PBA | 1,513,000 | |
| 6 | iv | For payments to Medical Services Administration (ASEM) | | |
| 7 | | for services provided | 52,208,000 | |
| 8 | v | For fuel and lubricants payment to GSA | 365,000 | |
| 9 | vi | Other facilities costs | 1,437,000 | |
| 10 | D. | Purchased services | | 52,671,000 |
| 11 | i | Payments for PRIMAS | 7,590,000 | |
| 12 | ii | Leases (excluding PBA) | 781,000 | |
| 13 | iii | Maintenance & repairs | 1,761,000 | |
| 14 | iv | Other purchased services | 39,250,000 | |
| 15 | v | For operating expenses of the Food and Nutrition Commission, as | | |
| 16 | | provided in Law 10-1999 | 3,000 | |
| 17 | vi | For the Program of Welfare and Integration and Development of People | | |
| 18 | | with Autism, as provided in Law 220-2012 | 292,000 | |
| 19 | vii | For operating expenses of the Integrated Services Centers for Minors | | |
| 20 | | Victims of Sexual Assault, Law 158-2013 | 232,000 | |
| 21 | viii | For security expense services | 2,500,000 | |
| 22 | ix | For the development of the public policy of the PR Government | | |
| 23 | | related to the population that suffers from Autism, as provided | | |
| 24 | | in Law 318-2003 | 250,000 | |
| 25 | x | To regulate the practice of smoking in certain public and private places, | | |
| 26 | | as provided in Law 40-1993, as amended | 12,000 | |
| 27 | E. | Transportation | | 1,035,000 |
| 28 | i | For operating expenses of the Integrated Services Centers for Minors | | |
| 29 | | Victims of Sexual Assault, Law 158-2013 | 15,000 | |
| 30 | ii | For operating expenses of the Food and Nutrition Commission, as | | |
| 31 | | provided in Law 10-1999 | 1,000 | |
| 32 | iii | For operating expenses of the emergency rooms of the CDTs | 15,000 | |
| 33 | iv | For the aerial subsidy of the Municipality of Vieques, as provided for | | |
| 34 | | in Law 44-1955 | 345,000 | |
| 35 | v | Other transportation | 659,000 | |
| 36 | F. | Professional services | | 23,341,000 |
| 37 | i | Information technology (IT) professional services | 967,000 | |
| 38 | ii | Legal professional services | 900,000 | |

HTA_CONF 00015151

GENERAL FUND

| | | | |
|---|---|---|---|
| 1 | iii | Labor and human resources professional services | 89,000 |
| 2 | iv | Medical professional services | 2,352,000 |
| 3 | v | Other professional services | 8,460,000 |
| 4 | vi | For operating expenses of the emergency rooms of the CDTs | 7,283,000 |
| 5 | vii | For operating expenses of the Food and Nutrition Commission, as | |
| 6 | | provided in Law 10-1999 | 44,000 |
| 7 | viii | To operate the third shift (11:00 p.m. to 7:00 a.m.) of the | |
| 8 | | Loiza CDT emergency room | 736,000 |
| 9 | ix | For operating expenses of the Integrated Services Centers for Minors | |
| 10 | | Victims of Sexual Assault, Law 158-2013 | 653,000 |
| 11 | x | For operating expenses for the Alzheimer's Disease Registry, as provided | |
| 12 | | in Law 237-1999 | 525,000 |
| 13 | xi | For the Commission for the Implementation of Public Policy | |
| 14 | | in the Prevention of Suicide, as provided in Law 227-1999, | |
| 15 | | as amended | 30,000 |
| 16 | xii | To carry out the National Day to perform the Hepatitis C test, as | |
| 17 | | provided in Law 42-2003 | 121,000 |
| 18 | xiii | For the Catastrophic Disease Fund, as provided in | |
| 19 | | Law 150-1996, as amended | 146,000 |
| 20 | xiv | For health services, education and welfare of early childhood programs | |
| 21 | | including new and existing programs for the diagnosis and treatment | |
| 22 | | of children with developmental deficiencies, programs to improve the | |
| 23 | | quality of personnel training services of Child Care and Development | |
| 24 | | Centers | 750,000 |
| 25 | xv | To offer the laboratory and X-ray services of the emergency room | |
| 26 | | of the CDT Loiza | 225,000 |
| 27 | xvi | To cover operating expenses of the Program for the Prevention and | |
| 28 | | Surveillance of Medical Emergencies of Children, as provided | |
| 29 | | in Law 259-2000 | 60,000 |
| 30 | G. | Other operating expenses | 1,018,000 |
| 31 | i | For operating expenses of the Pediatric Hospital; for the treatment | |
| 32 | | of pediatric cancer | 500,000 |
| 33 | ii | For operating expenses of the Food and Nutrition Commission, as | |
| 34 | | provided in Law 10-1999 | 1,000 |
| 35 | iii | For the Program of Welfare and Integration and Development of People | |
| 36 | | with Autism, as provided in Law 220-2012 | 42,000 |
| 37 | iv | For operating expenses of the Integrated Services Centers for Minors | |
| 38 | | Victims of Sexual Assault, Law 158-2013 | 1,000 |

HTA_CONF 00015152

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | v | Other operating expenses | 474,000 | |
| 2 | | H. | Payments of current and prior period obligations | | 1,695,000 |
| 3 | | I. | Materials and supplies | | 7,970,000 |
| 4 | | i | For operating expenses of the Pediatric Hospital; for the treatment | | |
| 5 | | | of pediatric cancer | 2,360,000 | |
| 6 | | ii | For operating expenses of the Integrated Services Centers for Minors | | |
| 7 | | | Victims of Sexual Assault, Law 158-2013 | 18,000 | |
| 8 | | iii | For the Program of Welfare and Integration and Development of People | | |
| 9 | | | with Autism, as provided in Law 220-2012 | 106,000 | |
| 10 | | iv | For operating expenses of the Food and Nutrition Commission, as | | |
| 11 | | | provided in Law 10-1999 | 1,000 | |
| 12 | | v | For the Pediatric Hospital, for the purchase of equipment and | | |
| 13 | | | materials for direct patient care | 343,000 | |
| 14 | | vi | To carry out the National Day to perform the Hepatitis C test, as | | |
| 15 | | | provided in Law 42-2003 | 8,000 | |
| 16 | | viii | Other materials and supplies | 5,134,000 | |
| 17 | | J. | Equipment purchases | | 1,469,000 |
| 18 | | i | For operating expenses of the Food and Nutrition Commission, as | | |
| 19 | | | provided in Law 10-1999 | 2,000 | |
| 20 | | ii | For the Program of Welfare and Integration and Development of People | | |
| 21 | | | with Autism, as provided in Law 220-2012 | 60,000 | |
| 22 | | iii | For operating expenses of the Integrated Services Centers for Minors | | |
| 23 | | | Victims of Sexual Assault, Law 158-2013 | 4,000 | |
| 24 | | iv | For the Pediatric Hospital, for the purchase of equipment and | | |
| 25 | | | materials for direct patient care | 357,000 | |
| 26 | | v | Other equipment purchases | 1,046,000 | |
| 27 | | K. | Media and advertisements | | 425,000 |
| 28 | | L. | Federal fund matching | | 30,492,000 |
| 29 | | i | For federal funds matching - Medicaid Program | 25,166,000 | |
| 30 | | ii | For federal fund matching for the Advancing Together Program | 2,100,000 | |
| 31 | | iii | Other federal fund matching | 3,226,000 | |
| 32 | | M. | Donations, subsidies and other distributions (including court sentences) | | 21,320,000 |
| 33 | | i | For state funding of community health centers that receive federal grants | | |
| 34 | | | under Section 330 of the Public Health Service Act | 20,000,000 | |
| 35 | | ii | For the Puerto Rican League Against Cancer, as provided in JR | | |
| 36 | | | 68-2010 | 70,000 | |
| 37 | | iii | Federal monitor costs and budgetary reserve | 1,250,000 | |
| 38 | | N. | Social well-being for Puerto Rico | | 10,109,000 |

HTA_CONF 00015153

GENERAL FUND

| | | | | |
|---|---|---|---|---|
| 1 | | i | For medical residents | 10,109,000 | |
| 2 | | O. | Appropriations to non-governmental entities | | 18,732,000 |
| 3 | | i | For operating expenses of the Oncology Hospital | 7,500,000 | |
| 4 | | ii | To be transferred to the Society of Education and Rehabilitation of | | |
| 5 | | | Puerto Rico (SER), to cover operating expenses | 1,050,000 | |
| 6 | | iii | For the Renal Council of Puerto Rico, as provided in JR 204-2006 | 250,000 | |
| 7 | | iv | For the Training and Information Center for Parents of Children with | | |
| 8 | | | Disabilities of Puerto Rico (APNI) | 225,000 | |
| 9 | | v | To establish the Umbilical Cord Blood Public Bank of Puerto Rico at | | |
| 10 | | | the Comprehensive Cancer Center in collaboration and consultation | | |
| 11 | | | with the Medical Sciences Campus | 210,000 | |
| 12 | | vi | For the CAP-Foundation, Pro-Department of Pediatric Oncology of | | |
| 13 | | | the Dr. Antonio Ortiz University Pediatric Hospital | 200,000 | |
| 14 | | vii | For operating expenses of the American Red Cross | 200,000 | |
| 15 | | viii | For operating expenses of the American Cancer Society, as | | |
| 16 | | | provided in Law 135-2010 | 300,000 | |
| 17 | | ix | To be transferred to the Mercedes Rubí Foundation, for materials, | | |
| 18 | | | maintenance and training to the Center for Neurovascular Surgery of | | |
| 19 | | | Puerto Rico and the Caribbean, as provided in JR 164-2005 | 125,000 | |
| 20 | | x | For operating expenses of the Modesto Gotay Foundation, as | | |
| 21 | | | provided in JR 336-2000 | 125,000 | |
| 22 | | xi | For the Catastrophic Disease Fund, as provided in | | |
| 23 | | | Law 150-1996, as amended | 8,072,000 | |
| 24 | | xii | Other appropriations to non-governmental entities | 475,000 | |
| 25 | **Total Department of Health** | | | | **427,314,000** |
| 26 | | | | | |
| 27 | 3.1 | **Pediatric University Hospital within Department of Health** | | | |
| 28 | | A. | Payroll and related costs | | 14,129,000 |
| 29 | | i | Salaries | 12,317,000 | |
| 30 | | ii | Salaries for trust employees | 108,000 | |
| 31 | | iii | Overtime | - | |
| 32 | | iv | Christmas bonus | - | |
| 33 | | v | Healthcare | 698,000 | |
| 34 | | vi | Other benefits | 1,006,000 | |
| 35 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 36 | | viii | Other payroll | - | |
| 37 | | B. | Facilities and utility payments | | 13,120,000 |
| 38 | | i | For payments to Medical Services Administration (ASEM) | | |

HTA_CONF 00015154

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | for services provided | 13,120,000 | |
| 2 | C. | | Purchased services | | 2,213,000 |
| 3 | | i | Leases (excluding PBA) | 18,000 | |
| 4 | | ii | Maintenance & repairs | 31,000 | |
| 5 | | iii | Other purchased services | 2,164,000 | |
| 6 | D. | | Other operating expenses | | 500,000 |
| 7 | | i | For operating expenses of the Pediatric Hospital; for the treatment | | |
| 8 | | | of pediatric cancer | 500,000 | |
| 9 | E. | | Materials and supplies | | 5,196,000 |
| 10 | | i | For operating expenses of the Pediatric Hospital; for the treatment | | |
| 11 | | | of pediatric cancer | 2,360,000 | |
| 12 | | ii | For the Pediatric Hospital, for the purchase of equipment and | | |
| 13 | | | materials for direct patient care | 343,000 | |
| 14 | | iii | Other materials and supplies | 2,493,000 | |
| 15 | F. | | Equipment purchases | | 357,000 |
| 16 | | i | For the Pediatric Hospital, for the purchase of equipment and | | |
| 17 | | | materials for direct patient care | 357,000 | |
| 18 | | | **Total Pediatric University Hospital within Department of Health** | | **35,515,000** |
| 19 | | | | | |
| 20 | **3.2** | | **Adults University Hospital within Department of Health** | | |
| 21 | A. | | Payroll and related costs | | 20,607,000 |
| 22 | | i | Salaries | 17,032,000 | |
| 23 | | ii | Salaries for trust employees | - | |
| 24 | | iii | Overtime | - | |
| 25 | | iv | Christmas bonus | - | |
| 26 | | v | Healthcare | 919,000 | |
| 27 | | vi | Other benefits | 1,380,000 | |
| 28 | | vii | Early retirement benefits & voluntary transition programs | 1,276,000 | |
| 29 | | viii | Other payroll | - | |
| 30 | B. | | Facilities and utility payments | | 36,064,000 |
| 31 | | i | For payments to Medical Services Administration (ASEM) | | |
| 32 | | | for services provided | 36,064,000 | |
| 33 | C. | | Purchased services | | 1,472,000 |
| 34 | | | **Total Adults University Hospital within Department of Health** | | **58,143,000** |
| 35 | | | | | |
| 36 | **3.3** | | **Bayamón University Hospital within Department of Health** | | |
| 37 | A. | | Payroll and related costs | | 7,582,000 |
| 38 | | i | Salaries | 6,271,000 | |

HTA_CONF 00015155

GENERAL FUND

| | | | | |
|---|---|---|---|---|
| 1 | | ii | Salaries for trust employees | - |
| 2 | | iii | Overtime | - |
| 3 | | iv | Christmas bonus | - |
| 4 | | v | Healthcare | 456,000 |
| 5 | | vi | Other benefits | 611,000 |
| 6 | | vii | Early retirement benefits & voluntary transition programs | 244,000 |
| 7 | | viii | Other payroll | - |
| 8 | B. | | Purchased services | 269,000 |
| 9 | | i | Leases (excluding PBA) | 68,000 |
| 10 | | ii | Maintenance & repairs | 5,000 |
| 11 | | iii | Other purchased services | 196,000 |
| 12 | **Total Bayamón University Hospital within Department of Health** | | | **7,851,000** |
| 13 | | | | |
| 14 | **3.4** | **Intellectual disability program within Department of Health** | | |
| 15 | A. | | Payroll and related costs | 10,530,000 |
| 16 | | i | Salaries | 7,968,000 |
| 17 | | ii | Salaries for trust employees | - |
| 18 | | iii | Overtime | - |
| 19 | | iv | Christmas bonus | - |
| 20 | | v | Healthcare | 782,000 |
| 21 | | vi | Other benefits | 844,000 |
| 22 | | vii | Early retirement benefits & voluntary transition programs | 936,000 |
| 23 | | viii | Other payroll | - |
| 24 | B. | | Facilities and utility payments | 234,000 |
| 25 | C. | | Purchased services | 34,416,000 |
| 26 | | i | Leases (excluding PBA) | 32,000 |
| 27 | | ii | Maintenance & repairs | 436,000 |
| 28 | | iii | Other purchased services | 33,948,000 |
| 29 | D. | | Transportation | 65,000 |
| 30 | E. | | Professional services | 7,728,000 |
| 31 | | i | Legal professional services | 900,000 |
| 32 | | ii | Medical professional services | 70,000 |
| 33 | | iii | Other professional services | 6,758,000 |
| 34 | F. | | Other operating expenses | 362,000 |
| 35 | G. | | Materials and supplies | 355,000 |
| 36 | H. | | Equipment purchases | 350,000 |
| 37 | I. | | Media and advertisements | 175,000 |
| 38 | J. | | Donations, subsidies and other distributions (including court sentences) | 1,250,000 |

HTA_CONF 00015156

GENERAL FUND

| | | | | |
|---|---|---|---|---|
| 1 | i | Federal monitor costs and budgetary reserve | 1,250,000 | |
| 2 | | **Total Intellectual Disability Program within Department of Health** | | **55,465,000** |
| 3 | | | | |
| 4 | **3.5** | **Other Programs within Department of Health** | | |
| 5 | A. | Payroll and related costs | | 32,723,000 |
| 6 | i | Salaries | 23,973,000 | |
| 7 | ii | Salaries for trust employees | 2,376,000 | |
| 8 | iii | Overtime | - | |
| 9 | iv | Christmas bonus | - | |
| 10 | v | Healthcare | 1,442,000 | |
| 11 | vi | Other benefits | 2,398,000 | |
| 12 | vii | Early retirement benefits & voluntary transition programs | 2,374,000 | |
| 13 | viii | Other payroll | 7,000 | |
| 14 | ix | For operating expenses of the emergency rooms of the CDTs | 27,000 | |
| 15 | x | For operating expenses of the Food and Nutrition Commission, as | | |
| 16 | | provided in Law 10-1999 | 8,000 | |
| 17 | xi | For operating expenses of the Integrated Services Centers for Minors | | |
| 18 | | Victims of Sexual Assault, Law 158-2013 | 77,000 | |
| 19 | xii | To carry out the National Day to perform the Hepatitis C test, as | | |
| 20 | | provided in Law 42-2003 | 21,000 | |
| 21 | xiii | For the Catastrophic Disease Fund, as provided in | | |
| 22 | | Law 150-1996, as amended | 20,000 | |
| 23 | B. | Payments to PayGo | | 97,784,000 |
| 24 | C. | Facilities and utility payments | | 24,264,000 |
| 25 | i | Payments to PREPA | 15,157,000 | |
| 26 | ii | Payments to PRASA | 3,002,000 | |
| 27 | iii | Payments to PBA | 1,513,000 | |
| 28 | iv | For payments to Medical Services Administration (ASEM) | | |
| 29 | | for services provided | 3,024,000 | |
| 30 | v | Other facilities costs | 1,203,000 | |
| 31 | vi | For fuel and lubricants payment to GSA | 365,000 | |
| 32 | D. | Purchased services | | 14,301,000 |
| 33 | i | Payments for PRIMAS | 7,590,000 | |
| 34 | ii | Leases (excluding PBA) | 663,000 | |
| 35 | iii | Maintenance & repairs | 1,289,000 | |
| 36 | iv | Other purchased services | 1,470,000 | |
| 37 | v | For operating expenses of the Food and Nutrition Commission, as | | |
| 38 | | provided in Law 10-1999 | 3,000 | |

HTA_CONF 00015157

GENERAL FUND

| 1  | vi   | For the Program of Welfare and Integration and Development of People |            |            |
| 2  |      | with Autism, as provided in Law 220-2012 | 292,000 | |
| 3  | vii  | For operating expenses of the Integrated Services Centers for Minors | | |
| 4  |      | Victims of Sexual Assault, Law 158-2013 | 232,000 | |
| 5  | viii | For security expense services | 2,500,000 | |
| 6  | ix   | For the development of the public policy of the PR Government | | |
| 7  |      | related to the population that suffers from Autism, as provided | | |
| 8  |      | in Law 318-2003 | 250,000 | |
| 9  | x    | To regulate the practice of smoking in certain public and private places, | | |
| 10 |      | as provided in Law 40-1993, as amended | 12,000 | |
| 11 | E.   | Transportation | | 970,000 |
| 12 | i    | For operating expenses of the Integrated Services Centers for Minors | | |
| 13 |      | Victims of Sexual Assault, Law 158-2013 | 15,000 | |
| 14 | ii   | For operating expenses of the Food and Nutrition Commission, as | | |
| 15 |      | provided in Law 10-1999 | 1,000 | |
| 16 | iii  | For operating expenses of the emergency rooms of the CDTs | 15,000 | |
| 17 | iv   | For the aerial subsidy of the Municipality of Vieques, as provided for | | |
| 18 |      | in Law 44-1955 | 345,000 | |
| 19 | v    | Other transportation | 594,000 | |
| 20 | F.   | Professional services | | 15,613,000 |
| 21 | i    | Information technology (IT) professional services | 967,000 | |
| 22 | ii   | Labor and human resources professional services | 89,000 | |
| 23 | iii  | Medical professional services | 2,282,000 | |
| 24 | iv   | Other professional services | 1,702,000 | |
| 25 | v    | For operating expenses of the emergency rooms of the CDTs | 7,283,000 | |
| 26 | vi   | For operating expenses of the Food and Nutrition Commission, as | | |
| 27 |      | provided in Law 10-1999 | 44,000 | |
| 28 | vii  | To operate the third shift (11:00 p.m. to 7:00 a.m.) of the | | |
| 29 |      | Loiza CDT emergency room | 736,000 | |
| 30 | viii | For operating expenses of the Integrated Services Centers for Minors | | |
| 31 |      | Victims of Sexual Assault, Law 158-2013 | 653,000 | |
| 32 | ix   | For operating expenses for the Alzheimer's Disease Registry, as provided | | |
| 33 |      | in Law 237-1999 | 525,000 | |
| 34 | x    | For the Commission for the Implementation of Public Policy | | |
| 35 |      | in the Prevention of Suicide, as provided in Law 227-1999, | | |
| 36 |      | as amended | 30,000 | |
| 37 | xi   | To carry out the National Day to perform the Hepatitis C test, as | | |
| 38 |      | provided in Law 42-2003 | 121,000 | |

HTA_CONF 00015158

GENERAL FUND

| | | | | |
|---|---|---|---|---|
| 1 | | xii | For the Catastrophic Disease Fund, as provided in | |
| 2 | | | Law 150-1996, as amended | 146,000 |
| 3 | | xiii | For health services, education and welfare of early childhood programs | |
| 4 | | | including new and existing programs for the diagnosis and treatment | |
| 5 | | | of children with developmental deficiencies, programs to improve the | |
| 6 | | | quality of personnel training services of Child Care and Development | |
| 7 | | | Centers | 750,000 |
| 8 | | xiv | To cover operating expenses of the Program for the Prevention and | |
| 9 | | | Surveillance of Medical Emergencies of Children, as provided | |
| 10 | | | in Law 259-2000 | 60,000 |
| 11 | | xv | To offer the laboratory and X-ray services of the emergency room | |
| 12 | | | of the CDT Loiza | 225,000 |
| 13 | G. | | Other operating expenses | 156,000 |
| 14 | | i | For operating expenses of the Food and Nutrition Commission, as | |
| 15 | | | provided in Law 10-1999 | 1,000 |
| 16 | | ii | For the Program of Welfare and Integration and Development of People | |
| 17 | | | with Autism, as provided in Law 220-2012 | 42,000 |
| 18 | | iii | For operating expenses of the Integrated Services Centers for Minors | |
| 19 | | | Victims of Sexual Assault, Law 158-2013 | 1,000 |
| 20 | | iv | Other operating expenses | 112,000 |
| 21 | H. | | Materials and supplies | 2,419,000 |
| 22 | | i | For operating expenses of the Integrated Services Centers for Minors | |
| 23 | | | Victims of Sexual Assault, Law 158-2013 | 18,000 |
| 24 | | ii | For the Program of Welfare and Integration and Development of People | |
| 25 | | | with Autism, as provided in Law 220-2012 | 106,000 |
| 26 | | iii | For operating expenses of the Food and Nutrition Commission, as | |
| 27 | | | provided in Law 10-1999 | 1,000 |
| 28 | | iv | To carry out the National Day to perform the Hepatitis C test, as | |
| 29 | | | provided in Law 42-2003 | 8,000 |
| 30 | | v | Other materials and supplies | 2,286,000 |
| 31 | I. | | Equipment purchases | 762,000 |
| 32 | | i | For operating expenses of the Food and Nutrition Commission, as | |
| 33 | | | provided in Law 10-1999 | 2,000 |
| 34 | | ii | For the Program of Welfare and Integration and Development of People | |
| 35 | | | with Autism, as provided in Law 220-2012 | 60,000 |
| 36 | | iii | For operating expenses of the Integrated Services Centers for Minors | |
| 37 | | | Victims of Sexual Assault, Law 158-2013 | 4,000 |
| 38 | | iv | Other equipment purchases | 696,000 |

Page 30

GENERAL FUND

| # | | | | | |
|---|---|---|---|---|---|
| 1 | J. | | Media and advertisements | | 250,000 |
| 2 | K. | | Federal fund matching | | 30,492,000 |
| 3 | | i | For federal funds matching - Medicaid Program | 25,166,000 | |
| 4 | | ii | Federal funds matching for the Advancing Together Program | 2,100,000 | |
| 5 | | iii | Other federal fund matching | 3,226,000 | |
| 6 | L. | | Donations, subsidies and other distributions (including court sentences) | | 20,070,000 |
| 7 | | i | For state funding of community health centers that receive federal grants | | |
| 8 | | | under Section 330 of the Public Health Service Act | 20,000,000 | |
| 9 | | ii | For the Puerto Rican League Against Cancer, as provided in JR | | |
| 10 | | | 68-2010 | 70,000 | |
| 11 | M. | | Social well-being for Puerto Rico | | 10,109,000 |
| 12 | | i | For medical residents | 10,109,000 | |
| 13 | N. | | Payments of current and prior period obligations | | 1,695,000 |
| 14 | O. | | Appropriations to non-governmental entities | | 18,732,000 |
| 15 | | i | For operating expenses of the Oncology Hospital | 7,500,000 | |
| 16 | | ii | To be transferred to the Society of Education and Rehabilitation of | | |
| 17 | | | Puerto Rico (SER), to cover operating expenses | 1,050,000 | |
| 18 | | iii | For the Renal Council of Puerto Rico, as provided in JR 204-2006 | 250,000 | |
| 19 | | iv | For the Training and Information Center for Parents of Children with | | |
| 20 | | | Disabilities of Puerto Rico (APNI) | 225,000 | |
| 21 | | v | To establish the Umbilical Cord Blood Public Bank of Puerto Rico at | | |
| 22 | | | the Comprehensive Cancer Center in collaboration and consultation | | |
| 23 | | | with the Medical Sciences Campus | 210,000 | |
| 24 | | vi | For the CAP-Foundation, Pro-Department of Pediatric Oncology of | | |
| 25 | | | the Dr. Antonio Ortiz University Pediatric Hospital | 200,000 | |
| 26 | | vii | For operating expenses of the American Red Cross | 200,000 | |
| 27 | | viii | For operating expenses of the American Cancer Society, as | | |
| 28 | | | provided in Law 135-2010 | 300,000 | |
| 29 | | ix | To be transferred to the Mercedes Rubi Foundation, for materials, | | |
| 30 | | | maintenance and training to the Center for Neurovascular Surgery of | | |
| 31 | | | Puerto Rico and the Caribbean, as provided in JR 164-2005 | 125,000 | |
| 32 | | x | For operating expenses of the Modesto Gotay Foundation, as | | |
| 33 | | | provided in JR 336-2000 | 125,000 | |
| 34 | | xi | For the Catastrophic Disease Fund, as provided in | | |
| 35 | | | Law 150-1996, as amended | 8,072,000 | |
| 36 | | xii | Other appropriations to non-governmental entities | 475,000 | |
| 37 | | | **Total Other Programs within Department of Health** | | **270,340,000** |
| 38 | | | | | |

HTA_CONF 00015160

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | 4. | **Medical Services Administration of Puerto Rico** | | |
| 2 | | A. | Payroll and related costs | | 10,463,000 |
| 3 | | i | Salaries | 6,963,000 | |
| 4 | | ii | Salaries for trust employees | - | |
| 5 | | iii | Overtime | - | |
| 6 | | iv | Christmas bonus | - | |
| 7 | | v | Healthcare | - | |
| 8 | | vi | Other benefits | - | |
| 9 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 10 | | viii | Other payroll | - | |
| 11 | | ix | To hire clinical staff for 14 new | | |
| 12 | | | and 4 existing operating rooms | 3,500,000 | |
| 13 | | B. | Payments to PayGo | | 22,302,000 |
| 14 | | C. | Facilities and utility payments | | 2,090,000 |
| 15 | | i | Payments to PRASA | 886,000 | |
| 16 | | ii | Payments to PREPA | 1,204,000 | |
| 17 | | D. | Professional services | | 23,851,000 |
| 18 | | i | Medical professional services | 5,129,000 | |
| 19 | | ii | To hire 13 neurosurgeons to attend | | |
| 20 | | | night shifts at the Hospital | 2,500,000 | |
| 21 | | iii | For an on-call group of neuro-intensive | | |
| 22 | | | specialists | 1,000,000 | |
| 23 | | iv | For Attending Doctors (Faculty Members at UPR) | | |
| 24 | | | supporting Residency Programs | 6,900,000 | |
| 25 | | v | To hire additional House Staff to support the continuity of the | | |
| 26 | | | UPR Residency Programs | 8,322,000 | |
| 27 | | E. | Materials and supplies | | 7,270,000 |
| 28 | | | **Total Medical Services Administration of Puerto Rico** | | **65,976,000** |
| 29 | | | | | |
| 30 | | 5. | **Mental Health and Drug Addiction Services Administration** | | |
| 31 | | A. | Payroll and related costs | | 22,522,000 |
| 32 | | i | Salaries | 16,883,000 | |
| 33 | | ii | Salaries for trust employees | 684,000 | |
| 34 | | iii | Overtime | 7,000 | |
| 35 | | iv | Christmas bonus | - | |
| 36 | | v | Healthcare | 1,245,000 | |
| 37 | | vi | Other benefits | 1,890,000 | |
| 38 | | vii | Early retirement benefits & voluntary transition programs | 1,813,000 | |

HTA_CONF 00015161

GENERAL FUND

| | | | | |
|---|---|---|---|---|
| 1 | viii | Other payroll | | - |
| 2 | B. | Payments to PayGo | | 25,077,000 |
| 3 | C. | Facilities and utility payments | | 11,662,000 |
| 4 | i | Payments to PREPA | 4,078,000 | |
| 5 | ii | Payments to PRASA | 2,007,000 | |
| 6 | iii | Payments to PBA | 281,000 | |
| 7 | iv | Other facilities costs | 1,080,000 | |
| 8 | v | For payments to Medical Services Administration (ASEM) | | |
| 9 | | for services provided | 4,130,000 | |
| 10 | vi | For fuel and lubricants payment to GSA | 86,000 | |
| 11 | D. | Purchased services | | 5,773,000 |
| 12 | i | Payments for PRIMAS | 503,000 | |
| 13 | ii | Leases (excluding PBA) | 207,000 | |
| 14 | iii | Maintenance & repairs | 345,000 | |
| 15 | iv | Other purchased services | 4,718,000 | |
| 16 | E. | Transportation | | 230,000 |
| 17 | F. | Professional services | | 13,532,000 |
| 18 | i | Medical professional services | 7,050,000 | |
| 19 | ii | Other professional services | 6,482,000 | |
| 20 | G. | Other operating expenses | | 18,022,000 |
| 21 | i | Other operating expenses | 1,870,000 | |
| 22 | ii | For the payment of services provided by transitional group | | |
| 23 | | homes (Hogares) | 16,152,000 | |
| 24 | H. | Materials and supplies | | 2,482,000 |
| 25 | I. | Federal fund matching | | 414,000 |
| 26 | J. | Social well-being for Puerto Rico | | 1,350,000 |
| 27 | i | To ensure compliance with Law 36-2021 and finance the "Puerto Rico Drug | | |
| 28 | | Observatory" to observe and prevent the abuse of opioids, fentanyl | | |
| 29 | | and other drugs | 1,000,000 | |
| 30 | ii | For the operating expenses of the Multisectoral Council in support | | |
| 31 | | of the population of people without housing | 250,000 | |
| 32 | iii | To ensure compliance with Law 167-2002 to provide mental health services | | |
| 33 | | to government employees | 100,000 | |
| 34 | K. | Appropriations to non-governmental entities | | 7,865,000 |
| 35 | i | To cover the operating expenses of the Sor Isolina Ferré, Inc., | | |
| 36 | | Ponce Center, as provided in JR 183-2005 | 1,900,000 | |
| 37 | ii | To cover operating expenses of Hogar Crea, Inc., as provided | | |
| 38 | | in JR 157-2005 | 1,890,000 | |

HTA_CONF 00015162

GENERAL FUND

| | | | | |
|---|---|---|---|---|
| 1 | | iii | To cover operating expenses of the Community Research | |
| 2 | | | Initiative, Inc. | 1,440,000 |
| 3 | | iv | To cover operating expenses of the UPENS Foundation | 950,000 |
| 4 | | v | To fund the operating expenses of Centros Sor Isolina Ferré, Inc. | 850,000 |
| 5 | | vi | To cover expenses of Teen Challenge | 360,000 |
| 6 | | vii | To cover operating expenses of the Sor Isolina Ferré, Inc., (Caimito | |
| 7 | | | Center), as provided in JR 183-2005 | 250,000 |
| 8 | | viii | To cover operating expenses of the San Francisco Center, Ponce, as | |
| 9 | | | provided in JR 183-2005 | 200,000 |
| 10 | | ix | To cover expenses of Hogar La Providencia, in Old San Juan | 25,000 |
| 11 | L. | | Undistributed appropriations | 6,712,000 |
| 12 | | i | To cover operating expenses of the Specialized Rooms in Cases of | |
| 13 | | | Controlled Substances Program (also known as Drug Courts) | 1,761,000 |
| 14 | | ii | To support costs for hospital accreditation | 4,951,000 |

| | | |
|---|---|---|
| 15 | **Total Mental Health and Drug Addiction Services Administration** | **115,641,000** |
| 16 | | |
| 17 | **5.1  Rio Piedras Psychiatric Hospital within Mental Health and Drug** | |
| 18 | **Addiction Services Administration** | |

| | | | | | |
|---|---|---|---|---|---|
| 19 | A. | | Payroll and related costs | | 4,795,000 |
| 20 | | i | Salaries | 4,289,000 | |
| 21 | | ii | Salaries for trust employees | - | |
| 22 | | iii | Overtime | - | |
| 23 | | iv | Christmas bonus | - | |
| 24 | | v | Healthcare | 200,000 | |
| 25 | | vi | Other benefits | 306,000 | |
| 26 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 27 | | viii | Other payroll | - | |
| 28 | B. | | Facilities and utility payments | | 3,184,000 |
| 29 | | i | Other facilities costs | 19,000 | |
| 30 | | ii | For payments to Medical Services Administration (ASEM) | | |
| 31 | | | for services provided | 3,155,000 | |
| 32 | | iii | For fuel and lubricants payment to GSA | 10,000 | |
| 33 | C. | | Purchased services | | 687,000 |
| 34 | | i | Leases (excluding PBA) | 30,000 | |
| 35 | | ii | Maintenance & repairs | 50,000 | |
| 36 | | iii | Other purchased services | 607,000 | |
| 37 | D. | | Transportation | | 56,000 |
| 38 | | i | Other transportation | 56,000 | |

HTA_CONF 00015163

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | E. | Professional services | | 7,737,000 |
| 2 | | i | Medical professional services | 5,250,000 | |
| 3 | | ii | Other professional services | 2,487,000 | |
| 4 | | F. | Other operating expenses | | 1,015,000 |
| 5 | | G. | Materials and supplies | | 575,000 |
| 6 | | H. | Undistributed appropriations | | 4,951,000 |
| 7 | | i | To support costs for hospital accreditation | 4,951,000 | |
| 8 | | | **Total Rio Piedras Psychiatric Hospital within Mental Health and Drug** | | |
| 9 | | | **Addiction Services Administration** | | **23,000,000** |
| 10 | | | | | |
| 11 | 5.2 | | **Other Programs within Mental Health and Drug Addiction Services** | | |
| 12 | | | **Administration** | | |
| 13 | | A. | Payroll and related costs | | 17,727,000 |
| 14 | | i | Salaries | 12,594,000 | |
| 15 | | ii | Salaries for trust employees | 684,000 | |
| 16 | | iii | Overtime | 7,000 | |
| 17 | | iv | Christmas bonus | - | |
| 18 | | v | Healthcare | 1,045,000 | |
| 19 | | vi | Other benefits | 1,584,000 | |
| 20 | | vii | Early retirement benefits & voluntary transition programs | 1,813,000 | |
| 21 | | viii | Other payroll | - | |
| 22 | | B. | Payments to PayGo | | 25,077,000 |
| 23 | | C. | Facilities and utility payments | | 8,478,000 |
| 24 | | i | Payments to PREPA | 4,078,000 | |
| 25 | | ii | Payments to PRASA | 2,007,000 | |
| 26 | | iii | Payments to PBA | 281,000 | |
| 27 | | iv | Other facilities costs | 1,061,000 | |
| 28 | | v | For payments to Medical Services Administration (ASEM) | | |
| 29 | | | for services provided | 975,000 | |
| 30 | | vi | For fuel and lubricants payment to GSA | 76,000 | |
| 31 | | D. | Purchased services | | 5,086,000 |
| 32 | | i | Payments for PRIMAS | 503,000 | |
| 33 | | ii | Leases (excluding PBA) | 177,000 | |
| 34 | | iii | Maintenance & repairs | 295,000 | |
| 35 | | iv | Other purchased services | 4,111,000 | |
| 36 | | E. | Transportation | | 174,000 |
| 37 | | F. | Professional services | | 5,795,000 |
| 38 | | i | Medical professional services | 1,800,000 | |

HTA_CONF 00015164

GENERAL FUND

| | | | | |
|---|---|---|---|---|
| 1 | | ii | Other professional services | 3,995,000 | |
| 2 | G. | | Other operating expenses | | 17,007,000 |
| 3 | | i | For the payment of services provided by transitional group | | |
| 4 | | | homes (Hogares) | 16,152,000 | |
| 5 | | ii | Other operating expenses | 855,000 | |
| 6 | H. | | Materials and supplies | | 1,907,000 |
| 7 | I. | | Federal fund matching | | 414,000 |
| 8 | J. | | Social well-being for Puerto Rico | | 1,350,000 |
| 9 | | i | To ensure compliance with Law 36-2021 and finance the "Puerto Rico Drug | | |
| 10 | | | Observatory" to observe and prevent the abuse of opioids, fentanyl | | |
| 11 | | | and other drugs | 1,000,000 | |
| 12 | | ii | For the operating expenses of the Multisectoral Council in support | | |
| 13 | | | of the population of people without housing | 250,000 | |
| 14 | | iii | To ensure compliance with Law 167-2002 to provide mental health | | |
| 15 | | | services to government employees | 100,000 | |
| 16 | K. | | Appropriations to non-governmental entities | | 7,865,000 |
| 17 | | i | To cover the operating expenses of the Sor Isolina Ferré, Inc., | | |
| 18 | | | Ponce Center, as provided in JR 183-2005 | 1,900,000 | |
| 19 | | ii | To cover operating expenses of Hogar Crea, Inc., as provided | | |
| 20 | | | in JR 157-2005 | 1,890,000 | |
| 21 | | iii | To cover operating expenses of the Community Research | | |
| 22 | | | Initiative, Inc. | 1,440,000 | |
| 23 | | iv | To cover operating expenses of the UPENS Foundation | 950,000 | |
| 24 | | v | To fund the operating expenses of Centros Sor Isolina Ferré, Inc. | 850,000 | |
| 25 | | vi | To cover expenses of Teen Challenge | 360,000 | |
| 26 | | vii | To cover operating expenses of the Sor Isolina Ferré, Inc., (Caimito | | |
| 27 | | | Center), as provided in JR 183-2005 | 250,000 | |
| 28 | | viii | To cover operating expenses of the San Francisco Center, Ponce, as | | |
| 29 | | | provided in JR 183-2005 | 200,000 | |
| 30 | | ix | To cover expenses of Hogar La Providencia, in Old San Juan | 25,000 | |
| 31 | L. | | Undistributed appropriations | | 1,761,000 |
| 32 | | i | To cover operating expenses of the Specialized Rooms in Cases of | | |
| 33 | | | Controlled Substances Program (also known as Drug Courts) | 1,761,000 | |
| 34 | | | **Total Other Programs within Mental Health and Drug Addiction** | | |
| 35 | | | **Services Administration** | | **92,641,000** |
| 36 | | | | | |
| 37 | **6.** | | **University of Puerto Rico Comprehensive Cancer Center** | | |
| 38 | A. | | Payroll and related costs | | 12,733,000 |

GENERAL FUND

| | | | | |
|---|---|---|---|---|
| 1 | i | Salaries | 9,144,000 | |
| 2 | ii | Salaries for trust employees | 765,000 | |
| 3 | iii | Overtime | - | |
| 4 | iv | Christmas bonus | - | |
| 5 | v | Healthcare | 1,415,000 | |
| 6 | vi | Other benefits | 1,101,000 | |
| 7 | vii | Early retirement benefits & voluntary transition programs | - | |
| 8 | viii | Other payroll | 308,000 | |
| 9 | B. | Facilities and utility payments | | 3,887,000 |
| 10 | i | Payments to PREPA | 3,270,000 | |
| 11 | ii | Payments to PRASA | 410,000 | |
| 12 | iii | Other facilities costs | 207,000 | |
| 13 | C. | Purchased services | | 819,000 |
| 14 | i | Payments for PRIMAS | 224,000 | |
| 15 | ii | Leases (excluding PBA) | 24,000 | |
| 16 | iii | Maintenance & repairs | 151,000 | |
| 17 | iv | Other purchased services | 420,000 | |
| 18 | D. | Transportation | | 43,000 |
| 19 | E. | Professional services | | 1,282,000 |
| 20 | F. | Other operating expenses | | 270,000 |
| 21 | G. | Materials and supplies | | 586,000 |
| 22 | H. | Media and advertisements | | 76,000 |
| 23 | I. | Equipment purchases | | 410,000 |
| 24 | | **Total University of Puerto Rico Comprehensive Cancer Center** | | **20,106,000** |
| 25 | | | | |
| 26 | **7.** | **Center for Diabetes Research, Education, and Medical Services** | | |
| 27 | A. | Payroll and related costs | | 329,000 |
| 28 | i | Salaries | 329,000 | |
| 29 | ii | Salaries for trust employees | - | |
| 30 | iii | Overtime | - | |
| 31 | iv | Christmas bonus | - | |
| 32 | v | Healthcare | - | |
| 33 | vi | Other benefits | - | |
| 34 | vii | Early retirement benefits & voluntary transition programs | - | |
| 35 | viii | Other payroll | - | |
| 36 | B. | Professional services | | 307,000 |
| 37 | i | Medical professional services | 307,000 | |
| 38 | | **Total Center for Diabetes Research, Education, and Medical Services** | | **636,000** |

HTA_CONF 00015166

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | **Subtotal Health** | | | **1,444,358,000** |
| 2 | | | | | |
| 3 | III | Education | | | |
| 4 | | 8. Department of Education | | | |
| 5 | | A. | Payroll and related costs | | 1,023,864,000 |
| 6 | | i | Salaries for trust employees | 5,948,000 | |
| 7 | | ii | Overtime | - | |
| 8 | | iii | Christmas bonus | - | |
| 9 | | iv | Healthcare | 43,741,000 | |
| 10 | | v | Other benefits | 77,109,000 | |
| 11 | | vi | Early retirement benefits & voluntary transition programs | 2,958,000 | |
| 12 | | vii | Other payroll | 1,344,000 | |
| 13 | | viii | Salaries for Central Administrative Personnel | 12,935,000 | |
| 14 | | ix | Salaries for Regional Administrative Personnel | 10,781,000 | |
| 15 | | x | Salaries for Regional School Support Personnel | 24,607,000 | |
| 16 | | xi | Salaries for School personnel | 742,798,000 | |
| 17 | | xii | Salaries for psychologists for schools | 51,693,000 | |
| 18 | | xiii | Healthcare investment for school nurses | 17,750,000 | |
| 19 | | xiv | Social Security for Teachers | 32,200,000 | |
| 20 | | B. | Payments to PayGo | | 1,093,966,000 |
| 21 | | C. | Facilities and utility payments | | 129,896,000 |
| 22 | | i | Payments to PREPA | 31,065,000 | |
| 23 | | ii | Payments to PRASA | 21,854,000 | |
| 24 | | iii | Payments to PBA | 76,337,000 | |
| 25 | | iv | Other facilities costs | 151,000 | |
| 26 | | v | For fuel and lubricants payment to GSA | 489,000 | |
| 27 | | D. | Purchased services | | 53,324,000 |
| 28 | | i | Payments for PRIMAS | 7,533,000 | |
| 29 | | ii | Leases (excluding PBA) | 8,631,000 | |
| 30 | | iii | Maintenance & repairs | 797,000 | |
| 31 | | iv | Other purchased services | 6,734,000 | |
| 32 | | v | Maintenance and monitoring of security cameras | 18,222,000 | |
| 33 | | vi | For maintenance and repairs inclusive of | | |
| 34 | | | municipalities providing maintenance services | | |
| 35 | | | through established MOU's | 11,407,000 | |
| 36 | | E. | Transportation | | 25,456,000 |
| 37 | | i | For school transportation expenses inclusive | | |
| 38 | | | of municipalities providing transportation | | |

Page 38

HTA_CONF 00015167

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | services through established MOU's | 24,861,000 | |
| 2 | | ii | Other transportation | 595,000 | |
| 3 | F. | | Professional services | | 52,015,000 |
| 4 | | i | Information technology (IT) professional services | 4,077,000 | |
| 5 | | ii | Legal professional services | 211,000 | |
| 6 | | iii | Finance and accounting professional services | 40,000 | |
| 7 | | iv | Engineering and architecture professional services | 350,000 | |
| 8 | | v | Student therapies and related services | 34,537,000 | |
| 9 | | vi | Free College Board tests to students applying for college | 2,500,000 | |
| 10 | | vii | Student tests (META-PR, PIENSE, SAT, PNA, | | |
| 11 | | | PCMAS, others) | 8,800,000 | |
| 12 | | viii | English Teachers Training Program | 1,500,000 | |
| 13 | G. | | Other operating expenses | | 9,343,000 |
| 14 | H. | | Materials and supplies | | 14,367,000 |
| 15 | I. | | Equipment purchases | | 1,270,000 |
| 16 | J. | | Media and advertisements | | 94,000 |
| 17 | K. | | Federal fund matching | | 1,549,000 |
| 18 | L. | | Donations, subsidies and other distributions (including court sentences) | | 29,029,000 |
| 19 | | i | Special Education Technology Assistance Equipment | 4,000,000 | |
| 20 | | ii | Special Education Consent Decree costs | 2,801,000 | |
| 21 | | iii | Other donations and subsidies | 228,000 | |
| 22 | | iv | Student therapies and related services | 22,000,000 | |
| 23 | M. | | Social well-being for Puerto Rico | | 5,970,000 |
| 24 | | i | Student scholarships | 5,925,000 | |
| 25 | | ii | Other social well-being for Puerto Rico | 45,000 | |
| 26 | N. | | Appropriations to non-governmental entities | | 33,697,000 |
| 27 | | i | Program Alliance for Alternative Education | 12,000,000 | |
| 28 | | ii | Operating expenses for College of San Gabriel Inc., | | |
| 29 | | | specialized in the care of children with hearing problems | 450,000 | |
| 30 | | iii | Program costs associated with the Community Schools | | |
| 31 | | | Program for the New School Institute (Montessori) | 7,000,000 | |
| 32 | | iv | Project C. A. S. A. | 7,508,000 | |
| 33 | | v | Other appropriations to non-governmental entities | 469,000 | |
| 34 | | vi | For Public School Alliance with Charter Schools | 6,270,000 | |
| 35 | | | **Total Department of Education** | | **2,473,840,000** |
| 36 | | | | | |
| 37 | 8.1 | | **Special Education Program within the** | | |
| 38 | | | **Department of Education** | | |

HTA_CONF 00015168

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | A. | | Payroll and related costs | | 271,394,000 |
| 2 | | i | Salaries for trust employees | 137,000 | |
| 3 | | ii | Overtime | - | |
| 4 | | iii | Christmas bonus | - | |
| 5 | | iv | Healthcare | 9,625,000 | |
| 6 | | v | Other benefits | 15,111,000 | |
| 7 | | vi | Early retirement benefits & voluntary transition programs | - | |
| 8 | | vii | Other payroll | - | |
| 9 | | viii | Salaries for Central Administrative Personnel | 891,000 | |
| 10 | | ix | Salaries for Regional Administrative Personnel | 247,000 | |
| 11 | | x | Salaries for Regional School Support Personnel | 10,977,000 | |
| 12 | | xi | Salaries for School personnel | 182,713,000 | |
| 13 | | xii | Salaries for psychologists for schools | 51,693,000 | |
| 14 | B. | | Purchased services | | 165,000 |
| 15 | | i | Maintenance & repairs | 124,000 | |
| 16 | | ii | Other purchased services | 41,000 | |
| 17 | C. | | Transportation | | 23,494,000 |
| 18 | | i | For school transportation expenses inclusive | | |
| 19 | | | of municipalities providing transportation | | |
| 20 | | | services through established MOU's | 23,270,000 | |
| 21 | | ii | Other transportation | 224,000 | |
| 22 | D. | | Professional services | | 34,537,000 |
| 23 | | i | Student therapies and related services | 34,537,000 | |
| 24 | E. | | Other operating expenses | | 6,303,000 |
| 25 | F. | | Materials and supplies | | 79,000 |
| 26 | G. | | Equipment purchases | | 199,000 |
| 27 | H. | | Media and advertisements | | 77,000 |
| 28 | I. | | Donations, subsidies and other distributions (including court sentences) | | 6,801,000 |
| 29 | | i | Special Education Technology Assistance Equipment | 4,000,000 | |
| 30 | | ii | Special Education Consent Decree costs | 2,801,000 | |
| 31 | J. | | Social well-being for Puerto Rico | | 1,010,000 |
| 32 | | i | Student scholarships | 1,000,000 | |
| 33 | | ii | Other social well-being for Puerto Rico | 10,000 | |
| 34 | K. | | Appropriations to non-governmental entities | | 450,000 |
| 35 | | i | Operating expenses for College of San Gabriel Inc., | | |
| 36 | | | specialized in the care of children with hearing problems | 450,000 | |
| 37 | **Total Special Education Program within the** | | | | |
| 38 | **Department of Education** | | | | **344,509,000** |

HTA_CONF 00015169

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | 8.2 | | **Provisional Remedy Program within the** | | |
| 3 | | | **Department of Education** | | |
| 4 | | A. | Payroll and related costs | | 547,000 |
| 5 | | i | Salaries | - | |
| 6 | | ii | Salaries for trust employees | 55,000 | |
| 7 | | iii | Overtime | - | |
| 8 | | iv | Christmas bonus | - | |
| 9 | | v | Healthcare | 30,000 | |
| 10 | | vi | Other benefits | 60,000 | |
| 11 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 12 | | viii | Other payroll | 6,000 | |
| 13 | | ix | Salaries for Central Administrative Personnel | 396,000 | |
| 14 | | B. | Purchased services | | 1,000 |
| 15 | | C. | Professional services | | 154,000 |
| 16 | | i | Information technology (IT) professional services | 154,000 | |
| 17 | | D. | Materials and supplies | | 6,000 |
| 18 | | E. | Equipment purchases | | 1,000 |
| 19 | | F. | Donations, subsidies and other distributions (including court sentences) | | 22,000,000 |
| 20 | | i | Student therapies and related services | 22,000,000 | |
| 21 | | | **Total Provisional Remedy Program within the** | | |
| 22 | | | **Department of Education** | | **22,709,000** |
| 23 | | | | | |
| 24 | 8.3 | | **Other programs within the Department of Education** | | |
| 25 | | A. | Payroll and related costs | | 751,923,000 |
| 26 | | i | Salaries for trust employees | 5,756,000 | |
| 27 | | ii | Overtime | - | |
| 28 | | iii | Christmas bonus | - | |
| 29 | | iv | Healthcare | 34,086,000 | |
| 30 | | v | Other benefits | 61,938,000 | |
| 31 | | vi | Early retirement benefits & voluntary transition programs | 2,958,000 | |
| 32 | | vii | Other payroll | 1,338,000 | |
| 33 | | viii | Salaries for Central Administrative Personnel | 11,648,000 | |
| 34 | | ix | Salaries for Regional Administrative Personnel | 10,534,000 | |
| 35 | | x | Salaries for Regional School Support Personnel | 13,630,000 | |
| 36 | | xi | Salaries for School personnel | 560,085,000 | |
| 37 | | xii | Healthcare investment for school nurses | 17,750,000 | |
| 38 | | xiii | Social Security for Teachers | 32,200,000 | |

HTA_CONF 00015170

GENERAL FUND

| # | | | | | |
|---|---|---|---|---|---|
| 1 | B. | | Payments to PayGo | | 1,093,966,000 |
| 2 | C. | | Facilities and utility payments | | 129,896,000 |
| 3 | | i | Payments to PREPA | 31,065,000 | |
| 4 | | ii | Payments to PRASA | 21,854,000 | |
| 5 | | iii | Payments to PBA | 76,337,000 | |
| 6 | | iv | Other facilities costs | 151,000 | |
| 7 | | v | For fuel and lubricants payment to GSA | 489,000 | |
| 8 | D. | | Purchased services | | 53,158,000 |
| 9 | | i | Payments for PRIMAS | 7,533,000 | |
| 10 | | ii | Leases (excluding PBA) | 8,631,000 | |
| 11 | | iii | Maintenance & repairs | 672,000 | |
| 12 | | iv | Other purchased services | 6,693,000 | |
| 13 | | v | Maintenance and monitoring of security cameras | 18,222,000 | |
| 14 | | vi | For maintenance and repairs inclusive of | | |
| 15 | | | municipalities providing maintenance services | | |
| 16 | | | through established MOU's | 11,407,000 | |
| 17 | E. | | Transportation | | 1,962,000 |
| 18 | | i | Other transportation | 371,000 | |
| 19 | | ii | For school transportation expenses inclusive | | |
| 20 | | | of municipalities providing transportation | | |
| 21 | | | services through established MOU's | 1,591,000 | |
| 22 | F. | | Professional services | | 17,324,000 |
| 23 | | i | Information technology (IT) professional services | 3,923,000 | |
| 24 | | ii | Legal professional services | 211,000 | |
| 25 | | iii | Finance and accounting professional services | 40,000 | |
| 26 | | iv | Engineering and architecture professional services | 350,000 | |
| 27 | | v | Free College Board tests to students applying for college | 2,500,000 | |
| 28 | | vi | Student tests (META-PR, PIENSE, SAT, PNA, | | |
| 29 | | | PCMAS, others) | 8,800,000 | |
| 30 | | vii | English Teachers Training Program | 1,500,000 | |
| 31 | G. | | Other operating expenses | | 3,040,000 |
| 32 | H. | | Materials and supplies | | 14,282,000 |
| 33 | I. | | Equipment purchases | | 1,070,000 |
| 34 | J. | | Media and advertisements | | 17,000 |
| 35 | K. | | Federal fund matching | | 1,549,000 |
| 36 | L. | | Donations, subsidies and other distributions (including court sentences) | | 228,000 |
| 37 | M. | | Social well-being for Puerto Rico | | 4,960,000 |
| 38 | | i | Student scholarships | 4,925,000 | |

HTA_CONF 00015171

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | ii | Other social well-being for Puerto Rico | 35,000 | |
| 2 | | N. | Appropriations to non-governmental entities | | 33,247,000 |
| 3 | | i | Program Alliance for Alternative Education | 12,000,000 | |
| 4 | | ii | Program costs associated with the Community Schools | | |
| 5 | | | Program for the New School Institute (Montessori) | 7,000,000 | |
| 6 | | iii | Project C. A. S. A. | 7,508,000 | |
| 7 | | iv | Other appropriations to non-governmental entities | 469,000 | |
| 8 | | v | For Public School Alliance with Charter Schools | 6,270,000 | |
| 9 | | **Total Other Programs within the Department of Education** | | | **2,106,622,000** |
| 10 | | **Subtotal Education** | | | **2,473,840,000** |
| 11 | | | | | |
| 12 | IV | **University of Puerto Rico** | | | |
| 13 | | **9.  University of Puerto Rico** | | | |
| 14 | | A. | Social well-being for Puerto Rico | | 551,614,000 |
| 15 | | i | To cover operational expenses of the University of Puerto Rico | 441,206,000 | |
| 16 | | ii | For operating expenses of Centro Ponceño de Autismo, Inc. | | |
| 17 | | | JR 17-2013 | 87,000 | |
| 18 | | iii | For operating expenses of the Technological Assistance Program | | |
| 19 | | | of Puerto Rico, as provided in Law 264-2000 | 855,000 | |
| 20 | | iv | For the distribution of scholarships and educational aids to students | | |
| 21 | | | according to the provisions of Law 170-2002, as amended | 9,501,000 | |
| 22 | | v | For the Department of Surgery and / or Trauma Center of the Medical | | |
| 23 | | | Sciences Campus, according to Law 105-2013 | 2,500,000 | |
| 24 | | vi | To grant scholarships to students of medicine, dentistry and veterinary | | |
| 25 | | | medicine, as provided in Law 17-1948, as amended | 500,000 | |
| 26 | | vii | To perform studies of the brain tissues of deceased persons diagnosed | | |
| 27 | | | with Alzheimer's disease, as provided in Law 237-1999 | 50,000 | |
| 28 | | viii | For operating expenses of the Integrated Services Centers for minors | | |
| 29 | | | who are victims of sexual assault, as provided in Law 158-2013 | 1,264,000 | |
| 30 | | ix | For operating expenses of the Center for Advanced Studies for | | |
| 31 | | | Medical Emergency Personnel of the Public Sector, as provided | | |
| 32 | | | in Law 235-2004 | 500,000 | |
| 33 | | x | For services to indigent patients in the Medical Sciences Campus | 1,719,000 | |
| 34 | | xi | To cover the salary expenses of residents and interns of the Medical | | |
| 35 | | | Sciences Campus, as provided in Law 299-2003, as amended. In case | | |
| 36 | | | of interruption of services at the University, said funds will be transferred | | |
| 37 | | | to the Department of Health | 20,900,000 | |
| 38 | | xii | Trainings & Technical Services, as approved by | | |

HTA_CONF 00015172

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | the Oversight Board | | 10,000,000 | |
| 2 | | xiii | For the training of salaried teachers and directors of the Department of | | |
| 3 | | | Education | | 10,021,000 | |
| 4 | | xiv | For expenses related to 24 hour operation of the Seismic Network of | | |
| 5 | | | Puerto Rico and the Strong Movement Program as provided in | | |
| 6 | | | Law 106-2002 | | 1,662,000 | |
| 7 | | xv | UPR Endowment Fund - Commonwealth transfer | | 50,789,000 | |
| 8 | | xvi | To cover operating expenses of the Program for the Prevention and | | |
| 9 | | | Surveillance of Medical Emergencies of Children, as provided | | |
| 10 | | | in Law 259-2000 | | 60,000 | |
| 11 | | | **Total University of Puerto Rico** | | | **551,614,000** |
| 12 | | | **Subtotal University of Puerto Rico** | | | **551,614,000** |
| 13 | | | | | |
| 14 | **V** | **Courts & Legislature** | | | |
| 15 | | **10. The General Court of Justice** | | | |
| 16 | | A. | Payroll and related costs | | | 202,231,000 |
| 17 | | i | Salaries | 195,946,000 | |
| 18 | | ii | Salaries for trust employees | - | |
| 19 | | iii | Overtime | 95,000 | |
| 20 | | iv | Christmas bonus | - | |
| 21 | | v | Healthcare | 4,133,000 | |
| 22 | | vi | Other benefits | 1,312,000 | |
| 23 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 24 | | viii | Other payroll | 745,000 | |
| 25 | | B. | Payments to PayGo | | | 71,735,000 |
| 26 | | C. | Facilities and utility payments | | | 21,626,000 |
| 27 | | i | Payments to PREPA | 8,116,000 | |
| 28 | | ii | Payments to PRASA | 1,481,000 | |
| 29 | | iii | Payments to PBA | 11,803,000 | |
| 30 | | iv | Other facilities costs | 226,000 | |
| 31 | | D. | Purchased services | | | 39,341,000 |
| 32 | | i | Payments for PRIMAS | 654,000 | |
| 33 | | ii | Leases (excluding PBA) | 29,094,000 | |
| 34 | | iii | Maintenance & repairs | 2,268,000 | |
| 35 | | iv | Other purchased services | 7,325,000 | |
| 36 | | E. | Transportation | | | 404,000 |
| 37 | | F. | Professional services | | | 8,771,000 |
| 38 | | i | Information technology (IT) professional services | 6,200,000 | |

HTA_CONF 00015173

GENERAL FUND

| | | | | |
|---|---|---|---|---|
| 1 | ii | Legal professional services | 520,000 | |
| 2 | iii | Finance and accounting professional services | 17,000 | |
| 3 | iv | Other professional services | 2,034,000 | |
| 4 | G. | Other operating expenses | | 1,074,000 |
| 5 | H. | Capital expenditures | | 17,700,000 |
| 6 | i | Hardware / software | 6,869,000 | |
| 7 | ii | Construction / infrastructure | 10,831,000 | |
| 8 | I. | Materials and supplies | | 1,802,000 |
| 9 | J. | Equipment purchases | | 2,518,000 |
| 10 | K. | Media and advertisements | | 21,000 |
| 11 | | **Total The General Court of Justice** | | **367,223,000** |
| 12 | | | | |
| 13 | **11.** | **Legislative Assembly of the Commonwealth** | | |
| 14 | A. | Payments to PayGo | | 8,801,000 |
| 15 | B. | Facilities and utility payments | | 3,218,000 |
| 16 | i | Superintendence of Capitol payments to PBA | 28,000 | |
| 17 | ii | Superintendence of Capitol payments to PREPA | 2,672,000 | |
| 18 | iii | Superintendence of Capitol payments to PREPA for the Senate | 19,000 | |
| 19 | iv | Superintendence of Capitol payments to PREPA for the | | |
| 20 | | House of Representatives | 23,000 | |
| 21 | v | Superintendence of Capitol payments to PRASA | 470,000 | |
| 22 | vi | Superintendence of Capitol payments to PRASA for the Senate | 4,000 | |
| 23 | vii | Superintendence of Capitol payments to PRASA for the | | |
| 24 | | House of Representatives | 2,000 | |
| 25 | C. | Capital Expenditures | | 15,683,000 |
| 26 | i | Superintendence of Capitol payments for permanent improvements and | | |
| 27 | | equipment of the Capitol District | 15,683,000 | |
| 28 | D. | Donations, subsidies and other distributions (including court sentences) | | 20,000,000 |
| 29 | E. | Undistributed appropriations | | 85,343,000 |
| 30 | i | House of Representatives | 34,818,000 | |
| 31 | ii | Senate of the Puerto Rico Commonwealth | 26,998,000 | |
| 32 | iii | For operational expenses of the Superintendent of the Capitol | 8,000,000 | |
| 33 | iv | For operating expenses and information system | | |
| 34 | | of the Office of Legislative Services | 6,469,000 | |
| 35 | v | For the creation of a Congressional Budget Office within Legislative | | |
| 36 | | Assembly | 3,000,000 | |
| 37 | vi | Superintendence of Capitol payments for insurance of the | | |
| 38 | | Capitol District | 1,700,000 | |

HTA_CONF 00015174

GENERAL FUND

| | | | | |
|---|---|---|---|---|
| 1 | vii | To cover the operating expenses of the Community | | |
| 2 | | Impact Commission | 1,316,000 | |
| 3 | viii | Superintendence of Capitol payments for improvements, works and | | |
| 4 | | maintenance of the House of Representatives | 1,000,000 | |
| 5 | ix | Office of Legislative Services to cover the membership of the | | |
| 6 | | National Conference of States Legislatures | 200,000 | |
| 7 | x | For the scholarship program for university students of | | |
| 8 | | communications, as provided in Law 5-2016 | 360,000 | |
| 9 | xi | Office of Legislative Services for operating expenses of the | | |
| 10 | | Cordova Program of Congressional Interns, as provided in | | |
| 11 | | JR 554-1998 | 475,000 | |
| 12 | xii | To cover operating expenses of the Joint Commission for | | |
| 13 | | Public-Private Partnerships of the Legislature, as provided in | | |
| 14 | | Law 29-2009, as amended and for operating expenses of | | |
| 15 | | the Joint Commission on Special Reports of the Comptroller | 210,000 | |
| 16 | xiii | Office of Legislative Services to cover expenses and updates of the | | |
| 17 | | electronic voting system and management of sessions and calendars of | | |
| 18 | | the Legislative Assembly | 225,000 | |
| 19 | xiv | Office of Legislative Services for operating expenses of the | | |
| 20 | | Ramos Comas Legislative Internship Program | 150,000 | |
| 21 | xv | Office of Legislative Services to cover operating expenses of | | |
| 22 | | the Pilar Barbosa Program for Education Interns, | | |
| 23 | | as provided in Law 53-1997 | 85,000 | |
| 24 | xvi | Office of Legislative Services to cover the membership of the | | |
| 25 | | Council of State Governments | 160,000 | |
| 26 | xvii | Office of Legislative Services to cover the membership of the | | |
| 27 | | National Hispanic Caucus of State Legislators (NHCSL) | 100,000 | |
| 28 | xviii | For operating expenses of the Joint Commission for the Continuous | | |
| 29 | | Review of the Penal Code and for the Reform of Criminal Laws | 67,000 | |
| 30 | xix | For scholarships for graduate studies in disciplines related | | |
| 31 | | to the protection and conservation of the environment, | | |
| 32 | | as provided in Law 157-2007 | 5,000 | |
| 33 | xx | For scholarships for graduate studies specializing in | | |
| 34 | | special education for teachers certified by the Department | | |
| 35 | | of Education | 5,000 | |
| 36 | | **Total Legislative Assembly of the Commonwealth** | | **133,045,000** |
| 37 | | **Subtotal Courts & Legislature** | | **500,268,000** |
| 38 | | | | |

HTA_CONF 00015175

GENERAL FUND

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | VI | | **Families & Children** | | | |
| 2 | | 12. | **Family and Children Administration** | | | |
| 3 | | | A. | Payroll and related costs | | 52,005,000 |
| 4 | | | i | Salaries | 43,475,000 | |
| 5 | | | ii | Salaries for trust employees | 883,000 | |
| 6 | | | iii | Overtime | - | |
| 7 | | | iv | Christmas bonus | - | |
| 8 | | | v | Healthcare | 2,647,000 | |
| 9 | | | vi | Other benefits | 4,540,000 | |
| 10 | | | vii | Early retirement benefits & voluntary transition programs | 460,000 | |
| 11 | | | viii | Other payroll | - | |
| 12 | | | B. | Payments to PayGo | | 15,722,000 |
| 13 | | | C. | Facilities and utility payments | | 892,000 |
| 14 | | | i | Payments to PRASA | 18,000 | |
| 15 | | | ii | Payments to PBA | 39,000 | |
| 16 | | | iii | Other facilities costs | 206,000 | |
| 17 | | | iv | For fuel and lubricants payment to GSA | 629,000 | |
| 18 | | | D. | Purchased services | | 13,199,000 |
| 19 | | | i | Payments for PRIMAS | 202,000 | |
| 20 | | | ii | Leases (excluding PBA) | 563,000 | |
| 21 | | | iii | Maintenance & repairs | 300,000 | |
| 22 | | | iv | Other purchased services | 134,000 | |
| 23 | | | v | For Ama de Llaves, Inc Services per contract agreement | 12,000,000 | |
| 24 | | | E. | Transportation | | 1,511,000 |
| 25 | | | F. | Professional services | | 900,000 |
| 26 | | | i | Legal professional services | 900,000 | |
| 27 | | | G. | Other operating expenses | | 5,221,000 |
| 28 | | | i | Other operating expenses | 63,000 | |
| 29 | | | ii | To pay to the Secretariat for Shared-Services | 5,158,000 | |
| 30 | | | H. | Materials and supplies | | 732,000 |
| 31 | | | I. | Equipment purchases | | 44,000 |
| 32 | | | J. | Media and advertisements | | 16,000 |
| 33 | | | K. | Federal fund matching | | 3,595,000 |
| 34 | | | L. | Donations, subsidies and other distributions (including court sentences) | | 83,133,000 |
| 35 | | | i | To provide support to juvenile residential facilities | 31,783,000 | |
| 36 | | | ii | Social services to support elderly and handicap | | |
| 37 | | | | adults | 1,000,000 | |
| 38 | | | iii | For the Integrated Service Centers for Minors Victims of | | |

HTA_CONF 00015176

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | Sexual Assault | 350,000 | |
| 2 | | iv | To provide housing for adults displaced by natural disasters or | | |
| 3 | | | other circumstances | 50,000,000 | |
| 4 | | | **Total Family and Children Administration** | | **176,970,000** |
| 5 | | | | | |
| 6 | 13. | | **Administration for Socioeconomic Development of the Family** | | |
| 7 | | A. | Payroll and related costs | | 28,319,000 |
| 8 | | i | Salaries | 23,514,000 | |
| 9 | | ii | Salaries for trust employees | 286,000 | |
| 10 | | iii | Overtime | 7,000 | |
| 11 | | iv | Christmas bonus | - | |
| 12 | | v | Healthcare | 1,552,000 | |
| 13 | | vi | Other benefits | 2,722,000 | |
| 14 | | vii | Early retirement benefits & voluntary transition programs | 238,000 | |
| 15 | | viii | Other payroll | - | |
| 16 | | B. | Payments to PayGo | | 35,115,000 |
| 17 | | C. | Facilities and utility payments | | 423,000 |
| 18 | | i | Payments to PRASA | 17,000 | |
| 19 | | ii | Other facilities costs | 367,000 | |
| 20 | | iii | For fuel and lubricants payment to GSA | 39,000 | |
| 21 | | D. | Purchased services | | 1,536,000 |
| 22 | | i | Leases (excluding PBA) | 956,000 | |
| 23 | | ii | Maintenance & repairs | 102,000 | |
| 24 | | iii | Other purchased services | 478,000 | |
| 25 | | E. | Transportation | | 223,000 |
| 26 | | F. | Professional services | | 6,208,000 |
| 27 | | i | Information technology (IT) professional services | 5,576,000 | |
| 28 | | ii | Legal professional services | 125,000 | |
| 29 | | iii | Medical professional services | 48,000 | |
| 30 | | iv | Other professional services | 459,000 | |
| 31 | | G. | Other operating expenses | | 4,794,000 |
| 32 | | i | Other operating expenses | 744,000 | |
| 33 | | ii | To pay to the Secretariat for Shared-Services | 4,050,000 | |
| 34 | | H. | Materials and supplies | | 155,000 |
| 35 | | I. | Equipment purchases | | 30,000 |
| 36 | | J. | Media and advertisements | | 415,000 |
| 37 | | K. | Social well-being for Puerto Rico | | 11,800,000 |
| 38 | | i | Economic and social rehabilitation for families (PRES) | 200,000 | |

HTA_CONF 00015177

GENERAL FUND

| | | | | |
|---|---|---|---|---|
| 1 | | ii | State contributions for TANF | 11,600,000 | |
| 2 | L. | | Undistributed appropriations | | 2,000,000 |
| 3 | | i | For the implementation of the NAP workforce | | |
| 4 | | | requirement | 2,000,000 | |
| 5 | **Total Administration for Socioeconomic Development of the Family** | | | | **91,018,000** |
| 6 | | | | | |
| 7 | **14.** | **Secretariat of the Department of the Family** | | | |
| 8 | A. | | Payroll and related costs | | 13,130,000 |
| 9 | | i | Salaries | 9,197,000 | |
| 10 | | ii | Salaries for trust employees | 1,465,000 | |
| 11 | | iii | Overtime | - | |
| 12 | | iv | Christmas bonus | - | |
| 13 | | v | Healthcare | 528,000 | |
| 14 | | vi | Other benefits | 1,128,000 | |
| 15 | | vii | Early retirement benefits & voluntary transition programs | 812,000 | |
| 16 | | viii | Other payroll | - | |
| 17 | B. | | Payments to PayGo | | 18,676,000 |
| 18 | C. | | Facilities and utility payments | | 9,865,000 |
| 19 | | i | Payments to PREPA | 3,043,000 | |
| 20 | | ii | Payments to PRASA | 494,000 | |
| 21 | | iii | Payments to PBA | 6,288,000 | |
| 22 | | iv | For fuel and lubricants payment to GSA | 40,000 | |
| 23 | D. | | Purchased services | | 1,974,000 |
| 24 | | i | Payments for PRIMAS | 259,000 | |
| 25 | | ii | Leases (excluding PBA) | 1,715,000 | |
| 26 | E. | | Transportation | | 100,000 |
| 27 | F. | | Professional services | | 507,000 |
| 28 | | i | For family support networks and community coexistence | 507,000 | |
| 29 | G. | | Other operating expenses | | 248,000 |
| 30 | | i | For family support networks and community coexistence | 150,000 | |
| 31 | | ii | Other operating expenses | 98,000 | |
| 32 | H. | | Materials and supplies | | 45,000 |
| 33 | I. | | Equipment purchases | | 35,000 |
| 34 | J. | | Appropriations to non-governmental entities | | 1,334,000 |
| 35 | | i | Contributions to Ama de Llaves, Inc. | 990,000 | |
| 36 | | ii | To cover expenses related to the Commission for the Prevention | | |
| 37 | | | of Suicide, according to the provisions of Law 227-1999 | 30,000 | |
| 38 | | iii | Special Council to address social inequality in Puerto Rico | 12,000 | |

HTA_CONF 00015178

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iv | Aid to victims of natural disasters and other humanitarian | | |
| 2 | | | work and operating expenses of the American Red Cross | | |
| 3 | | | Chapter of Puerto Rico, as provided in Law 59-2006, | | |
| 4 | | | as amended | 243,000 | |
| 5 | | v | Operating expenses of the San Rafael Inc. Geriatric Center, | | |
| 6 | | | of Arecibo, as provided in JR 1332-2004 | 59,000 | |
| 7 | | | **Total Secretariat of the Department of the Family** | | **45,914,000** |
| 8 | | | | | |
| 9 | **15.** | **Child Support Administration (ASUME)** | | | |
| 10 | | A. | Payroll and related costs | | 5,735,000 |
| 11 | | i | Salaries | 4,427,000 | |
| 12 | | ii | Salaries for trust employees | 369,000 | |
| 13 | | iii | Overtime | - | |
| 14 | | iv | Christmas bonus | - | |
| 15 | | v | Healthcare | 230,000 | |
| 16 | | vi | Other benefits | 522,000 | |
| 17 | | vii | Early retirement benefits & voluntary transition programs | 187,000 | |
| 18 | | viii | Other payroll | - | |
| 19 | | B. | Payments to PayGo | | 2,824,000 |
| 20 | | C. | Facilities and utility payments | | 148,000 |
| 21 | | i | Payments to PBA | 24,000 | |
| 22 | | ii | Other facilities costs | 114,000 | |
| 23 | | iii | For fuel and lubricants payment to GSA | 10,000 | |
| 24 | | D. | Purchased services | | 1,987,000 |
| 25 | | i | Payments for PRIMAS | 29,000 | |
| 26 | | ii | Leases (excluding PBA) | 580,000 | |
| 27 | | iii | Maintenance & repairs | 21,000 | |
| 28 | | iv | Other purchased services | 1,357,000 | |
| 29 | | E. | Transportation | | 9,000 |
| 30 | | F. | Professional services | | 161,000 |
| 31 | | i | Legal professional services | 83,000 | |
| 32 | | ii | Labor and human resources professional services | 56,000 | |
| 33 | | iii | Finance and accounting professional services | 21,000 | |
| 34 | | iv | Other professional services | 1,000 | |
| 35 | | G. | Other operating expenses | | 124,000 |
| 36 | | i | Other operating expenses | 24,000 | |
| 37 | | ii | To pay to the Secretariat for Shared-Services | 100,000 | |
| 38 | | H. | Capital expenditures | | 947,000 |

HTA_CONF 00015179

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Improvements and Updates to IT systems | 947,000 | |
| 2 | I. | | Materials and supplies | | 16,000 |
| 3 | J. | | Equipment purchases | | 9,000 |
| 4 | K. | | Media and advertisements | | 20,000 |
| 5 | L. | | Federal fund matching | | 2,009,000 |
| 6 | | i | For PRACSES computer platform | 2,009,000 | |
| 7 | M. | | Undistributed appropriations | | 2,500,000 |
| 8 | | i | To cover payments per Federal Deficit Reduction Act of 2005 | 2,500,000 | |
| 9 | | | **Total Child Support Administration (ASUME)** | | **16,489,000** |
| 10 | | | | | |
| 11 | 16. | | **Administration for Integral Development of Childhood** | | |
| 12 | | A. | Payroll and related costs | | 2,086,000 |
| 13 | | i | Salaries | 746,000 | |
| 14 | | ii | Salaries for trust employees | 714,000 | |
| 15 | | iii | Overtime | - | |
| 16 | | iv | Christmas bonus | - | |
| 17 | | v | Healthcare | 79,000 | |
| 18 | | vi | Other benefits | 377,000 | |
| 19 | | vii | Early retirement benefits & voluntary transition programs | 170,000 | |
| 20 | | viii | Other payroll | - | |
| 21 | | B. | Payments to PayGo | | 3,188,000 |
| 22 | | C. | Facilities and utility payments | | 606,000 |
| 23 | | i | Payments to PREPA | 254,000 | |
| 24 | | ii | Payments to PRASA | 71,000 | |
| 25 | | iii | Payments to PBA | 248,000 | |
| 26 | | iv | Other facilities costs | 33,000 | |
| 27 | | D. | Purchased services | | 9,000 |
| 28 | | E. | Other operating expenses | | 41,000 |
| 29 | | i | Other operating expenses | 5,000 | |
| 30 | | ii | To pay to the Secretariat for Shared-Services | 36,000 | |
| 31 | | F. | Federal fund matching | | 1,052,000 |
| 32 | | G. | Undistributed appropriations | | 225,000 |
| 33 | | | **Total Administration for Integral Development of Childhood** | | **7,207,000** |
| 34 | | | **Subtotal Families & Children** | | **337,598,000** |
| 35 | | | | | |
| 36 | VII | **Custody Accounts** | | | |
| 37 | | 17. | **Appropriations under the custody of the Treasury** | | |
| 38 | | A. | Payroll and related costs | | 18,507,000 |

HTA_CONF 00015180

GENERAL FUND

| | | | | |
|---|---|---|---|---|
| 1 | | i | Other payroll | - |
| 2 | | ii | For the payment of AFSCME Upside Bonus to be paid in accordance | |
| 3 | | | with Exhibit G-19 of the Plan of Adjustment | 18,312,000 |
| 4 | | iii | Early retirement benefits for prior employees of the Puerto Rico | |
| 5 | | | Public Broadcasting Corporation | 195,000 |
| 6 | B. | | Payments to PayGo | | 33,634,000 |
| 7 | | i | PayGo for beneficiaries of dissolved Commonwealth | |
| 8 | | | entities | 33,634,000 |
| 9 | C. | | Purchased services | | 1,635,000 |
| 10 | | i | For the payment of flood insurance for recipients of federal disaster | |
| 11 | | | assistance | 1,635,000 |
| 12 | D. | | Professional services | | 126,154,000 |
| 13 | | i | Title III professional fees | 126,154,000 |
| 14 | E. | | Other operating expenses | | 264,000 |
| 15 | | i | Other SUT expenses | 264,000 |
| 16 | F. | | Donations, subsidies and other distributions (including court sentences) | | 1,073,000 |
| 17 | | i | For the operation and maintenance of the land registry of Puerto Rico, | |
| 18 | | | maintained by the Municipal Revenue Collection Center, pursuant to | |
| 19 | | | Law 184-2014 | 1,066,000 |
| 20 | | ii | For the payment of life annuity to Wilfredo Benitez, according to the | |
| 21 | | | provisions of JR 726-1995 | 7,000 |
| 22 | G. | | Social well-being for Puerto Rico | | 380,824,000 |
| 23 | | i | Commonwealth transfer to the Highways and Transportation Authority | |
| 24 | | | for operating expenses of non-toll roads and transit assets | 178,777,000 |
| 25 | | ii | Commonwealth transfer to the Highways and Transportation Authority | |
| 26 | | | for capital expenditures of non-toll roads and transit assets | 53,761,000 |
| 27 | | iii | For each municipality's Municipal Development Fund, as provided by | |
| 28 | | | Law 18-2014, to be distributed pursuant to Law 1-2011 | 57,794,000 |
| 29 | | iv | For each municipality's Municipal Improvement Fund, as provided by | |
| 30 | | | Law 18-2014, to be distributed pursuant to Law 1-2011 | 28,897,000 |
| 31 | | v | Cruise ships incentives in the Economic Incentive Fund, | |
| 32 | | | pursuant to Law 60-2019 | 11,032,000 |
| 33 | | vi | "Rum cover-over" funds in the Economic Incentive Fund, | |
| 34 | | | pursuant to Law 60-2019 | 5,000,000 |
| 35 | | vii | Green Energy Incentives in the Economic Incentive Fund, | |
| 36 | | | pursuant to Law 60-2019 | 5,374,000 |
| 37 | | viii | CINE Development funds in the Economic Incentive Fund, | |
| 38 | | | pursuant to Law 60-2019 | 2,907,000 |

HTA_CONF 00015181

GENERAL FUND

| | | | | |
|---|---|---|---|---|
| 1 | | ix | Export Development in the Economic Incentive Fund, | |
| 2 | | | pursuant to Law 60-2019 | 1,919,000 | |
| 3 | | x | Development funds in the Economic Incentive Fund, | |
| 4 | | | pursuant to Law 60-2019 | 1,163,000 | |
| 5 | | xi | To capture transfer of cigarette funds to Puerto Rico Integrated | |
| 6 | | | Transit Authority net of administrative fee | 34,200,000 | |
| 7 | H. | | Appropriations to non-governmental entities | | 1,288,448,000 |
| 8 | | i | For the contribution to the Pension Reserve Trust | 1,035,708,000 | |
| 9 | | ii | Contributions to rum producers related to the "rum cover-over" | |
| 10 | | | collected by the US Treasury | 156,275,000 | |
| 11 | | iii | FEDE portion of corporate income taxes and non-resident | |
| 12 | | | withholdings in the Economic Incentive Fund, pursuant | |
| 13 | | | to Law 60-2019 | 70,230,000 | |
| 14 | | iv | Transfer to the Society for Legal Assistance | 10,447,000 | |
| 15 | | v | Contributions to the Science, Technology, & Research Trust | |
| 16 | | | related to the "rum cover-over" | 5,000,000 | |
| 17 | | vi | Transfer to Legal Services of Puerto Rico, Inc. | 4,755,000 | |
| 18 | | vii | Transfer to Boys and Girls Club | 2,500,000 | |
| 19 | | viii | Transfer to the Community Legal Office, Inc. | 518,000 | |
| 20 | | ix | Transfer to Pro-Bono, Inc. | 432,000 | |
| 21 | | x | Puerto Rican Athenaeum, as provided in Law 276-1999 | 298,000 | |
| 22 | | xi | For the payment of the State Global Bond | 288,000 | |
| 23 | | xii | Access to Justice | 213,000 | |
| 24 | | xiii | Kinesis Foundation | 149,000 | |
| 25 | | xiv | To support operating expenses for the Ballet Concert, as provided | |
| 26 | | | in JR 107-2005 | 94,000 | |
| 27 | | xv | For the payment of expenses and fees for ex officio | |
| 28 | | | lawyers appointed by the Court | 1,541,000 | |
| 29 | I. | | Debt service | | 1,109,794,000 |
| 30 | | i | For each municipality's Municipal Redemption Fund, as provided by | |
| 31 | | | Law 18-2014, to be distributed pursuant to Law 1-2011 | 57,794,000 | |
| 32 | | ii | For the payment of New GO Bonds - | |
| 33 | | | Capital Investment Bonds | 665,374,000 | |
| 34 | | iii | For the payment of New GO Bonds - 5.0% | |
| 35 | | | Capital Appreciation Bonds | 105,971,000 | |
| 36 | | iv | For the payment of Sales and Use Taxes | |
| 37 | | | Contingent Value Instrument | 275,840,000 | |
| 38 | | v | For the payment of Rum Contingent Value Instrument | 4,815,000 | |

HTA_CONF 00015182

GENERAL FUND

| | | | | |
|---|---|---|---|---|
| 1 | | Total Appropriations under the custody of the Treasury | | 2,960,333,000 |
| 2 | | | | |
| 3 | 18. | Appropriations under the custody of the OMB | | |
| 4 | A. | Payroll and related costs | | 229,929,000 |
| 5 | i | Salaries | - | |
| 6 | ii | Christmas bonus | 40,000,000 | |
| 7 | iii | Healthcare | - | |
| 8 | iv | Other benefits | - | |
| 9 | v | Early retirement benefits & voluntary transition programs | - | |
| 10 | vi | Other payroll | - | |
| 11 | vii | To implement Civil Service Reform | 59,120,000 | |
| 12 | viii | Incentive reserve to fund salary increases for the Department | | |
| 13 | | of Education's teachers upon milestone | | |
| 14 | | completion | 41,331,000 | |
| 15 | ix | UHC increase to $170 PEPM for | | |
| 16 | | AFSCME employees | | |
| 17 | | and non-union rank and file | 27,900,000 | |
| 18 | x | Former PREPA Employee Pension | 14,039,000 | |
| 19 | xi | Incentive reserve for the Comprehensive Cancer Center milestone | | |
| 20 | | completion | 10,000,000 | |
| 21 | xii | Unallocated PREPA Mobility payroll transition | | |
| 22 | | funding | 9,052,000 | |
| 23 | xiii | Funding for third-party case managers to support the increase in | | |
| 24 | | caseload in the Administration for Families and Children to be released | | |
| 25 | | upon the submission of supporting documentation to the Oversight | | |
| 26 | | Board for the $7.5 million funding estimate, including amount of cases | | |
| 27 | | per contractor and cost per hour | 7,500,000 | |
| 28 | xiv | Incentive reserve to fund salary increases for the Department of | | |
| 29 | | Correction and Rehabilitation's correctional officers upon milestone | | |
| 30 | | completion | 5,450,000 | |
| 31 | xv | Salaries for the Family and Children Administration to hire | | |
| 32 | | social workers after Civil Service Reform (CSR) | | |
| 33 | | is implemented | 2,660,000 | |
| 34 | xvi | To fund an increase in salary to the UPR Medical | | |
| 35 | | Residents | 2,500,000 | |
| 36 | xvii | Funding for UPR Medical Residents subject to FOMB | | |
| 37 | | agreement | 2,000,000 | |
| 38 | xviii | Incentive reserve to fund salary increases for the Department of | | |

HTA_CONF 00015183

GENERAL FUND

| | | | | |
|---|---|---|---|---|
| 1 | | Education's directors, facilitators and director supervisor upon | | |
| 2 | | milestone completion | 2,067,000 | |
| 3 | xix | Incentive reserve for oversight agencies milestone | | |
| 4 | | completion | 1,750,000 | |
| 5 | xx | Additional payroll for Legislative Assembly | | |
| 6 | | to be released following compliance with | | |
| 7 | | reporting requirements | 1,500,000 | |
| 8 | xxi | Incentive reserve to fund salary increases for the Department of | | |
| 9 | | Correction and Rehabilitation's high-ranking officers upon milestone | | |
| 10 | | completion | 630,000 | |
| 11 | xxii | To supplement the payroll of the Office for People with Disabilities subject to | | |
| 12 | | the agency providing a staffing analysis to | - | |
| 13 | | the Oversight Board | 619,000 | |
| 14 | xxiii | To fund the reaccreditation licenses needed as part of the | | |
| 15 | | UPR Medical Residents' program | 500,000 | |
| 16 | xxiv | Incentive reserve for the Institute of Puerto Rican Culture milestone | | |
| 17 | | completion | 450,000 | |
| 18 | xxv | Incentive reserve to fund teacher's salary increases of the | | |
| 19 | | Department of Education's Project CASA upon milestone completion | 380,000 | |
| 20 | xxvi | Salary increases for specialized positions in the Forensic Science beginning on | | |
| 21 | | January 1, 2023, contingent on staffing analysis showing required staff levels | - | |
| 22 | | as required by the accrediting entity | 250,000 | |
| 23 | xxvii | To create the Minimum Wage Commission per Law No. 47-2021 | | |
| 24 | | once the Department of Labor and Human Resources certifies | | |
| 25 | | revenue projections | 200,000 | |
| 26 | xxviii | Incentive reserve to fund director's salary increases of the | - | |
| 27 | | Department of Education's Project CASA upon milestone completion | 31,000 | |
| 28 | B. | Payments to PayGo | | 33,028,000 |
| 29 | i | Reserve for non-recurring expenses associated with PayGo | 33,028,000 | |
| 30 | C. | Facilities and utility payments | | 9,167,000 |
| 31 | i | Utility Reserve | 9,167,000 | |
| 32 | D. | Purchased services | | 32,864,000 |
| 33 | i | Parametric insurance | 32,864,000 | |
| 34 | E. | Professional services | | 37,520,000 |
| 35 | i | Reserve for Puerto Rico Integrated Transit Authority for contract | | |
| 36 | | for private operator | 37,420,000 | |
| 37 | iii | To create the Minimum Wage Commission per Law No. 47-2021 | | |
| 38 | | once the Department of Labor and Human Resources certifies | | |

HTA_CONF 00015184

GENERAL FUND

| | | | | |
|---|---|---|---|---|
| 1 | | revenue projections | 100,000 | |
| 2 | F. | Other operating expenses | | 58,749,000 |
| 3 | i | Incentive reserve for UPR milestone completion | 40,000,000 | |
| 4 | ii | Funding for the fight against Gender Violence to support an educational | | |
| 5 | | and/or media campaign, shelters and NGO's, implementation of Gender Violence | | |
| 6 | | legislation, training, and administrative costs for the Committee | 7,009,000 | |
| 7 | iii | For the acquisition of a centralized technology license for | | |
| 8 | | government entities | 4,900,000 | |
| 9 | iv | Funding to establish a Grants Management Office within OMB | | |
| 10 | | that will be released upon the development of a plan to establish | | |
| 11 | | the office and identify agencies that will participate, subject to | | |
| 12 | | Oversight Board approval | 1,838,000 | |
| 13 | v | To fund the Employment and Vocation Program | 2,000,000 | |
| 14 | vi | To fund the Government Innovation Program | 1,500,000 | |
| 15 | vii | To fund a universal healthcare study | 1,000,000 | |
| 16 | viii | For operational expenses of the Police Academy | 302,000 | |
| 17 | ix | Incentive reserve for the Diabetes Center milestone | | |
| 18 | | completion | 200,000 | |
| 19 | G. | Capital expenditures | | 54,891,000 |
| 20 | i | To fund capital expenditures of various stations of the Puerto Rico Police | | |
| 21 | | Bureau | 20,000,000 | |
| 22 | ii | To implement an integrated and automated time and attendance | | |
| 23 | | system | 13,000,000 | |
| 24 | iii | To support the implementation of the ERP system | 10,000,000 | |
| 25 | iv | Unallocated capital expenditures | 11,891,000 | |
| 26 | H. | Federal fund matching | | 10,750,000 |
| 27 | i | Cost share portion of FEMA | | |
| 28 | | public assistance funding | 10,750,000 | |
| 29 | I. | Donations, subsidies and other distributions (including court sentences) | | 3,738,000 |
| 30 | i | For payments of judgements against the State | 3,738,000 | |
| 31 | J. | Social well-being for Puerto Rico | | 290,830,000 |
| 32 | ii | Incentive reserve for Municipal voluntary cost sharing | | |
| 33 | | milestone completion | 22,000,000 | |
| 34 | iii | Funding for children and adolescent mental health initiatives | 5,000,000 | |
| 35 | iv | To support the pension obligations of the Puerto Rico Symphonic | | |
| 36 | | Orchestra Corporation | 2,000,000 | |
| 37 | v | To fund the Child Poverty Program | 1,200,000 | |
| 38 | vi | Police Retirement Act 106 Defined Contribution | 260,630,000 | |

HTA_CONF 00015185

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | K. | Undistributed appropriations | | 1,001,000 |
| 2 | | i | Services for prior governors | 1,001,000 | |
| 3 | | L. | Budgetary Reserve | | 130,000,000 |
| 4 | | i | Emergency Reserve required in the Fiscal Plan | 130,000,000 | |
| 5 | | | **Total Appropriations under the custody of the OMB** | | **892,467,000** |
| 6 | | **Subtotal Custody Accounts** | | | **3,852,800,000** |
| 7 | | | | | |
| 8 | VIII | **Treasury/Office of the Chief Financial Officer** | | | |
| 9 | | 19. | **Puerto Rico Department of Treasury** | | |
| 10 | | A. | Payroll and related costs | | 66,710,000 |
| 11 | | i | Salaries | 45,537,000 | |
| 12 | | ii | Salaries for trust employees | 3,029,000 | |
| 13 | | iii | Overtime | 100,000 | |
| 14 | | iv | Christmas bonus | - | |
| 15 | | v | Healthcare | 2,426,000 | |
| 16 | | vi | Other benefits | 5,241,000 | |
| 17 | | vii | Early retirement benefits & voluntary transition programs | 5,066,000 | |
| 18 | | viii | Other payroll | - | |
| 19 | | ix | To hire new positions as a result of implementation of the | | |
| 20 | | | Civil Service Reform ("CSR") Pilot Plan | 4,811,000 | |
| 21 | | x | To hire Office of the Chief Financial Officer | | |
| 22 | | | personnel | 500,000 | |
| 23 | | B. | Payments to PayGo | | 46,111,000 |
| 24 | | C. | Facilities and utility payments | | 9,806,000 |
| 25 | | i | Payments to PREPA | 2,268,000 | |
| 26 | | ii | Payments to PRASA | 278,000 | |
| 27 | | iii | Payments to PBA | 6,708,000 | |
| 28 | | iv | Other facilities costs | 402,000 | |
| 29 | | v | For fuel and lubricants payment to GSA | 150,000 | |
| 30 | | D. | Purchased services | | 22,440,000 |
| 31 | | i | Payments for PRIMAS | 4,877,000 | |
| 32 | | ii | Leases (excluding PBA) | 1,749,000 | |
| 33 | | iii | Maintenance & repairs | 470,000 | |
| 34 | | iv | Other purchased services | 15,344,000 | |
| 35 | | E. | Transportation | | 865,000 |
| 36 | | F. | Professional services | | 31,832,000 |
| 37 | | i | Information technology (IT) professional services | 7,621,000 | |
| 38 | | ii | Legal professional services | 835,000 | |

HTA_CONF 00015186

GENERAL FUND

| | | | | |
|---|---|---|---|---|
| 1 | iii | Finance and accounting professional services | 420,000 | |
| 2 | iv | Medical professional services | 5,000 | |
| 3 | v | Other professional services | 1,950,000 | |
| 4 | vi | Expenses for professional and advisory services for the audit | | |
| 5 | | and preparation of Commonwealth financial statements | 13,180,000 | |
| 6 | vii | Costs related to the Unified Internal Revenue System | 7,821,000 | |
| 7 | G. | Other operating expenses | | 4,276,000 |
| 8 | i | Other operating expenses | 1,726,000 | |
| 9 | ii | For the operating expenses of the Office of the Chief Financial Officer | 2,550,000 | |
| 10 | H. | Materials and supplies | | 362,000 |
| 11 | I. | Equipment purchases | | 5,992,000 |
| 12 | J. | Media and advertisements | | 310,000 |
| 13 | | **Total Puerto Rico Department of Treasury** | | **188,704,000** |
| 14 | | | | |
| 15 | **20.** | **Office of Management and Budget** | | |
| 16 | A. | Payroll and related costs | | 9,428,000 |
| 17 | i | Salaries | 3,832,000 | |
| 18 | ii | Salaries for trust employees | 1,747,000 | |
| 19 | iii | Overtime | 38,000 | |
| 20 | iv | Christmas bonus | - | |
| 21 | v | Healthcare | 177,000 | |
| 22 | vi | Other benefits | 526,000 | |
| 23 | vii | Early retirement benefits & voluntary transition programs | 467,000 | |
| 24 | viii | Other payroll | - | |
| 25 | ix | To hire new positions as a result of implementation of the | | |
| 26 | | Civil Service Reform ("CSR") Pilot Plan | 2,425,000 | |
| 27 | x | To cover new positions upon implementation of the Grants | | |
| 28 | | Management Office (GMO) | 216,000 | |
| 29 | B. | Payments to PayGo | | 6,190,000 |
| 30 | C. | Facilities and utility payments | | 663,000 |
| 31 | i | Payments to PREPA | 174,000 | |
| 32 | ii | Payments to PRASA | 66,000 | |
| 33 | iii | Payments to PBA | 291,000 | |
| 34 | iv | Other facilities costs | 97,000 | |
| 35 | v | For fuel and lubricants payment to GSA | 35,000 | |
| 36 | D. | Purchased services | | 547,000 |
| 37 | i | Payments for PRIMAS | 84,000 | |
| 38 | ii | Leases (excluding PBA) | 162,000 | |

HTA_CONF 00015187

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iii | Maintenance & repairs | 131,000 | |
| 2 | | iv | Other purchased services | 170,000 | |
| 3 | E. | | Transportation | | 23,000 |
| 4 | F. | | Professional services | | 2,932,000 |
| 5 | | i | Information technology (IT) professional services | 2,157,000 | |
| 6 | | ii | Legal professional services | 375,000 | |
| 7 | | iii | Finance and accounting professional services | 110,000 | |
| 8 | | iv | Medical professional services | 3,000 | |
| 9 | | v | Other professional services | 287,000 | |
| 10 | G. | | Other operating expenses | | 740,000 |
| 11 | | i | Other operating expenses | 740,000 | |
| 12 | H. | | Materials and supplies | | 167,000 |
| 13 | I. | | Equipment purchases | | 137,000 |
| 14 | J. | | Media and advertisements | | 98,000 |
| 15 | | | **Total Office of Management and Budget** | | **20,925,000** |
| 16 | | | | | |
| 17 | **21.** | | **Fiscal Agency & Financial Advisory Authority** | | |
| 18 | A. | | Payroll and related costs | | 8,953,000 |
| 19 | | i | Salaries | 2,802,000 | |
| 20 | | ii | Salaries for trust employees | 3,972,000 | |
| 21 | | iii | Overtime | 120,000 | |
| 22 | | iv | Christmas bonus | - | |
| 23 | | v | Healthcare | 171,000 | |
| 24 | | vi | Other benefits | 735,000 | |
| 25 | | vii | Early retirement benefits & voluntary transition programs | 204,000 | |
| 26 | | viii | Other payroll | - | |
| 27 | | ix | To hire trust vacant positions | 491,000 | |
| 28 | | x | To hire regular vacant positions | 458,000 | |
| 29 | B. | | Payments to PayGo | | 32,000 |
| 30 | C. | | Facilities and utility payments | | 574,000 |
| 31 | | i | Payments to PBA | 574,000 | |
| 32 | D. | | Purchased services | | 724,000 |
| 33 | | i | Maintenance & repairs | 724,000 | |
| 34 | E. | | Transportation | | 12,000 |
| 35 | F. | | Professional services | | 41,252,000 |
| 36 | | i | For Title III and Restructuring | | |
| 37 | | | professional fees | 41,252,000 | |
| 38 | G. | | Other operating expenses | | 24,000 |

HTA_CONF 00015188

GENERAL FUND

| # | | | | | |
|---|---|---|---|---|---|
| 1 | H. | | Materials and supplies | | 12,000 |
| 2 | I. | | Equipment purchases | | 113,000 |
| 3 | | | **Total Fiscal Agency & Financial Advisory Authority** | | **51,696,000** |
| 4 | | | | | |
| 5 | **22.** | | **General Services Administration** | | |
| 6 | A. | | Payroll and related costs | | 5,263,000 |
| 7 | | i | Salaries | 3,009,000 | |
| 8 | | ii | Salaries for trust employees | 882,000 | |
| 9 | | iii | Overtime | - | |
| 10 | | iv | Christmas bonus | - | |
| 11 | | v | Healthcare | 194,000 | |
| 12 | | vi | Other benefits | 440,000 | |
| 13 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 14 | | viii | Other payroll | - | |
| 15 | | ix | For payroll expenses related to the Auction Board, Revisory Board and | | |
| 16 | | | Bidding Official, as provided in Law 73-2019 | 738,000 | |
| 17 | B. | | Payments to PayGo | | 5,815,000 |
| 18 | C. | | Facilities and utility payments | | 80,000 |
| 19 | | i | Other facilities costs | 55,000 | |
| 20 | | ii | For fuel and lubricants payment to GSA | 25,000 | |
| 21 | D. | | Purchased services | | 2,161,000 |
| 22 | | i | Leases (excluding PBA) | 11,000 | |
| 23 | | ii | Other purchased services | 1,000,000 | |
| 24 | | iii | For closing costs, including required environmental studies, of | | |
| 25 | | | 4 regional facilities | 1,150,000 | |
| 26 | E. | | Transportation | | 25,000 |
| 27 | F. | | Professional services | | 4,619,000 |
| 28 | | i | Legal professional services | 1,500,000 | |
| 29 | | ii | Finance and accounting professional services | 700,000 | |
| 30 | | iii | Medical professional services | 20,000 | |
| 31 | | iv | Other professional services | 2,399,000 | |
| 32 | G. | | Other operating expenses | | 80,000 |
| 33 | H. | | Capital expenditures | | 4,434,000 |
| 34 | | i | Procurement reform | 3,384,000 | |
| 35 | | ii | For the implementation of an eProcurement portal | 1,050,000 | |
| 36 | I. | | Materials and supplies | | 100,000 |
| 37 | J. | | Equipment purchases | | 50,000 |
| 38 | K. | | Media and advertisements | | 550,000 |

HTA_CONF 00015189

GENERAL FUND

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | | **Total General Services Administration** | | | **23,177,000** |
| 2 | | | | | | |
| 3 | | 23. | **Human Resources Management** | | | |
| 4 | | | **and Transformation** | | | |
| 5 | | | A. | Payroll and related costs | | 1,908,000 |
| 6 | | | | i | Salaries | 1,246,000 |
| 7 | | | | ii | Salaries for trust employees | 205,000 |
| 8 | | | | iii | Overtime | - |
| 9 | | | | iv | Christmas bonus | - |
| 10 | | | | v | Healthcare | 107,000 |
| 11 | | | | vi | Other benefits | 255,000 |
| 12 | | | | vii | Early retirement benefits & voluntary transition programs | 95,000 |
| 13 | | | | viii | Other payroll | - |
| 14 | | | B. | Payments to PayGo | | 3,598,000 |
| 15 | | | C. | Facilities and utility payments | | 65,000 |
| 16 | | | | i | Payments to PRASA | 5,000 |
| 17 | | | | ii | For fuel and lubricants payment to GSA | 60,000 |
| 18 | | | D. | Purchased services | | 723,000 |
| 19 | | | | i | Payments for PRIMAS | 7,000 |
| 20 | | | | ii | Leases (excluding PBA) | 620,000 |
| 21 | | | | iii | Other purchased services | 96,000 |
| 22 | | | E. | Professional services | | 90,000 |
| 23 | | | | i | Other professional services | 90,000 |
| 24 | | | F. | Appropriations to non-governmental entities | | 25,000 |
| 25 | | | | i | Other appropriations to non-governmental entities | 25,000 |
| 26 | | | **Total Human Resources Management** | | | |
| 27 | | | **and Transformation** | | | **6,409,000** |
| 28 | | | **Subtotal Treasury/Office of the Chief Financial Officer** | | | **290,911,000** |
| 29 | | | | | | |
| 30 | IX | | **Executive Office** | | | |
| 31 | | 24. | **Office of the Governor** | | | |
| 32 | | | A. | Payroll and related costs | | 10,353,000 |
| 33 | | | | i | Salaries | 1,042,000 |
| 34 | | | | ii | Salaries for trust employees | 8,018,000 |
| 35 | | | | iii | Overtime | - |
| 36 | | | | iv | Christmas bonus | - |
| 37 | | | | v | Healthcare | 207,000 |
| 38 | | | | vi | Other benefits | 974,000 |

HTA_CONF 00015190

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | vii | Early retirement benefits & voluntary transition programs | 102,000 | |
| 2 | | viii | Other payroll | 10,000 | |
| 3 | | B. | Payments to PayGo | | 2,112,000 |
| 4 | | C. | Facilities and utility payments | | 1,709,000 |
| 5 | | i | Payments to PREPA | 1,240,000 | |
| 6 | | ii | Payments to PRASA | 235,000 | |
| 7 | | iii | Other facilities costs | 171,000 | |
| 8 | | iv | For fuel and lubricants payment to GSA | 63,000 | |
| 9 | | D. | Purchased services | | 392,000 |
| 10 | | i | Payments for PRIMAS | 108,000 | |
| 11 | | ii | Leases (excluding PBA) | 160,000 | |
| 12 | | iii | Other purchased services | 124,000 | |
| 13 | | E. | Transportation | | 130,000 |
| 14 | | F. | Professional services | | 267,000 |
| 15 | | i | Other professional services | 267,000 | |
| 16 | | G. | Other operating expenses | | 565,000 |
| 17 | | H. | Materials and supplies | | 418,000 |
| 18 | | I. | Equipment purchases | | 50,000 |
| 19 | | | **Total Office of the Governor** | | **15,996,000** |
| 20 | | | | | |
| 21 | **25.** | | **Puerto Rico Federal Affairs Administration** | | |
| 22 | | A. | Payroll and related costs | | 1,338,000 |
| 23 | | i | Salaries | - | |
| 24 | | ii | Salaries for trust employees | 1,095,000 | |
| 25 | | iii | Overtime | - | |
| 26 | | iv | Christmas bonus | - | |
| 27 | | v | Healthcare | 58,000 | |
| 28 | | vi | Other benefits | 185,000 | |
| 29 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 30 | | viii | Other payroll | - | |
| 31 | | B. | Payments to PayGo | | 385,000 |
| 32 | | C. | Facilities and utility payments | | 35,000 |
| 33 | | i | Other facilities costs | 20,000 | |
| 34 | | ii | For fuel and lubricants payment to GSA | 15,000 | |
| 35 | | D. | Purchased services | | 370,000 |
| 36 | | i | Payments for PRIMAS | 1,000 | |
| 37 | | ii | Leases (excluding PBA) | 304,000 | |
| 38 | | iii | Maintenance & repairs | 15,000 | |

HTA_CONF 00015191

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iv | Other purchased services | 50,000 | |
| 2 | E. | | Transportation | | 160,000 |
| 3 | F. | | Professional services | | 360,000 |
| 4 | | i | Other professional services | 360,000 | |
| 5 | G. | | Other operating expenses | | 90,000 |
| 6 | | i | Other operating expenses | 90,000 | |
| 7 | H. | | Materials and supplies | | 44,000 |
| 8 | I. | | Equipment purchases | | 170,000 |
| 9 | | | **Total Puerto Rico Federal Affairs Administration** | | **2,952,000** |
| 10 | | | | | |
| 11 | **26.** | | **State Historic Preservation Office of Puerto Rico** | | |
| 12 | A. | | Payroll and related costs | | 964,000 |
| 13 | | i | Salaries | 288,000 | |
| 14 | | ii | Salaries for trust employees | 533,000 | |
| 15 | | iii | Overtime | - | |
| 16 | | iv | Christmas bonus | - | |
| 17 | | v | Healthcare | 23,000 | |
| 18 | | vi | Other benefits | 64,000 | |
| 19 | | vii | Early retirement benefits & voluntary transition programs | 56,000 | |
| 20 | | viii | Other payroll | - | |
| 21 | B. | | Payments to PayGo | | 282,000 |
| 22 | C. | | Facilities and utility payments | | 508,000 |
| 23 | | i | Payments to PREPA | 296,000 | |
| 24 | | ii | Payments to PRASA | 212,000 | |
| 25 | D. | | Purchased services | | 133,000 |
| 26 | E. | | Professional services | | 7,000 |
| 27 | | i | Finance and accounting professional services | 7,000 | |
| 28 | F. | | Other operating expenses | | 125,000 |
| 29 | | i | Other operating expenses | 125,000 | |
| 30 | G. | | Capital expenditures | | 5,000,000 |
| 31 | | i | To rehabilitate the Ballajá Historic District | 5,000,000 | |
| 32 | | | **Total State Historic Preservation Office of Puerto Rico** | | **7,019,000** |
| 33 | | | | | |
| 34 | **27.** | | **Puerto Rico Infrastructure Financing Authority** | | |
| 35 | A. | | Payroll and related costs | | 1,960,000 |
| 36 | | i | Salaries | 756,000 | |
| 37 | | ii | Salaries for trust employees | 681,000 | |
| 38 | | iii | Overtime | 30,000 | |

HTA_CONF 00015192

GENERAL FUND

| # | | | | | |
|---|---|---|---|---|---|
| 1 | | iv | Christmas bonus | - | |
| 2 | | v | Healthcare | 239,000 | |
| 3 | | vi | Other benefits | 254,000 | |
| 4 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 5 | | viii | Other payroll | - | |
| 6 | B. | | Payments to PayGo | | 149,000 |
| 7 | C. | | Professional services | | 78,000 |
| 8 | | i | Other professional services | 78,000 | |
| 9 | | | **Total Puerto Rico Infrastructure Financing Authority** | | **2,187,000** |
| 10 | | | | | |
| 11 | **28.** | | **Puerto Rico Public Private Partnership Authority** | | |
| 12 | A. | | Payroll and related costs | | 2,470,000 |
| 13 | | i | Salaries | 879,000 | |
| 14 | | ii | Salaries for trust employees | 1,135,000 | |
| 15 | | iii | Overtime | - | |
| 16 | | iv | Christmas bonus | - | |
| 17 | | v | Healthcare | 238,000 | |
| 18 | | vi | Other benefits | 218,000 | |
| 19 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 20 | | viii | Other payroll | - | |
| 21 | B. | | Purchased services | | 2,150,000 |
| 22 | C. | | Transportation | | 60,000 |
| 23 | D. | | Professional services | | 8,470,000 |
| 24 | | i | Development and investment in Public-Private Partnerships, | | |
| 25 | | | the Central Office for Recovery and Reconstruction | | |
| 26 | | | and related expenses | 8,470,000 | |
| 27 | E. | | Other operating expenses | | 81,000 |
| 28 | F. | | Equipment purchases | | 116,000 |
| 29 | | | **Total Puerto Rico Public Private Partnership Authority** | | **13,347,000** |
| 30 | | | | | |
| 31 | **29.** | | **Office of Socioeconomic Development** | | |
| 32 | A. | | Payroll and related costs | | 1,810,000 |
| 33 | | i | Salaries | 1,055,000 | |
| 34 | | ii | Salaries for trust employees | 524,000 | |
| 35 | | iii | Overtime | - | |
| 36 | | iv | Christmas bonus | - | |
| 37 | | v | Healthcare | 65,000 | |
| 38 | | vi | Other benefits | 166,000 | |

HTA_CONF 00015193

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 2 | | viii | Other payroll | - | |
| 3 | B. | | Payments to PayGo | | 34,000 |
| 4 | C. | | Facilities and utility payments | | 154,000 |
| 5 | | i | Payments to PREPA | 24,000 | |
| 6 | | ii | Payments to PRASA | 6,000 | |
| 7 | | iii | Payments to PBA | 91,000 | |
| 8 | | iv | Other facilities costs | 23,000 | |
| 9 | | v | For fuel and lubricants payment to GSA | 10,000 | |
| 10 | D. | | Purchased services | | 97,000 |
| 11 | | i | Payments for PRIMAS | 14,000 | |
| 12 | | ii | Leases (excluding PBA) | 36,000 | |
| 13 | | iii | Maintenance & repairs | 6,000 | |
| 14 | | iv | Other purchased services | 41,000 | |
| 15 | E. | | Transportation | | 58,000 |
| 16 | F. | | Professional services | | 330,000 |
| 17 | | i | Engineering and architecture professional services | 100,000 | |
| 18 | | ii | Finance and accounting professional services | 20,000 | |
| 19 | | iii | Legal professional services | 160,000 | |
| 20 | | iv | Other professional services | 50,000 | |
| 21 | G. | | Other operating expenses | | 67,000 |
| 22 | H. | | Capital expenditures | | 13,200,000 |
| 23 | | i | Resilient Community Centers in 10 municipalities | 13,200,000 | |
| 24 | I. | | Materials and supplies | | 40,000 |
| 25 | J. | | Equipment purchases | | 5,000 |
| 26 | K. | | Media and advertisements | | 5,000 |
| 27 | L. | | Federal fund matching | | 40,000 |
| 28 | | i | For the matching of federal funds of the Federal Juvenile Justice | | |
| 29 | | | and Delinquency Prevention Act | 40,000 | |
| 30 | M. | | Social well-being for Puerto Rico | | 26,000 |
| 31 | **Total Office of Socioeconomic Development** | | | | **15,866,000** |
| 32 | | | | | |
| 33 | **30. Public Building Authority** | | | | |
| 34 | A. | | Payroll and related costs | | 31,036,000 |
| 35 | | i | Salaries | 31,036,000 | |
| 36 | **Total Public Building Authority** | | | | **31,036,000** |
| 37 | **Subtotal Executive Office** | | | | **88,403,000** |
| 38 | | | | | |

HTA_CONF 00015194

GENERAL FUND

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | X | | Municipalities | | | |
| 2 | | 31. | Contributions to the Municipalities | | | |
| 3 | | | A. | Social well-being for Puerto Rico | | 141,926,000 |
| 4 | | | i | To comply with the contribution to the Equalization Fund, as provided | | |
| 5 | | | | by Law 80-1991, as amended | 43,946,000 | |
| 6 | | | ii | One-time funding to support increased operating needs | | |
| 7 | | | | due to inflationary pressures | 40,000,000 | |
| 8 | | | iii | To provide funding for the Extraordinary Fund to Address the | | |
| 9 | | | | Collection and Disposal of Residuals, Wastes, and to Implement | | |
| 10 | | | | Recycling Programs in the Municipalities as provided in Act 53-2021, | | |
| 11 | | | | which will be within the "Municipalities Equalization Fund" provided | | |
| 12 | | | | in Article 7.015 of Act 107-2020 | 57,980,000 | |
| 13 | | | **Total Contributions to the Municipalities** | | | **141,926,000** |
| 14 | | | **Subtotal Municipalities** | | | **141,926,000** |
| 15 | | | | | | |
| 16 | XI | | Transparency & Control Entities | | | |
| 17 | | 32. | Office of the Comptroller | | | |
| 18 | | | A. | Payroll and related costs | | 30,127,000 |
| 19 | | | i | Salaries | 27,606,000 | |
| 20 | | | ii | Salaries for trust employees | - | |
| 21 | | | iii | Overtime | - | |
| 22 | | | iv | Christmas bonus | - | |
| 23 | | | v | Healthcare | 780,000 | |
| 24 | | | vi | Other benefits | - | |
| 25 | | | vii | Early retirement benefits & voluntary transition programs | 1,741,000 | |
| 26 | | | viii | Other payroll | - | |
| 27 | | | B. | Payments to PayGo | | 6,292,000 |
| 28 | | | C. | Facilities and utility payments | | 219,000 |
| 29 | | | i | Payments to PREPA | 210,000 | |
| 30 | | | ii | Payments to PRASA | 9,000 | |
| 31 | | | D. | Purchased services | | 3,085,000 |
| 32 | | | i | Payments for PRIMAS | 68,000 | |
| 33 | | | ii | Other purchased services | 3,017,000 | |
| 34 | | | E. | Other operating expenses | | 1,916,000 |
| 35 | | | F. | Undistributed appropriations | | 3,174,000 |
| 36 | | | i | Undistributed Appropriations | 3,174,000 | |
| 37 | | | **Total Office of the Comptroller** | | | **44,813,000** |
| 38 | | | | | | |

HTA_CONF 00015195

GENERAL FUND

| # | | | | | | |
|---|---|---|---|---|---|---|
| 1 | **33.** | **Office of Government Ethics** | | | | |
| 2 | | A. | Payroll and related costs | | | 7,471,000 |
| 3 | | | i | Salaries | 7,168,000 | |
| 4 | | | ii | Salaries for trust employees | - | |
| 5 | | | iii | Overtime | - | |
| 6 | | | iv | Christmas bonus | - | |
| 7 | | | v | Healthcare | 222,000 | |
| 8 | | | vi | Other benefits | - | |
| 9 | | | vii | Early retirement benefits & voluntary transition programs | 81,000 | |
| 10 | | | viii | Other payroll | - | |
| 11 | | B. | Payments to PayGo | | | 597,000 |
| 12 | | C. | Facilities and utility payments | | | 94,000 |
| 13 | | | i | Payments to PREPA | 28,000 | |
| 14 | | | ii | Payments to PRASA | 5,000 | |
| 15 | | | iii | Other facilities costs | 61,000 | |
| 16 | | D. | Purchased services | | | 83,000 |
| 17 | | E. | Other operating expenses | | | 1,000 |
| 18 | | F. | Undistributed appropriations | | | 1,318,000 |
| 19 | | | **Total Office of Government Ethics** | | | **9,564,000** |
| 20 | | **Subtotal Transparency & Control Entities** | | | | **54,377,000** |
| 21 | | | | | | |
| 22 | XII | **Public Works** | | | | |
| 23 | | **34.** | **Department of Transportation and Public Works** | | | |
| 24 | | A. | Payroll and related costs | | | 36,620,000 |
| 25 | | | i | Salaries | 28,444,000 | |
| 26 | | | ii | Salaries for trust employees | 1,121,000 | |
| 27 | | | iii | Overtime | - | |
| 28 | | | iv | Christmas bonus | - | |
| 29 | | | v | Healthcare | 1,195,000 | |
| 30 | | | vi | Other benefits | 4,736,000 | |
| 31 | | | vii | Early retirement benefits & voluntary transition programs | 1,124,000 | |
| 32 | | | viii | Other payroll | - | |
| 33 | | B. | Payments to PayGo | | | 20,394,000 |
| 34 | | C. | Facilities and utility payments | | | 3,351,000 |
| 35 | | | i | Payments to PREPA | 1,438,000 | |
| 36 | | | ii | Payments to PRASA | 414,000 | |
| 37 | | | iii | Payments to PBA | 1,499,000 | |
| 38 | | D. | Purchased services | | | 7,344,000 |

HTA_CONF 00015196

GENERAL FUND

| | | | | |
|---|---|---|---|---|
| 1 | | i | Payments for PRIMAS | 644,000 | |
| 2 | | ii | Other purchased services | 6,700,000 | |
| 3 | E. | | Capital expenditures | | 48,000,000 |
| 4 | | i | For non-toll road maintenance to be assigned to the Highways and | | |
| 5 | | | Transportation Authority upon the transfer of the non-toll road | | |
| 6 | | | operations pursuant to the Transportation Sector Reform | 48,000,000 | |
| 7 | | | **Total Department of Transportation and Public Works** | | **115,709,000** |
| 8 | | | | | |
| 9 | 35. | **Puerto Rico Integrated Transit Authority** | | | |
| 10 | A. | | Payroll and related costs | | - |
| 11 | | i | Salaries | - | |
| 12 | | ii | Salaries for trust employees | - | |
| 13 | | iii | Overtime | - | |
| 14 | | iv | Christmas bonus | - | |
| 15 | | v | Healthcare | - | |
| 16 | | vi | Other benefits | - | |
| 17 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 18 | | viii | Other payroll | - | |
| 19 | B. | | Payments to PayGo | | 14,331,000 |
| 20 | C. | | Purchased services | | 2,814,000 |
| 21 | | i | Payments for PRIMAS | 30,000 | |
| 22 | | ii | Leases (excluding PBA) | 315,000 | |
| 23 | | iii | Other purchased services | 2,469,000 | |
| 24 | D. | | Transportation | | 5,000 |
| 25 | E. | | Professional services | | 3,139,000 |
| 26 | | i | Other professional services | 3,139,000 | |
| 27 | F. | | Other operating expenses | | 75,000 |
| 28 | G. | | Capital expenditures | | 16,600,000 |
| 29 | | i | Vehicles, vessels, or vessel repair | 16,600,000 | |
| 30 | H. | | Materials and supplies | | 5,250,000 |
| 31 | I. | | Equipment purchases | | 10,000 |
| 32 | | | **Total Puerto Rico Integrated Transit Authority** | | **42,224,000** |
| 33 | | **Subtotal Public Works** | | | **157,933,000** |
| 34 | | | | | |
| 35 | XIII | **Economic Development** | | | |
| 36 | 36. | **Department of Economic Development & Commerce** | | | |
| 37 | A. | | Payroll and related costs | | 11,939,000 |
| 38 | | i | Salaries | 6,907,000 | |

HTA_CONF 00015197

GENERAL FUND

| 1 | | ii | Salaries for trust employees | 1,934,000 | |
| 2 | | iii | Overtime | - | |
| 3 | | iv | Christmas bonus | - | |
| 4 | | v | Healthcare | 855,000 | |
| 5 | | vi | Other benefits | 1,060,000 | |
| 6 | | vii | Early retirement benefits & voluntary transition programs | 1,123,000 | |
| 7 | | viii | Other payroll | 60,000 | |
| 8 | B. | | Payments to PayGo | | 9,543,000 |
| 9 | C. | | Facilities and utility payments | | 1,458,000 |
| 10 | | i | Payments to PREPA | 227,000 | |
| 11 | | ii | Payments to PBA | 1,000,000 | |
| 12 | | iii | Other facilities costs | 188,000 | |
| 13 | | iv | For fuel and lubricants payment to GSA | 43,000 | |
| 14 | D. | | Purchased services | | 1,341,000 |
| 15 | | i | Payments for PRIMAS | 36,000 | |
| 16 | | ii | Leases (excluding PBA) | 462,000 | |
| 17 | | iii | Maintenance & repairs | 155,000 | |
| 18 | | iv | Other purchased services | 688,000 | |
| 19 | E. | | Transportation | | 236,000 |
| 20 | F. | | Professional services | | 2,991,000 |
| 21 | | i | Legal professional services | 20,000 | |
| 22 | | ii | Finance and accounting professional services | 45,000 | |
| 23 | | iii | Information technology (IT) professional services | 7,000 | |
| 24 | | iv | Engineering and architecture professional services | 30,000 | |
| 25 | | v | Other professional services | 389,000 | |
| 26 | | vi | To fund a Return on Investment study on the tax incentives of | | |
| 27 | | | Act 60-2019 | 2,500,000 | |
| 28 | G. | | Other operating expenses | | 509,000 |
| 29 | H. | | Capital expenditures | | 15,000,000 |
| 30 | | i | Trade & Export Buildings | 15,000,000 | |
| 31 | I. | | Materials and supplies | | 98,000 |
| 32 | J. | | Equipment purchases | | 168,000 |
| 33 | K. | | Media and advertisements | | 121,000 |
| 34 | L. | | Undistributed appropriations | | 11,000 |
| 35 | | | **Total Department of Economic Development and Commerce of Puerto Rico** | | **43,415,000** |
| 36 | | | | | |
| 37 | **36.1** | | **Redevelopment Authority of Roosevelt Roads within** | | |
| 38 | | | **Department of Economic Development and Commerce** | | |

HTA_CONF 00015198

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | of Puerto Rico | | |
| 2 | | A. | Payroll and related costs | | 471,000 |
| 3 | | i | Salaries | 331,000 | |
| 4 | | ii | Salaries for trust employees | 4,000 | |
| 5 | | iii | Overtime | - | |
| 6 | | iv | Christmas bonus | - | |
| 7 | | v | Healthcare | 73,000 | |
| 8 | | vi | Other benefits | 63,000 | |
| 9 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 10 | | viii | Other payroll | - | |
| 11 | | B. | Facilities and utility payments | | 230,000 |
| 12 | | i | Payments to PREPA | 227,000 | |
| 13 | | ii | Other facilities costs | 3,000 | |
| 14 | | C. | Purchased services | | 202,000 |
| 15 | | i | Other purchased services | 202,000 | |
| 16 | | D. | Professional services | | 200,000 |
| 17 | | i | Legal professional services | 20,000 | |
| 18 | | ii | Finance and accounting professional services | 30,000 | |
| 19 | | iii | Engineering and architecture professional services | 30,000 | |
| 20 | | iv | Other professional services | 120,000 | |
| 21 | | E. | Equipment purchases | | 2,000 |
| 22 | | i | Other equipment purchases | 2,000 | |
| 23 | | F. | Media and advertisements | | 34,000 |
| 24 | | i | Media and advertisements | 34,000 | |
| 25 | | | **Total Redevelopment Authority of Roosevelt Roads within** | | |
| 26 | | | **Department of Economic Development and Commerce** | | |
| 27 | | | **of Puerto Rico** | | **1,139,000** |
| 28 | | | | | |
| 29 | 36.2 | | **Puerto Rico Planning Board within Department of Economic** | | |
| 30 | | | **Development and Commerce of Puerto Rico** | | |
| 31 | | A. | Payroll and related costs | | 6,749,000 |
| 32 | | i | Salaries | 4,032,000 | |
| 33 | | ii | Salaries for trust employees | 1,384,000 | |
| 34 | | iii | Overtime | - | |
| 35 | | iv | Christmas bonus | - | |
| 36 | | v | Healthcare | 278,000 | |
| 37 | | vi | Other benefits | 526,000 | |
| 38 | | vii | Early retirement benefits & voluntary transition programs | 490,000 | |

HTA_CONF 00015199

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | viii | Other payroll | 39,000 | |
| 2 | | B. | Payments to PayGo | | 3,868,000 |
| 3 | | C. | Facilities and utility payments | | 1,019,000 |
| 4 | | i | Payments to PBA | 1,000,000 | |
| 5 | | ii | Other facilities costs | 7,000 | |
| 6 | | iii | For fuel and lubricants payment to GSA | 12,000 | |
| 7 | | D. | Purchased services | | 372,000 |
| 8 | | i | Payments for PRIMAS | 36,000 | |
| 9 | | ii | Leases (excluding PBA) | 40,000 | |
| 10 | | iii | Maintenance & repairs | 80,000 | |
| 11 | | iv | Other purchased services | 216,000 | |
| 12 | | E. | Transportation | | 36,000 |
| 13 | | F. | Professional services | | 15,000 |
| 14 | | i | Finance and accounting professional services | 15,000 | |
| 15 | | G. | Other operating expenses | | 55,000 |
| 16 | | H. | Materials and supplies | | 21,000 |
| 17 | | I. | Equipment purchases | | 20,000 |
| 18 | | J. | Media and advertisements | | 12,000 |
| 19 | | | **Total Puerto Rico Planning Board within Department of Economic** | | |
| 20 | | | **Development and Commerce of Puerto Rico** | | **12,167,000** |
| 21 | | | | | |
| 22 | 36.3 | **Other programs within Department of Economic Development** | | | |
| 23 | | **& Commerce** | | | |
| 24 | | A. | Payroll and related costs | | 4,719,000 |
| 25 | | i | Salaries | 2,544,000 | |
| 26 | | ii | Salaries for trust employees | 546,000 | |
| 27 | | iii | Overtime | - | |
| 28 | | iv | Christmas bonus | - | |
| 29 | | v | Healthcare | 504,000 | |
| 30 | | vi | Other benefits | 471,000 | |
| 31 | | vii | Early retirement benefits & voluntary transition programs | 633,000 | |
| 32 | | viii | Other payroll | 21,000 | |
| 33 | | B. | Payments to PayGo | | 5,675,000 |
| 34 | | C. | Facilities and utility payments | | 209,000 |
| 35 | | i | For fuel and lubricants payment to GSA | 31,000 | |
| 36 | | ii | Other facilities costs | 178,000 | |
| 37 | | D. | Purchased services | | 767,000 |
| 38 | | i | Leases (excluding PBA) | 422,000 | |

HTA_CONF 00015200

**GENERAL FUND**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | ii | Maintenance & repairs | 75,000 | |
| 2 | | iii | Other purchased services | 270,000 | |
| 3 | E. | | Transportation | | 200,000 |
| 4 | F. | | Professional services | | 2,776,000 |
| 5 | | i | Information technology (IT) professional services | 7,000 | |
| 6 | | ii | Other professional services | 269,000 | |
| 7 | | iii | To fund a Return on Investment study on the tax incentives of | | |
| 8 | | | Act 60-2019 | 2,500,000 | |
| 9 | G. | | Other operating expenses | | 454,000 |
| 10 | H. | | Capital expenditures | | 15,000,000 |
| 11 | | i | Trade & Export Buildings | 15,000,000 | |
| 12 | I. | | Materials and supplies | | 77,000 |
| 13 | J. | | Equipment purchases | | 146,000 |
| 14 | K. | | Media and advertisements | | 75,000 |
| 15 | L. | | Undistributed appropriations | | 11,000 |
| 16 | | | **Total Other Programs within Department of Economic Development** | | |
| 17 | | | **& Commerce** | | **30,109,000** |
| 18 | | | **Subtotal Economic Development** | | **43,415,000** |
| 19 | | | | | |
| 20 | XIV | **State** | | | |
| 21 | | **37.** | **Puerto Rico Department of State** | | |
| 22 | A. | | Payroll and related costs | | 4,072,000 |
| 23 | | i | Salaries | 2,347,000 | |
| 24 | | ii | Salaries for trust employees | 868,000 | |
| 25 | | iii | Overtime | - | |
| 26 | | iv | Christmas bonus | - | |
| 27 | | v | Healthcare | 163,000 | |
| 28 | | vi | Other benefits | 476,000 | |
| 29 | | vii | Early retirement benefits & voluntary transition programs | 218,000 | |
| 30 | | viii | Other payroll | - | |
| 31 | B. | | Payments to PayGo | | 2,272,000 |
| 32 | C. | | Facilities and utility payments | | 534,000 |
| 33 | | i | Payments to PREPA | 271,000 | |
| 34 | | ii | Payments to PRASA | 33,000 | |
| 35 | | iii | Payments to PBA | 143,000 | |
| 36 | | iv | Other facilities costs | 57,000 | |
| 37 | | v | For fuel and lubricants payment to GSA | 30,000 | |
| 38 | D. | | Purchased services | | 797,000 |

HTA_CONF 00015201

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Payments for PRIMAS | 198,000 | |
| 2 | | ii | Leases (excluding PBA) | 155,000 | |
| 3 | | iii | Maintenance & repairs | 399,000 | |
| 4 | | iv | Other purchased services | 45,000 | |
| 5 | E. | | Transportation | | 67,000 |
| 6 | F. | | Professional services | | 61,000 |
| 7 | | i | Legal professional services | 20,000 | |
| 8 | | ii | Medical professional services | 4,000 | |
| 9 | | iii | Other professional services | 37,000 | |
| 10 | G. | | Other operating expenses | | 534,000 |
| 11 | H. | | Payments of current and prior period obligations | | 100,000 |
| 12 | I. | | Materials and supplies | | 93,000 |
| 13 | J. | | Donations, subsidies and other distributions (including court sentences) | | 6,520,000 |
| 14 | | i | Other donations and subsidies | 6,520,000 | |
| 15 | | | **Total Puerto Rico Department of State** | | **15,050,000** |
| 16 | | | **Subtotal State** | | **15,050,000** |
| 17 | | | | | |
| 18 | XV | | **Labor** | | |
| 19 | | **38.** | **Commission of Investigation, Processing and Appeals** | | |
| 20 | A. | | Payroll and related costs | | 294,000 |
| 21 | | i | Salaries | 93,000 | |
| 22 | | ii | Salaries for trust employees | 75,000 | |
| 23 | | iii | Overtime | - | |
| 24 | | iv | Christmas bonus | - | |
| 25 | | v | Healthcare | 7,000 | |
| 26 | | vi | Other benefits | 38,000 | |
| 27 | | vii | Early retirement benefits & voluntary transition programs | 36,000 | |
| 28 | | viii | Other payroll | 45,000 | |
| 29 | B. | | Payments to PayGo | | 112,000 |
| 30 | C. | | Facilities and utility payments | | 21,000 |
| 31 | | i | Payments to PREPA | 11,000 | |
| 32 | | ii | Payments to PRASA | 2,000 | |
| 33 | | iii | Other facilities costs | 7,000 | |
| 34 | | iv | For fuel and lubricants payment to GSA | 1,000 | |
| 35 | D. | | Purchased services | | 30,000 |
| 36 | | i | Payments for PRIMAS | 12,000 | |
| 37 | | ii | Leases (excluding PBA) | 6,000 | |
| 38 | | iii | Maintenance & repairs | 4,000 | |

HTA_CONF 00015202

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iv | Other purchased services | 8,000 | |
| 2 | E. | | Transportation | | 3,000 |
| 3 | F. | | Professional services | | 1,000 |
| 4 | | i | Other professional services | 1,000 | |
| 5 | G. | | Media and advertisements | | 2,000 |
| 6 | H. | | Equipment purchases | | 5,000 |
| 7 | I. | | Other operating expenses | | 6,000 |
| 8 | J. | | Materials and supplies | | 2,000 |
| 9 | | | **Total Commission of Investigation, Processing and Appeals** | | **476,000** |
| 10 | | | | | |
| 11 | 39. | | **Puerto Rico Department of Labor and Human Resources** | | |
| 12 | A. | | Payroll and related costs | | 5,417,000 |
| 13 | | i | Salaries | 3,946,000 | |
| 14 | | ii | Salaries for trust employees | 164,000 | |
| 15 | | iii | Overtime | - | |
| 16 | | iv | Christmas bonus | - | |
| 17 | | v | Healthcare | 335,000 | |
| 18 | | vi | Other benefits | 414,000 | |
| 19 | | vii | Early retirement benefits & voluntary transition programs | 558,000 | |
| 20 | | viii | Other payroll | - | |
| 21 | B. | | Payments to PayGo | | 34,223,000 |
| 22 | C. | | Facilities and utility payments | | 1,561,000 |
| 23 | | i | Payments to PREPA | 1,319,000 | |
| 24 | | ii | Payments to PRASA | 168,000 | |
| 25 | | iii | Payments to PBA | 73,000 | |
| 26 | | iv | For fuel and lubricants payment to GSA | 1,000 | |
| 27 | D. | | Purchased services | | 1,178,000 |
| 28 | | i | Payments for PRIMAS | 834,000 | |
| 29 | | ii | Leases (excluding PBA) | 280,000 | |
| 30 | | iii | Maintenance & repairs | 50,000 | |
| 31 | | iv | Other purchased services | 14,000 | |
| 32 | E. | | Transportation | | 6,000 |
| 33 | F. | | Professional services | | 942,000 |
| 34 | | i | Information technology (IT) professional services | 70,000 | |
| 35 | | ii | Other professional services | 2,000 | |
| 36 | | iii | Investments to optimize the Consumer Price Index in coordination with the | | |
| 37 | | | Institute of Statistics | 420,000 | |
| 38 | | iv | To update the Household Income and Expenditure Survey in coordination | | |

HTA_CONF 00015203

GENERAL FUND

| | | | | |
|---|---|---|---|---|
| 1 | | with the Institute of Statistics | 300,000 | |
| 2 | v | Investments to optimize unemployment indicators: the Labor | | |
| 3 | | Force Survey | 150,000 | |
| 4 | G. | Capital expenditures | | 6,500,000 |
| 5 | i | Software development of the unemployment platform | 6,500,000 | |
| 6 | | **Total Puerto Rico Department of Labor and Human Resources** | | **49,827,000** |
| 7 | | | | |
| 8 | **40.** | **Puerto Rico Labor Relations Board** | | |
| 9 | A. | Payroll and related costs | | 611,000 |
| 10 | i | Salaries | 339,000 | |
| 11 | ii | Salaries for trust employees | 202,000 | |
| 12 | iii | Overtime | - | |
| 13 | iv | Christmas bonus | - | |
| 14 | v | Healthcare | 15,000 | |
| 15 | vi | Other benefits | 55,000 | |
| 16 | vii | Early retirement benefits & voluntary transition programs | - | |
| 17 | viii | Other payroll | - | |
| 18 | B. | Payments to PayGo | | 313,000 |
| 19 | C. | Facilities and utility payments | | 29,000 |
| 20 | i | Payments to PREPA | 25,000 | |
| 21 | ii | For fuel and lubricants payment to GSA | 4,000 | |
| 22 | D. | Purchased services | | 9,000 |
| 23 | i | Payments for PRIMAS | 4,000 | |
| 24 | ii | Other purchased services | 5,000 | |
| 25 | | **Total Puerto Rico Labor Relations Board** | | **962,000** |
| 26 | | | | |
| 27 | **41.** | **Vocational Rehabilitation Administration** | | |
| 28 | A. | Payroll and related costs | | 1,020,000 |
| 29 | i | Salaries | 652,000 | |
| 30 | ii | Salaries for trust employees | - | |
| 31 | iii | Overtime | - | |
| 32 | iv | Christmas bonus | - | |
| 33 | v | Healthcare | 31,000 | |
| 34 | vi | Other benefits | 68,000 | |
| 35 | vii | Early retirement benefits & voluntary transition programs | 269,000 | |
| 36 | viii | Other payroll | - | |
| 37 | B. | Payments to PayGo | | 10,665,000 |
| 38 | C. | Facilities and utility payments | | 712,000 |

HTA_CONF 00015204

GENERAL FUND

| | | | | |
|---|---|---|---|---|
| 1 | | i | Payments to PREPA | 250,000 | |
| 2 | | ii | Payments to PRASA | 103,000 | |
| 3 | | iii | Payments to PBA | 120,000 | |
| 4 | | iv | Other facilities costs | 190,000 | |
| 5 | | v | For fuel and lubricants payment to GSA | 49,000 | |
| 6 | D. | | Purchased services | | 4,950,000 |
| 7 | | i | Payments for PRIMAS | 318,000 | |
| 8 | | ii | Leases (excluding PBA) | 3,382,000 | |
| 9 | | iii | Maintenance & repairs | 21,000 | |
| 10 | | iv | Other purchased services | 1,229,000 | |
| 11 | E. | | Other operating expenses | | 278,000 |
| 12 | F. | | Payments of current and prior period obligations | | 129,000 |
| 13 | G. | | Federal fund matching | | 500,000 |
| 14 | H. | | Donations, subsidies and other distributions (including court sentences) | | 39,000 |
| 15 | | i | Other donations and subsidies | 39,000 | |
| 16 | I. | | Social well-being for Puerto Rico | | 2,715,000 |
| 17 | | i | Other social well-being for Puerto Rico | 2,715,000 | |
| 18 | J. | | Appropriations to non-governmental entities | | 2,725,000 |
| 19 | | i | Other appropriations to non-governmental entities | 2,725,000 | |
| 20 | | | **Total Vocational Rehabilitation Administration** | | **23,733,000** |
| 21 | | | | | |
| 22 | **42.** | | **Public Service Appeals Commission** | | |
| 23 | A. | | Payroll and related costs | | 2,047,000 |
| 24 | | i | Salaries | 873,000 | |
| 25 | | ii | Salaries for trust employees | 843,000 | |
| 26 | | iii | Overtime | - | |
| 27 | | iv | Christmas bonus | - | |
| 28 | | v | Healthcare | 50,000 | |
| 29 | | vi | Other benefits | 232,000 | |
| 30 | | vii | Early retirement benefits & voluntary transition programs | 49,000 | |
| 31 | | viii | Other payroll | - | |
| 32 | B. | | Payments to PayGo | | 142,000 |
| 33 | C. | | Facilities and utility payments | | 16,000 |
| 34 | | i | Other facilities costs | 16,000 | |
| 35 | D. | | Purchased services | | 286,000 |
| 36 | | i | Leases (excluding PBA) | 252,000 | |
| 37 | | ii | Maintenance & repairs | 3,000 | |
| 38 | | iii | Other purchased services | 31,000 | |

HTA_CONF 00015205

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | E. | Professional services | | 30,000 |
| 2 | | i | Information technology (IT) professional services | 28,000 | |
| 3 | | ii | Labor and human resources professional services | 2,000 | |
| 4 | | **Total Public Service Appeals Commission** | | | **2,521,000** |
| 5 | | **Subtotal Labor** | | | **77,519,000** |
| 6 | XVI | **Corrections** | | | |
| 7 | | **43.** | **Department of Correction and Rehabilitation** | | |
| 8 | | A. | Payroll and related costs | | 216,310,000 |
| 9 | | i | Salaries | 160,432,000 | |
| 10 | | ii | Salaries for trust employees | 616,000 | |
| 11 | | iii | Overtime | 16,168,000 | |
| 12 | | iv | Christmas bonus | - | |
| 13 | | v | Healthcare | 10,090,000 | |
| 14 | | vi | Other benefits | 20,204,000 | |
| 15 | | vii | Early retirement benefits & voluntary transition programs | 7,837,000 | |
| 16 | | viii | Other payroll | 963,000 | |
| 17 | | B. | Payments to PayGo | | 50,653,000 |
| 18 | | C. | Facilities and utility payments | | 47,464,000 |
| 19 | | i | Payments to PREPA | 19,306,000 | |
| 20 | | ii | Payments to PRASA | 22,342,000 | |
| 21 | | iii | Payments to PBA | 3,338,000 | |
| 22 | | iv | Other facilities costs | 2,128,000 | |
| 23 | | v | For fuel and lubricants payment to GSA | 350,000 | |
| 24 | | D. | Purchased services | | 54,703,000 |
| 25 | | i | Payments for PRIMAS | 4,400,000 | |
| 26 | | ii | Leases (excluding PBA) | 2,514,000 | |
| 27 | | iii | Maintenance & repairs | 1,796,000 | |
| 28 | | iv | Other purchased services | 45,993,000 | |
| 29 | | E. | Transportation | | 996,000 |
| 30 | | F. | Professional services | | 2,469,000 |
| 31 | | i | Medical professional services | 2,333,000 | |
| 32 | | ii | Other professional services | 136,000 | |
| 33 | | G. | Other operating expenses | | 857,000 |
| 34 | | H. | Capital expenditures | | 15,000,000 |
| 35 | | i | Construction / infrastructure | 15,000,000 | |
| 36 | | I. | Materials and supplies | | 4,146,000 |
| 37 | | i | Other materials and supplies | 4,146,000 | |
| 38 | | J. | Equipment purchases | | 920,000 |

HTA_CONF 00015206

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | K. | | Federal fund matching | | 57,000 |
| 2 | **Total Department of Correction and Rehabilitation** | | | | **393,575,000** |
| 3 | | | | | |
| 4 | **43.1** | **Juvenile Programs within Department of Correction and** | | | |
| 5 | | **Rehabilitation** | | | |
| 6 | A. | | Payroll and related costs | | 18,428,000 |
| 7 | | i | Salaries | 15,091,000 | |
| 8 | | ii | Salaries for trust employees | - | |
| 9 | | iii | Overtime | - | |
| 10 | | iv | Christmas bonus | - | |
| 11 | | v | Healthcare | 983,000 | |
| 12 | | vi | Other benefits | 1,781,000 | |
| 13 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 14 | | viii | Other payroll | 573,000 | |
| 15 | B. | | Facilities and utility payments | | 30,000 |
| 16 | | i | Other facilities costs | 30,000 | |
| 17 | C. | | Purchased services | | 1,262,000 |
| 18 | | i | Leases (excluding PBA) | 20,000 | |
| 19 | | ii | Maintenance & repairs | 180,000 | |
| 20 | | iii | Other purchased services | 1,062,000 | |
| 21 | D. | | Transportation | | 109,000 |
| 22 | E. | | Professional services | | 1,046,000 |
| 23 | | i | Medical professional services | 1,046,000 | |
| 24 | F. | | Other operating expenses | | 78,000 |
| 25 | G. | | Capital expenditures | | 1,550,000 |
| 26 | | i | Construction / infrastructure | 1,550,000 | |
| 27 | H. | | Materials and supplies | | 808,000 |
| 28 | I. | | Equipment purchases | | 170,000 |
| 29 | **Total Juvenile Programs within Department of Correction** | | | | |
| 30 | **and Rehabilitation** | | | | **23,481,000** |
| 31 | | | | | |
| 32 | **43.2** | **Other Programs within Department of Correction and Rehabilitation** | | | |
| 33 | A. | | Payroll and related costs | | 197,882,000 |
| 34 | | i | Salaries | 145,341,000 | |
| 35 | | ii | Salaries for trust employees | 616,000 | |
| 36 | | iii | Overtime | 16,168,000 | |
| 37 | | iv | Christmas bonus | - | |
| 38 | | v | Healthcare | 9,107,000 | |

HTA_CONF 00015207

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | vi | Other benefits | 18,423,000 | |
| 2 | | vii | Early retirement benefits & voluntary transition programs | 7,837,000 | |
| 3 | | viii | Other payroll | 390,000 | |
| 4 | | B. | Payments to PayGo | | 50,653,000 |
| 5 | | C. | Facilities and utility payments | | 47,434,000 |
| 6 | | i | Payments to PREPA | 19,306,000 | |
| 7 | | ii | Payments to PRASA | 22,342,000 | |
| 8 | | iii | Payments to PBA | 3,338,000 | |
| 9 | | iv | Other facilities costs | 2,098,000 | |
| 10 | | v | For fuel and lubricants payment to GSA | 350,000 | |
| 11 | | D. | Purchased services | | 53,441,000 |
| 12 | | i | Payments for PRIMAS | 4,400,000 | |
| 13 | | ii | Leases (excluding PBA) | 2,494,000 | |
| 14 | | iii | Maintenance & repairs | 1,616,000 | |
| 15 | | iv | Other purchased services | 44,931,000 | |
| 16 | | E. | Transportation | | 887,000 |
| 17 | | F. | Professional services | | 1,423,000 |
| 18 | | i | Medical professional services | 1,287,000 | |
| 19 | | ii | Other professional services | 136,000 | |
| 20 | | G. | Other operating expenses | | 779,000 |
| 21 | | H. | Capital expenditures | | 13,450,000 |
| 22 | | i | Construction / infrastructure | 13,450,000 | |
| 23 | | I. | Materials and supplies | | 3,338,000 |
| 24 | | i | Other materials and supplies | 3,338,000 | |
| 25 | | J. | Equipment purchases | | 750,000 |
| 26 | | K. | Federal fund matching | | 57,000 |
| 27 | | **Total Other Programs within Department of Correction** | | | |
| 28 | | **and Rehabilitation** | | | **370,094,000** |
| 29 | | | | | |
| 30 | **44.** | **Correctional Health** | | | |
| 31 | | A. | Payroll and related costs | | 14,539,000 |
| 32 | | i | Salaries | 12,391,000 | |
| 33 | | ii | Salaries for trust employees | - | |
| 34 | | iii | Overtime | - | |
| 35 | | iv | Christmas bonus | - | |
| 36 | | v | Healthcare | 257,000 | |
| 37 | | vi | Other benefits | 1,463,000 | |
| 38 | | vii | Early retirement benefits & voluntary transition programs | 428,000 | |

HTA_CONF 00015208

GENERAL FUND

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | viii | Other payroll | | - | |
| 2 | | B. | Payments to PayGo | | | 2,022,000 |
| 3 | | C. | Facilities and utility payments | | | 70,000 |
| 4 | | D. | Purchased services | | | 18,432,000 |
| 5 | | i | Leases (excluding PBA) | 247,000 | | |
| 6 | | ii | Maintenance & repairs | 723,000 | | |
| 7 | | iii | Other purchased services | 17,462,000 | | |
| 8 | | E. | Transportation | | | 10,000 |
| 9 | | F. | Professional services | | | 1,700,000 |
| 10 | | i | Medical professional services | 1,700,000 | | |
| 11 | | G. | Other operating expenses | | | 68,000 |
| 12 | | H. | Payments of current and prior period obligations | | | 165,000 |
| 13 | | I. | Materials and supplies | | | 6,805,000 |
| 14 | | | **Total Correctional Health** | | | **43,811,000** |
| 15 | | **Subtotal Corrections** | | | | **437,386,000** |
| 16 | | | | | | |
| 17 | XVII | Justice | | | | |
| 18 | | 45. | **Puerto Rico Department of Justice** | | | |
| 19 | | A. | Payroll and related costs | | | 75,497,000 |
| 20 | | i | Salaries | 60,066,000 | | |
| 21 | | ii | Salaries for trust employees | 2,041,000 | | |
| 22 | | iii | Overtime | - | | |
| 23 | | iv | Christmas bonus | - | | |
| 24 | | v | Healthcare | 1,443,000 | | |
| 25 | | vi | Other benefits | 5,787,000 | | |
| 26 | | vii | Early retirement benefits & voluntary transition programs | 2,026,000 | | |
| 27 | | viii | Other payroll | 99,000 | | |
| 28 | | ix | Temporary services for land registry backlog | 1,580,000 | | |
| 29 | | x | To hire attorneys for Specialized Rooms in Cases of Controlled | | | |
| 30 | | | Substances or "Drug Court" Program | 644,000 | | |
| 31 | | xi | To hire employees for the Witness Shelter | 1,660,000 | | |
| 32 | | xii | To hire employees to manage and oversee VOCA state | | | |
| 33 | | | subsidy projects | 151,000 | | |
| 34 | | B. | Payments to PayGo | | | 30,221,000 |
| 35 | | C. | Facilities and utility payments | | | 6,790,000 |
| 36 | | i | Payments to PREPA | 3,083,000 | | |
| 37 | | ii | Payments to PRASA | 344,000 | | |
| 38 | | iii | Payments to PBA | 2,665,000 | | |

HTA_CONF 00015209

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iv | Other facilities costs | 570,000 | |
| 2 | | v | For fuel and lubricants payment to GSA | 106,000 | |
| 3 | | vi | For fuel, telephone and other facilities costs of the | | |
| 4 | | | Witness Shelter | 22,000 | |
| 5 | D. | | Purchased services | | 4,833,000 |
| 6 | | i | Payments for PRIMAS | 275,000 | |
| 7 | | ii | Leases (excluding PBA) | 3,640,000 | |
| 8 | | iii | Other purchased services | 126,000 | |
| 9 | | iv | Maintenance & repairs | 405,000 | |
| 10 | | v | For the Institute of Training and Development of Legal Thought, | | |
| 11 | | | as provided in Law 206-2004, as amended | 48,000 | |
| 12 | | vi | For maintenance and repairs costs of the | | |
| 13 | | | Witness Shelter | 150,000 | |
| 14 | | vii | To cover multi-annual service contract for IT redundancy | 189,000 | |
| 15 | E. | | Transportation | | 180,000 |
| 16 | F. | | Professional services | | 744,000 |
| 17 | | i | For the payment of legal representation fees to law firms, | | |
| 18 | | | as provided in Law 9-1975 | 285,000 | |
| 19 | | ii | Finance and accounting professional services | 60,000 | |
| 20 | | iii | Legal professional services | 200,000 | |
| 21 | | iv | Other professional services | 199,000 | |
| 22 | G. | | Other operating expenses | | 277,000 |
| 23 | | i | Other operating expenses | 163,000 | |
| 24 | | ii | For other operating expenses of the Witness Shelter | 114,000 | |
| 25 | H. | | Materials and supplies | | 158,000 |
| 26 | | i | Other materials and supplies | 115,000 | |
| 27 | | ii | For materials and supplies costs of the Witness Shelter | 43,000 | |
| 28 | I. | | Equipment purchases | | 842,000 |
| 29 | | i | Other equipment purchases | 10,000 | |
| 30 | | ii | For equipment purchases of the Witness Shelter | 832,000 | |
| 31 | J. | | Federal fund matching | | 35,000 |
| 32 | | i | Federal fund matching for the Medicaid Fraud Control Unit | 35,000 | |
| 33 | K. | | Undistributed appropriations | | 6,453,000 |
| 34 | | i | For VOCA funds grant and operating expenses | 6,453,000 | |
| 35 | | | **Total Puerto Rico Department of Justice** | | **126,030,000** |
| 36 | | | | | |
| 37 | **46.** | | **Parole Board** | | |
| 38 | A. | | Payroll and related costs | | 2,010,000 |

HTA_CONF 00015210

GENERAL FUND

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | i | Salaries | 946,000 | | |
| 2 | | ii | Salaries for trust employees | 438,000 | | |
| 3 | | iii | Overtime | - | | |
| 4 | | iv | Christmas bonus | - | | |
| 5 | | v | Healthcare | 55,000 | | |
| 6 | | vi | Other benefits | 209,000 | | |
| 7 | | vii | Early retirement benefits & voluntary transition programs | 106,000 | | |
| 8 | | viii | Other payroll | - | | |
| 9 | | ix | To hire personnel related to Carlos Morales | - | | |
| 10 | | | consent decree | 256,000 | | |
| 11 | B. | | Payments to PayGo | | 451,000 | |
| 12 | C. | | Facilities and utility payments | | 12,000 | |
| 13 | | i | Other facilities costs | 6,000 | | |
| 14 | | ii | For fuel and lubricants payment to GSA | 6,000 | | |
| 15 | D. | | Purchased services | | 97,000 | |
| 16 | | i | Payments for PRIMAS | 15,000 | | |
| 17 | | ii | Leases (excluding PBA) | 62,000 | | |
| 18 | | iii | Other purchased services | 20,000 | | |
| 19 | E. | | Other operating expenses | | 41,000 | |
| 20 | F. | | Materials and supplies | | 15,000 | |
| 21 | G. | | Equipment purchases | | 12,000 | |
| 22 | | i | Other equipment purchases | 12,000 | | |
| 23 | H. | | Media and advertisements | | 10,000 | |
| 24 | | | **Total Parole Board** | | **2,648,000** | |
| 25 | | | **Subtotal Justice** | | **128,678,000** | |
| 26 | | | | | | |
| 27 | XVIII | Agriculture | | | | |
| 28 | | 47. | **Agricultural Enterprises Development Administration** | | | |
| 29 | A. | | Payroll and related costs | | 3,524,000 | |
| 30 | | i | Salaries | 2,125,000 | | |
| 31 | | ii | Salaries for trust employees | 488,000 | | |
| 32 | | iii | Overtime | - | | |
| 33 | | iv | Christmas bonus | - | | |
| 34 | | v | Healthcare | 123,000 | | |
| 35 | | vi | Other benefits | 210,000 | | |
| 36 | | vii | Early retirement benefits & voluntary transition programs | 578,000 | | |
| 37 | | viii | Other payroll | - | | |
| 38 | B. | | Payments to PayGo | | 7,591,000 | |

HTA_CONF 00015211

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | C. | | Facilities and utility payments | | 617,000 |
| 2 | | i | Payments to PREPA | 198,000 | |
| 3 | | ii | Payments to PRASA | 109,000 | |
| 4 | | iii | Payments to PBA | 14,000 | |
| 5 | | iv | Other facilities costs | 296,000 | |
| 6 | D. | | Purchased services | | 1,941,000 |
| 7 | | i | Payments for PRIMAS | 101,000 | |
| 8 | | ii | Leases (excluding PBA) | 85,000 | |
| 9 | | iii | Maintenance & repairs | 696,000 | |
| 10 | | iv | Other purchased services | 1,059,000 | |
| 11 | E. | | Professional services | | 1,491,000 |
| 12 | | i | Information technology (IT) professional services | 273,000 | |
| 13 | | ii | Legal professional services | 328,000 | |
| 14 | | iii | Finance and accounting professional services | 50,000 | |
| 15 | | iv | Other professional services | 840,000 | |
| 16 | F. | | Other operating expenses | | 675,000 |
| 17 | G. | | Capital expenditures | | 3,091,000 |
| 18 | | i | Improvements and Updates to IT systems | 3,091,000 | |
| 19 | H. | | Materials and supplies | | 365,000 |
| 20 | I. | | Equipment purchases | | 285,000 |
| 21 | J. | | Donations, subsidies and other distributions (including court sentences) | | 90,000 |
| 22 | K. | | Appropriations to non-governmental entities | | 34,012,000 |
| 23 | | i | To reimburse farmers the wage subsidy granted to | | |
| 24 | | | agricultural workers, as provided in Law 60-2019, | | |
| 25 | | | as amended | 15,000,000 | |
| 26 | | ii | Matching incentives for investments in agricultural businesses, | | |
| 27 | | | as provided in Law 60-2019, as amended | 7,934,000 | |
| 28 | | iii | Provision of fertilizer for bona fide farmers | 5,404,000 | |
| 29 | | iv | Encourage the pineapple, poultry and | | |
| 30 | | | related industry projects | 1,500,000 | |
| 31 | | v | Subsidy of Payment of Insurance Premiums, as provided | | |
| 32 | | | in Law 12-1966, as amended | 1,500,000 | |
| 33 | | vi | Technical assistance and economic incentives for bona fide farmers | 1,374,000 | |
| 34 | | vii | Insurance incentive for farmers' ranches | 500,000 | |
| 35 | | viii | Incentive of Agricultural Mechanization | 400,000 | |
| 36 | | ix | Incentive Program for the Leasing of Agricultural Machinery | 400,000 | |
| 37 | | | **Total Agricultural Enterprises Development Administration** | | **53,682,000** |
| 38 | | | | | |

HTA_CONF 00015212

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | **48.** | **Puerto Rico Department of Agriculture** | | |
| 2 | | A. | Payroll and related costs | | 8,291,000 |
| 3 | | i | Salaries | 5,839,000 | |
| 4 | | ii | Salaries for trust employees | 695,000 | |
| 5 | | iii | Healthcare | 349,000 | |
| 6 | | iv | Other benefits | 623,000 | |
| 7 | | v | Early retirement benefits & voluntary transition programs | 785,000 | |
| 8 | | vi | Overtime | - | |
| 9 | | vii | Christmas bonus | - | |
| 10 | | viii | Other payroll | - | |
| 11 | | B. | Payments to PayGo | | 10,509,000 |
| 12 | | C. | Facilities and utility payments | | 1,014,000 |
| 13 | | i | Payments to PREPA | 418,000 | |
| 14 | | ii | Payments to PRASA | 59,000 | |
| 15 | | iii | Payments to PBA | 381,000 | |
| 16 | | iv | Other facilities costs | 156,000 | |
| 17 | | D. | Purchased services | | 702,000 |
| 18 | | i | Payments for PRIMAS | 109,000 | |
| 19 | | ii | Leases (excluding PBA) | 256,000 | |
| 20 | | iii | Maintenance & repairs | 291,000 | |
| 21 | | iv | Other purchased services | 46,000 | |
| 22 | | E. | Transportation | | 432,000 |
| 23 | | i | Other transportation | 432,000 | |
| 24 | | F. | Professional services | | 693,000 |
| 25 | | i | Legal professional services | 600,000 | |
| 26 | | ii | Finance and accounting professional services | 50,000 | |
| 27 | | iii | Other professional services | 43,000 | |
| 28 | | G. | Other operating expenses | | 130,000 |
| 29 | | H. | Materials and supplies | | 35,000 |
| 30 | | i | Other materials and supplies | 35,000 | |
| 31 | | I. | Equipment purchases | | 30,000 |
| 32 | | i | Other equipment purchases | 30,000 | |
| 33 | | J. | Federal fund matching | | 225,000 |
| 34 | | i | Other federal fund matching | 225,000 | |
| 35 | | K. | Appropriations to non-governmental entities | | 12,122,000 |
| 36 | | i | Transfer to the Office for the Regulation of the Dairy | | |
| 37 | | | Industry to encourage incentives to farmers, to promote | | |
| 38 | | | stability in the price of milk, as provided in Law 72-1962, | | |

HTA_CONF 00015213

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | as amended | 12,122,000 | |
| 2 | | **Total Puerto Rico Department of Agriculture** | | | **34,183,000** |
| 3 | | **Subtotal Agriculture** | | | **87,865,000** |
| 4 | | | | | |
| 5 | XIX | **Environmental** | | | |
| 6 | | **49. Department of Natural and Environmental Resources** | | | |
| 7 | | A. | Payroll and related costs | | 40,252,000 |
| 8 | | | i | Salaries | 27,497,000 |
| 9 | | | ii | Salaries for trust employees | 2,223,000 |
| 10 | | | iii | Overtime | 28,000 |
| 11 | | | iv | Christmas bonus | - |
| 12 | | | v | Healthcare | 1,208,000 |
| 13 | | | vi | Other benefits | 3,954,000 |
| 14 | | | vii | Early retirement benefits & voluntary transition programs | 3,142,000 |
| 15 | | | viii | Other payroll | - |
| 16 | | | ix | To recruit new environmental rangers | 1,500,000 |
| 17 | | | x | Funding to hire additional National Parks employees | 700,000 |
| 18 | | B. | Payments to PayGo | | 24,572,000 |
| 19 | | C. | Facilities and utility payments | | 8,516,000 |
| 20 | | | i | Payments to PREPA | 3,803,000 |
| 21 | | | ii | Payments to PRASA | 3,604,000 |
| 22 | | | iii | Payments to PBA | 103,000 |
| 23 | | | iv | Other facilities costs | 759,000 |
| 24 | | | v | For fuel and lubricants payment to GSA | 247,000 |
| 25 | | D. | Purchased services | | 12,592,000 |
| 26 | | | i | Payments for PRIMAS | 7,864,000 |
| 27 | | | ii | Leases (excluding PBA) | 256,000 |
| 28 | | | iii | Maintenance & repairs | 772,000 |
| 29 | | | iv | To comply with the Cooperative Agreement and Special Fund for | |
| 30 | | | | USGS services | 1,000,000 |
| 31 | | | v | Maintenance of Pump Houses for flood control in compliance with | |
| 32 | | | | the Clean Water Act | 2,700,000 |
| 33 | | E. | Transportation | | 75,000 |
| 34 | | F. | Professional services | | 465,000 |
| 35 | | | i | Information technology (IT) professional services | 223,000 |
| 36 | | | ii | Legal professional services | 222,000 |
| 37 | | | iii | Labor and human resources professional services | 20,000 |
| 38 | | G. | Other operating expenses | | 574,000 |

Page 85

HTA_CONF 00015214

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Other operating expenses | 74,000 | |
| 2 | | ii | Funding for an academy to hire rangers | 500,000 | |
| 3 | H. | | Materials and supplies | | 1,123,000 |
| 4 | | i | Other materials and supplies | 823,000 | |
| 5 | | ii | Funding for materials needed for the Environmental Rangers Program | 300,000 | |
| 6 | I. | | Equipment purchases | | 408,000 |
| 7 | J. | | Media and advertisements | | 3,000 |
| 8 | K. | | Federal fund matching | | 6,459,000 |
| 9 | | i | For the matching of Federal Funds of the Clean Water State Revolving | | |
| 10 | | | Fund (CWSRF) | 3,459,000 | |
| 11 | | ii | For the matching of federal funds of the flood control project | | |
| 12 | | | of the Puerto Nuevo River | 3,000,000 | |
| 13 | L. | | Donations, subsidies and other distributions (including court sentences) | | 1,600,000 |
| 14 | | i | To comply with the Clean Water Act consent decree | 400,000 | |
| 15 | | ii | Funding to implement initiatives based on the | | |
| 16 | | | climate change study overseen by the | | |
| 17 | | | Climate Change Committee | 1,200,000 | |
| 18 | M. | | Undistributed appropriations | | 251,000 |
| 19 | N. | | Debt service | | 7,077,000 |
| 20 | | i | To comply with the repayment agreement with the U.S. Department | | |
| 21 | | | of Treasury regarding the Cerrillos Dam (USACE) | 7,077,000 | |
| 22 | | | **Total Department of Natural and Environmental Resources** | | **103,967,000** |
| 23 | | | **Subtotal Environmental** | | **103,967,000** |
| 24 | | | | | |
| 25 | XX | **Housing** | | | |
| 26 | | **50.** | **Department of Housing** | | |
| 27 | | A. | Payroll and related costs | | 11,221,000 |
| 28 | | i | Salaries | 6,836,000 | |
| 29 | | ii | Salaries for trust employees | 1,477,000 | |
| 30 | | iii | Overtime | - | |
| 31 | | iv | Christmas bonus | - | |
| 32 | | v | Healthcare | 883,000 | |
| 33 | | vi | Other benefits | 1,087,000 | |
| 34 | | vii | Early retirement benefits & voluntary transition programs | 938,000 | |
| 35 | | viii | Other payroll | - | |
| 36 | | B. | Payments to PayGo | | 14,761,000 |
| 37 | | C. | Facilities and utility payments | | 1,597,000 |
| 38 | | i | Payments to PREPA | 1,299,000 | |

HTA_CONF 00015215

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | ii | Payments to PRASA | 159,000 | |
| 2 | | iii | Payments to PBA | 139,000 | |
| 3 | | D. | Purchased services | | 695,000 |
| 4 | | i | Payments for PRIMAS | 591,000 | |
| 5 | | ii | Leases (excluding PBA) | 66,000 | |
| 6 | | iii | Other purchased services | 38,000 | |
| 7 | | E. | Professional services | | 2,020,000 |
| 8 | | i | Information technology (IT) professional services | 1,050,000 | |
| 9 | | ii | Other professional services | 970,000 | |
| 10 | | F. | Undistributed appropriations | | 701,000 |
| 11 | | | **Total Department of Housing** | | **30,995,000** |
| 12 | | | | | |
| 13 | **51.** | **Public Housing Administration** | | | |
| 14 | | A. | Payroll and related costs | | 2,772,000 |
| 15 | | i | Salaries | 2,095,000 | |
| 16 | | ii | Overtime | 12,000 | |
| 17 | | iii | Healthcare | 172,000 | |
| 18 | | iv | Other benefits | 493,000 | |
| 19 | | B. | Payments to PayGo | | 2,807,000 |
| 20 | | | **Total Public Housing Administration** | | **5,579,000** |
| 21 | | | | | |
| 22 | **52.** | **Puerto Rico Housing Finance Corporation** | | | |
| 23 | | A. | Payroll and related costs | | - |
| 24 | | B. | Purchased services | | 3,936,000 |
| 25 | | C. | Other operating expenses | | 3,964,000 |
| 26 | | | **Total Puerto Rico Housing Finance Corporation** | | **7,900,000** |
| 27 | | **Subtotal Housing** | | | **44,474,000** |
| 28 | | | | | |
| 29 | XXI | Culture | | | |
| 30 | **53.** | **Institute of Puerto Rican Culture** | | | |
| 31 | | A. | Payroll and related costs | | 5,202,000 |
| 32 | | i | Salaries | 3,609,000 | |
| 33 | | ii | Salaries for trust employees | 788,000 | |
| 34 | | iii | Overtime | - | |
| 35 | | iv | Christmas bonus | - | |
| 36 | | v | Healthcare | 213,000 | |
| 37 | | vi | Other benefits | 346,000 | |
| 38 | | vii | Early retirement benefits & voluntary transition programs | 246,000 | |

HTA_CONF 00015216

GENERAL FUND

| # | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | viii | Other payroll | | - | |
| 2 | B. | | Payments to PayGo | | | 3,612,000 |
| 3 | C. | | Facilities and utility payments | | | 2,343,000 |
| 4 | | i | Payments to PREPA | 2,024,000 | | |
| 5 | | ii | Payments to PRASA | 199,000 | | |
| 6 | | iii | Other facilities costs | 104,000 | | |
| 7 | | iv | For fuel and lubricants payment to GSA | 16,000 | | |
| 8 | D. | | Purchased services | | | 1,186,000 |
| 9 | | i | Payments for PRIMAS | 879,000 | | |
| 10 | | ii | Leases (excluding PBA) | 22,000 | | |
| 11 | | iii | Maintenance & repairs | 6,000 | | |
| 12 | | iv | Other purchased services | 279,000 | | |
| 13 | E. | | Transportation | | | 30,000 |
| 14 | F. | | Professional services | | | 158,000 |
| 15 | | i | Information technology (IT) professional services | 15,000 | | |
| 16 | | ii | Legal professional services | 48,000 | | |
| 17 | | iii | Labor and human resources professional services | 2,000 | | |
| 18 | | iv | Finance and accounting professional services | 25,000 | | |
| 19 | | v | Other professional services | 68,000 | | |
| 20 | G. | | Other operating expenses | | | 522,000 |
| 21 | H. | | Capital expenditures | | | 1,120,000 |
| 22 | | i | Construction / infrastructure | 195,000 | | |
| 23 | | ii | Improvements for Arrivi and Espinosa theaters | 925,000 | | |
| 24 | I. | | Materials and supplies | | | 101,000 |
| 25 | J. | | Equipment purchases | | | 48,000 |
| 26 | K. | | Media and advertisements | | | 6,000 |
| 27 | L. | | Federal fund matching | | | 225,000 |
| 28 | M. | | Donations, subsidies and other distributions (including court sentences) | | | 46,000 |
| 29 | N. | | Appropriations to non-governmental entities | | | 3,577,000 |
| 30 | | i | Transfer to the Art Museum of Puerto Rico to cover operating | | | |
| 31 | | | expenses | 1,299,000 | | |
| 32 | | ii | To cover the operating expenses of the Art Museum of Ponce, Inc. | | | |
| 33 | | | as provided in Law 227-2000 | 866,000 | | |
| 34 | | iii | Operational expenses of the Luis Muñoz Marin Foundation | 437,000 | | |
| 35 | | iv | Transfer to the Museum of Contemporary Art to promote the | | | |
| 36 | | | plastic arts, carry out educational and cultural activities, and | | | |
| 37 | | | maintain a Documentation Center on Contemporary Art, | | | |
| 38 | | | as provided in Law 91-1994, as amended | 346,000 | | |

**Page 88**

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | v | Operating expenses of the Philharmonic Orchestra | 265,000 | |
| 2 | | vi | Transfer to the Museum of the Americas for operating expenses | 156,000 | |
| 3 | | vii | Operating expenses of the Ateneo Puertorriqueño | 147,000 | |
| 4 | | viii | Bayamón Art Museum | 61,000 | |
| 5 | | | **Total Institute of Puerto Rican Culture** | | **18,176,000** |
| 6 | | | | | |
| 7 | 54. | | **Musical Arts Corporation** | | |
| 8 | | A. | Payroll and related costs | | 3,453,000 |
| 9 | | i | Salaries | 2,276,000 | |
| 10 | | ii | Salaries for trust employees | 294,000 | |
| 11 | | iii | Overtime | - | |
| 12 | | iv | Christmas bonus | - | |
| 13 | | v | Healthcare | 260,000 | |
| 14 | | vi | Other benefits | 535,000 | |
| 15 | | vii | Early retirement benefits & voluntary transition programs | 88,000 | |
| 16 | | viii | Other payroll | - | |
| 17 | | B. | Payments to PayGo | | 431,000 |
| 18 | | C. | Facilities and utility payments | | 4,000 |
| 19 | | i | Other facilities costs | 2,000 | |
| 20 | | ii | For fuel and lubricants payment to GSA | 2,000 | |
| 21 | | D. | Purchased services | | 141,000 |
| 22 | | i | Payments for PRIMAS | 71,000 | |
| 23 | | ii | Leases (excluding PBA) | 65,000 | |
| 24 | | iii | Other purchased services | 5,000 | |
| 25 | | E. | Transportation | | 5,000 |
| 26 | | F. | Professional services | | 217,000 |
| 27 | | i | Legal professional services | 25,000 | |
| 28 | | ii | Other professional services | 192,000 | |
| 29 | | G. | Other operating expenses | | 225,000 |
| 30 | | H. | Equipment purchases | | 2,000 |
| 31 | | I. | Media and advertisements | | 11,000 |
| 32 | | J. | Appropriations to non-governmental entities | | 739,000 |
| 33 | | i | Operating expenses of the Symphony Orchestra | 739,000 | |
| 34 | | | **Total Musical Arts Corporation** | | **5,228,000** |
| 35 | | | | | |
| 36 | 55. | | **Fine Arts Center Corporation** | | |
| 37 | | A. | Payroll and related costs | | 1,139,000 |
| 38 | | i | Salaries | 756,000 | |

HTA_CONF 00015218

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | ii | Salaries for trust employees | - | |
| 2 | | iii | Overtime | - | |
| 3 | | iv | Christmas bonus | - | |
| 4 | | v | Healthcare | 90,000 | |
| 5 | | vi | Other benefits | 84,000 | |
| 6 | | vii | Early retirement benefits & voluntary transition programs | 209,000 | |
| 7 | | viii | Other payroll | - | |
| 8 | | B. | Payments to PayGo | | 375,000 |
| 9 | | C. | Facilities and utility payments | | 1,098,000 |
| 10 | | i | Payments to PREPA | 991,000 | |
| 11 | | ii | Payments to PRASA | 105,000 | |
| 12 | | iii | For fuel and lubricants payment to GSA | 2,000 | |
| 13 | | D. | Purchased services | | 1,537,000 |
| 14 | | i | Payments for PRIMAS | 668,000 | |
| 15 | | ii | Maintenance & repairs | 396,000 | |
| 16 | | iii | Other purchased services | 473,000 | |
| 17 | | | **Total Fine Arts Center Corporation** | | **4,149,000** |
| 18 | | **Subtotal Culture** | | | **27,553,000** |
| 19 | | | | | |
| 20 | XXII | **Ombudsman** | | | |
| 21 | | **56.** | **Office of the Women's Advocate** | | |
| 22 | | A. | Payroll and related costs | | 1,689,000 |
| 23 | | i | Salaries | 776,000 | |
| 24 | | ii | Salaries for trust employees | 695,000 | |
| 25 | | iii | Overtime | - | |
| 26 | | iv | Christmas bonus | - | |
| 27 | | v | Healthcare | 52,000 | |
| 28 | | vi | Other benefits | 166,000 | |
| 29 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 30 | | viii | Other payroll | - | |
| 31 | | B. | Facilities and utility payments | | 52,000 |
| 32 | | i | Payments to PREPA | 37,000 | |
| 33 | | ii | Other facilities costs | 11,000 | |
| 34 | | iii | For fuel and lubricants payment to GSA | 4,000 | |
| 35 | | C. | Purchased services | | 383,000 |
| 36 | | i | Payments for PRIMAS | 7,000 | |
| 37 | | ii | Leases (excluding PBA) | 339,000 | |
| 38 | | iii | Maintenance & repairs | 5,000 | |

HTA_CONF 00015219

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iv | Other purchased services | 32,000 | |
| 2 | D. | | Transportation | | 5,000 |
| 3 | E. | | Professional services | | 427,000 |
| 4 | | i | Legal professional services | 280,000 | |
| 5 | | ii | Finance and accounting professional services | 10,000 | |
| 6 | | iii | Other professional services | 137,000 | |
| 7 | F. | | Other operating expenses | | 4,000 |
| 8 | G. | | Materials and supplies | | 8,000 |
| 9 | H. | | Equipment purchases | | 111,000 |
| 10 | I. | | Media and advertisements | | 125,000 |
| 11 | J. | | Undistributed appropriations | | 1,500,000 |
| 12 | | i | To hire professional resources of Legal Intercessors (LI) in | | |
| 13 | | | accordance with Law No. 32 of 2021 | 1,500,000 | |
| 14 | | | **Total Office of the Women's Advocate** | | **4,304,000** |
| 15 | | | | | |
| 16 | 57. | | **Veteran's Advocate Office of Puerto Rico** | | |
| 17 | A. | | Payroll and related costs | | 640,000 |
| 18 | | i | Salaries | 315,000 | |
| 19 | | ii | Salaries for trust employees | 258,000 | |
| 20 | | iii | Overtime | - | |
| 21 | | iv | Christmas bonus | - | |
| 22 | | v | Healthcare | 28,000 | |
| 23 | | vi | Other benefits | 39,000 | |
| 24 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 25 | | viii | Other payroll | - | |
| 26 | B. | | Payments to PayGo | | 215,000 |
| 27 | C. | | Facilities and utility payments | | 13,000 |
| 28 | | i | Other facilities costs | 7,000 | |
| 29 | | ii | For fuel and lubricants payment to GSA | 6,000 | |
| 30 | D. | | Purchased services | | 266,000 |
| 31 | | i | Payments for PRIMAS | 78,000 | |
| 32 | | ii | Leases (excluding PBA) | 88,000 | |
| 33 | | iii | Maintenance & repairs | 10,000 | |
| 34 | | iv | Other purchased services | 90,000 | |
| 35 | E. | | Transportation | | 14,000 |
| 36 | F. | | Professional services | | 165,000 |
| 37 | | i | Legal professional services | 165,000 | |
| 38 | G. | | Other operating expenses | | 256,000 |

HTA_CONF 00015220

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Other operating expenses | 256,000 | |
| 2 | H. | | Materials and supplies | | 7,000 |
| 3 | I. | | Equipment purchases | | 13,000 |
| 4 | | i | Other equipment purchases | 13,000 | |
| 5 | J. | | Social well-being for Puerto Rico | | 150,000 |
| 6 | | i | Other social well-being for Puerto Rico | 150,000 | |
| 7 | K. | | Appropriations to non-governmental entities | | 2,000,000 |
| 8 | | ii | To subsidize housing rental costs provided to veterans to comply | | |
| 9 | | | with Act 313-2000, as amended | 2,000,000 | |
| 10 | | | **Total Veteran's Advocate Office of Puerto Rico** | | **3,739,000** |
| 11 | | | | | |
| 12 | **58.** | | **Elderly and Retired People Advocate Office** | | |
| 13 | A. | | Payroll and related costs | | 404,000 |
| 14 | | i | Salaries | 45,000 | |
| 15 | | ii | Salaries for trust employees | 351,000 | |
| 16 | | iii | Overtime | - | |
| 17 | | iv | Christmas bonus | - | |
| 18 | | v | Healthcare | 3,000 | |
| 19 | | vi | Other benefits | 5,000 | |
| 20 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 21 | | viii | Other payroll | - | |
| 22 | B. | | Payments to PayGo | | 374,000 |
| 23 | C. | | Facilities and utility payments | | 46,000 |
| 24 | | i | Payments to PREPA | 11,000 | |
| 25 | | ii | Payments to PRASA | 1,000 | |
| 26 | | iii | Other facilities costs | 34,000 | |
| 27 | D. | | Purchased services | | 117,000 |
| 28 | | i | Payments for PRIMAS | 17,000 | |
| 29 | | ii | Leases (excluding PBA) | 95,000 | |
| 30 | | iii | Maintenance & repairs | 3,000 | |
| 31 | | iv | Other purchased services | 2,000 | |
| 32 | E. | | Transportation | | 5,000 |
| 33 | F. | | Professional services | | 18,000 |
| 34 | | i | Legal professional services | 10,000 | |
| 35 | | ii | Finance and accounting professional services | 8,000 | |
| 36 | G. | | Federal fund matching | | 1,487,000 |
| 37 | | i | Other federal fund matching | 1,487,000 | |
| 38 | H. | | Donations, subsidies and other distributions (including court sentences) | | 320,000 |

HTA_CONF 00015221

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | **Total Elderly and Retired People Advocate Office** | | | **2,771,000** |
| 2 | | | | | |
| 3 | 59. | **Office for People with Disabilities** | | | |
| 4 | | A. | Payroll and related costs | | 815,000 |
| 5 | | i | Salaries | 593,000 | |
| 6 | | ii | Salaries for trust employees | 112,000 | |
| 7 | | iii | Overtime | - | |
| 8 | | iv | Christmas bonus | - | |
| 9 | | v | Healthcare | 40,000 | |
| 10 | | vi | Other benefits | 70,000 | |
| 11 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 12 | | viii | Other payroll | - | |
| 13 | | B. | Payments to PayGo | | 466,000 |
| 14 | | C. | Facilities and utility payments | | 118,000 |
| 15 | | i | Payments to PREPA | 4,000 | |
| 16 | | ii | Payments to PBA | 80,000 | |
| 17 | | iii | Other facilities costs | 31,000 | |
| 18 | | iv | For fuel and lubricants payment to GSA | 3,000 | |
| 19 | | D. | Purchased services | | 82,000 |
| 20 | | i | Payments for PRIMAS | 13,000 | |
| 21 | | ii | Leases (excluding PBA) | 7,000 | |
| 22 | | iii | Maintenance & repairs | 2,000 | |
| 23 | | iv | Other purchased services | 60,000 | |
| 24 | | E. | Transportation | | 19,000 |
| 25 | | F. | Professional services | | 396,000 |
| 26 | | i | Legal professional services | 30,000 | |
| 27 | | ii | Other professional services | 366,000 | |
| 28 | | G. | Other operating expenses | | 13,000 |
| 29 | | H. | Capital expenditures | | 231,000 |
| 30 | | i | To purchase adapted vehicles for people with | | |
| 31 | | | disabilities | 136,000 | |
| 32 | | ii | For permanent improvements to the Central Office for the | | |
| 33 | | | Americans with Disabilities Act compliance | 95,000 | |
| 34 | | I. | Materials and supplies | | 9,000 |
| 35 | | J. | Equipment purchases | | 21,000 |
| 36 | | K. | Media and advertisements | | 60,000 |
| 37 | | i | Media and Advertisements | 60,000 | |
| 38 | | **Total Office for People with Disabilities** | | | **2,230,000** |

HTA_CONF 00015222

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | **60.** | **Office for the Patient's Advocate** | | | |
| 3 | A. | Payroll and related costs | | | 1,282,000 |
| 4 | i | Salaries | | 679,000 | |
| 5 | ii | Salaries for trust employees | | 361,000 | |
| 6 | iii | Overtime | | - | |
| 7 | iv | Christmas bonus | | - | |
| 8 | v | Healthcare | | 43,000 | |
| 9 | vi | Other benefits | | 154,000 | |
| 10 | vii | Early retirement benefits & voluntary transition programs | | 45,000 | |
| 11 | viii | Other payroll | | - | |
| 12 | B. | Payments to PayGo | | | 187,000 |
| 13 | C. | Facilities and utility payments | | | 34,000 |
| 14 | i | Other facilities costs | | 31,000 | |
| 15 | ii | For fuel and lubricants payment to GSA | | 3,000 | |
| 16 | D. | Purchased services | | | 213,000 |
| 17 | i | Payments for PRIMAS | | 7,000 | |
| 18 | ii | Leases (excluding PBA) | | 169,000 | |
| 19 | iii | Maintenance & repairs | | 27,000 | |
| 20 | iv | Other purchased services | | 10,000 | |
| 21 | E. | Transportation | | | 4,000 |
| 22 | F. | Professional services | | | 263,000 |
| 23 | i | Legal professional services | | 160,000 | |
| 24 | ii | Finance and accounting professional services | | 8,000 | |
| 25 | iii | Medical professional services | | 93,000 | |
| 26 | iv | Other professional services | | 2,000 | |
| 27 | G. | Other operating expenses | | | 3,000 |
| 28 | H. | Capital expenditures | | | 295,000 |
| 29 | i | To optimize the Integrated Electronic System of the Patient's | | | |
| 30 | | Advocate | | 295,000 | |
| 31 | I. | Materials and supplies | | | 2,000 |
| 32 | J. | Equipment purchases | | | 1,000 |
| 33 | K. | Media and advertisements | | | 3,000 |
| 34 | i | Media and advertisements | | 3,000 | |
| 35 | | **Total Office for the Patient's Advocate** | | | **2,287,000** |
| 36 | | **Subtotal Ombudsman** | | | **15,331,000** |
| 37 | | | | | |
| 38 | XXIII | **Universities** | | | |

HTA_CONF 00015223

GENERAL FUND

| # | | | | | | |
|---|---|---|---|---|---|---|
| 1 | **61.** | **Puerto Rico School of Plastic Arts** | | | | |
| 2 | | A. | Payroll and related costs | | | 1,650,000 |
| 3 | | | i | Salaries | 1,108,000 | |
| 4 | | | ii | Salaries for trust employees | 300,000 | |
| 5 | | | iii | Overtime | - | |
| 6 | | | iv | Christmas bonus | - | |
| 7 | | | v | Healthcare | 104,000 | |
| 8 | | | vi | Other benefits | 116,000 | |
| 9 | | | vii | Early retirement benefits & voluntary transition programs | 22,000 | |
| 10 | | | viii | Other payroll | - | |
| 11 | | B. | Payments to PayGo | | | 363,000 |
| 12 | | C. | Facilities and utility payments | | | 380,000 |
| 13 | | | i | Payments to PREPA | 69,000 | |
| 14 | | | ii | Payments to PRASA | 311,000 | |
| 15 | | D. | Purchased services | | | 294,000 |
| 16 | | | i | Payments for PRIMAS | 294,000 | |
| 17 | | E. | Other operating expenses | | | 12,000 |
| 18 | | **Total Puerto Rico School of Plastic Arts** | | | | **2,699,000** |
| 19 | | | | | | |
| 20 | **62.** | **Puerto Rico Conservatory of Music Corporation** | | | | |
| 21 | | A. | Payroll and related costs | | | 2,904,000 |
| 22 | | | i | Salaries | 2,213,000 | |
| 23 | | | ii | Salaries for trust employees | 200,000 | |
| 24 | | | iii | Overtime | - | |
| 25 | | | iv | Christmas bonus | - | |
| 26 | | | v | Healthcare | 205,000 | |
| 27 | | | vi | Other benefits | 286,000 | |
| 28 | | | vii | Early retirement benefits & voluntary transition programs | - | |
| 29 | | | viii | Other payroll | - | |
| 30 | | B. | Payments to PayGo | | | 324,000 |
| 31 | | C. | Facilities and utility payments | | | 733,000 |
| 32 | | | i | Payments to PREPA | 729,000 | |
| 33 | | | ii | Payments to PRASA | 4,000 | |
| 34 | | D. | Purchased services | | | 557,000 |
| 35 | | | i | Other purchased services | 557,000 | |
| 36 | | E. | Other operating expenses | | | 233,000 |
| 37 | | | i | Other operating expenses | 233,000 | |
| 38 | | **Total Puerto Rico Conservatory of Music Corporation** | | | | **4,751,000** |

HTA_CONF 00015224

GENERAL FUND

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | | **Subtotal Universities** | | | **7,450,000** |
| 2 | | | | | | |
| 3 | XXIV | **Independent Agencies** | | | | |
| 4 | | 63. | **State Elections Commission** | | | |
| 5 | | | A. | Payroll and related costs | | 18,167,000 |
| 6 | | | | i | Salaries | 2,715,000 | |
| 7 | | | | ii | Salaries for trust employees | 11,495,000 | |
| 8 | | | | iii | Overtime | - | |
| 9 | | | | iv | Christmas bonus | - | |
| 10 | | | | v | Healthcare | 1,036,000 | |
| 11 | | | | vi | Other benefits | 1,937,000 | |
| 12 | | | | vii | Early retirement benefits & voluntary transition programs | 237,000 | |
| 13 | | | | viii | Other payroll | 747,000 | |
| 14 | | | B. | Payments to PayGo | | 4,249,000 |
| 15 | | | C. | Facilities and utility payments | | 3,676,000 |
| 16 | | | | i | Payments to PREPA | 2,054,000 | |
| 17 | | | | ii | Payments to PRASA | 141,000 | |
| 18 | | | | iii | Payments to PBA | 1,180,000 | |
| 19 | | | | iv | Other facilities costs | 251,000 | |
| 20 | | | | v | For fuel and lubricants payment to GSA | 50,000 | |
| 21 | | | D. | Purchased services | | 1,498,000 |
| 22 | | | | i | Payments for PRIMAS | 245,000 | |
| 23 | | | | ii | Leases (excluding PBA) | 280,000 | |
| 24 | | | | iii | Maintenance & repairs | 234,000 | |
| 25 | | | | iv | Other purchased services | 739,000 | |
| 26 | | | E. | Transportation | | 232,000 |
| 27 | | | F. | Professional services | | 2,242,000 |
| 28 | | | | i | Information technology (IT) professional services | 1,022,000 | |
| 29 | | | | ii | Legal professional services | 360,000 | |
| 30 | | | | iii | Finance and accounting professional services | 7,000 | |
| 31 | | | | iv | Other professional services | 853,000 | |
| 32 | | | G. | Other operating expenses | | 721,000 |
| 33 | | | H. | Materials and supplies | | 641,000 |
| 34 | | | I. | Equipment purchases | | 141,000 |
| 35 | | | **Total State Elections Commission** | | | **31,567,000** |
| 36 | | | | | | |
| 37 | | 64. | **Civil Rights Commission** | | | |
| 38 | | | A. | Payroll and related costs | | 448,000 |

HTA_CONF 00015225

GENERAL FUND

| # | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | i | Salaries | | 416,000 | |
| 2 | | ii | Salaries for trust employees | | - | |
| 3 | | iii | Overtime | | - | |
| 4 | | iv | Christmas bonus | | - | |
| 5 | | v | Healthcare | | 32,000 | |
| 6 | | vi | Other benefits | | - | |
| 7 | | vii | Early retirement benefits & voluntary transition programs | | - | |
| 8 | | viii | Other payroll | | - | |
| 9 | | B. | Payments to PayGo | | | 72,000 |
| 10 | | C. | Facilities and utility payments | | | 5,000 |
| 11 | | i | Other facilities costs | | 3,000 | |
| 12 | | ii | For fuel and lubricants payment to GSA | | 2,000 | |
| 13 | | D. | Purchased services | | | 125,000 |
| 14 | | i | Payments for PRIMAS | | 6,000 | |
| 15 | | ii | Leases (excluding PBA) | | 116,000 | |
| 16 | | iii | Maintenance & repairs | | 3,000 | |
| 17 | | E. | Transportation | | | 3,000 |
| 18 | | F. | Professional services | | | 70,000 |
| 19 | | i | Training and education professional services | | 70,000 | |
| 20 | | G. | Other operating expenses | | | 112,000 |
| 21 | | H. | Materials and supplies | | | 5,000 |
| 22 | | I. | Equipment purchases | | | 7,000 |
| 23 | | | **Total Civil Rights Commission** | | | **847,000** |
| 24 | | | | | | |
| 25 | **65.** | **Puerto Rico National Guard** | | | | |
| 26 | | A. | Payroll and related costs | | | 5,125,000 |
| 27 | | i | Salaries | | 3,736,000 | |
| 28 | | ii | Salaries for trust employees | | 399,000 | |
| 29 | | iii | Overtime | | - | |
| 30 | | iv | Christmas bonus | | - | |
| 31 | | v | Healthcare | | 107,000 | |
| 32 | | vi | Other benefits | | 570,000 | |
| 33 | | vii | Early retirement benefits & voluntary transition programs | | 313,000 | |
| 34 | | viii | Other payroll | | - | |
| 35 | | B. | Payments to PayGo | | | 6,997,000 |
| 36 | | C. | Facilities and utility payments | | | 1,309,000 |
| 37 | | i | Payments to PREPA | | 833,000 | |
| 38 | | ii | Payments to PRASA | | 394,000 | |

HTA_CONF 00015226

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iii | Other facilities costs | 42,000 | |
| 2 | | iv | For fuel and lubricants payment to GSA | 40,000 | |
| 3 | | D. | Purchased services | | 1,285,000 |
| 4 | | i | Payments for PRIMAS | 990,000 | |
| 5 | | ii | Leases (excluding PBA) | 44,000 | |
| 6 | | iii | Other purchased services | 251,000 | |
| 7 | | E. | Transportation | | 14,000 |
| 8 | | F. | Other operating expenses | | 109,000 |
| 9 | | G. | Materials and supplies | | 44,000 |
| 10 | | H. | Federal fund matching | | 3,570,000 |
| 11 | | | **Total Puerto Rico National Guard** | | **18,453,000** |
| 12 | | | | | |
| 13 | 66. | | **Office of the Citizen's Ombudsman** | | |
| 14 | | A. | Payroll and related costs | | 2,367,000 |
| 15 | | i | Salaries | 1,348,000 | |
| 16 | | ii | Salaries for trust employees | 492,000 | |
| 17 | | iii | Overtime | - | |
| 18 | | iv | Christmas bonus | - | |
| 19 | | v | Healthcare | 62,000 | |
| 20 | | vi | Other benefits | 178,000 | |
| 21 | | vii | Early retirement benefits & voluntary transition programs | 21,000 | |
| 22 | | viii | Other payroll | - | |
| 23 | | ix | To hire advocates | 266,000 | |
| 24 | | B. | Payments to PayGo | | 515,000 |
| 25 | | C. | Facilities and utility payments | | 120,000 |
| 26 | | i | Payments to PREPA | 2,000 | |
| 27 | | ii | Payments to PRASA | 1,000 | |
| 28 | | iii | Payments to PBA | 49,000 | |
| 29 | | iv | Other facilities costs | 56,000 | |
| 30 | | v | For fuel and lubricants payment to GSA | 12,000 | |
| 31 | | D. | Purchased services | | 184,000 |
| 32 | | i | Payments for PRIMAS | 10,000 | |
| 33 | | ii | Leases (excluding PBA) | 146,000 | |
| 34 | | iii | Maintenance & repairs | 2,000 | |
| 35 | | iv | Other purchased services | 26,000 | |
| 36 | | E. | Transportation | | 5,000 |
| 37 | | F. | Professional services | | 70,000 |
| 38 | | i | Information technology (IT) professional services | 20,000 | |

HTA_CONF 00015227

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | ii | Legal professional services | 35,000 | |
| 2 | | iii | Other professional services | 15,000 | |
| 3 | G. | | Other operating expenses | | 39,000 |
| 4 | H. | | Capital expenditures | | 245,000 |
| 5 | | i | For acquisition and installation of power generator | 245,000 | |
| 6 | I. | | Materials and supplies | | 10,000 |
| 7 | J. | | Equipment purchases | | 5,000 |
| 8 | **Total Office of the Citizen's Ombudsman** | | | | **3,560,000** |
| 9 | | | | | |
| 10 | **67.** | **Cooperative Development Commission of Puerto Rico** | | | |
| 11 | A. | | Payroll and related costs | | 1,475,000 |
| 12 | | i | Salaries | 876,000 | |
| 13 | | ii | Salaries for trust employees | 397,000 | |
| 14 | | iii | Overtime | - | |
| 15 | | iv | Christmas bonus | - | |
| 16 | | v | Healthcare | 74,000 | |
| 17 | | vi | Other benefits | 123,000 | |
| 18 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 19 | | viii | Other payroll | 5,000 | |
| 20 | B. | | Payments to PayGo | | 985,000 |
| 21 | C. | | Facilities and utility payments | | 61,000 |
| 22 | | i | Payments to PBA | 43,000 | |
| 23 | | ii | Other facilities costs | 12,000 | |
| 24 | | iii | For fuel and lubricants payment to GSA | 6,000 | |
| 25 | D. | | Purchased services | | 179,000 |
| 26 | | i | Payments for PRIMAS | 12,000 | |
| 27 | | ii | Leases (excluding PBA) | 145,000 | |
| 28 | | iii | Maintenance & repairs | 8,000 | |
| 29 | | iv | Other purchased services | 14,000 | |
| 30 | E. | | Transportation | | 28,000 |
| 31 | F. | | Professional services | | 41,000 |
| 32 | | i | Legal professional services | 10,000 | |
| 33 | | ii | Other professional services | 31,000 | |
| 34 | G. | | Other operating expenses | | 28,000 |
| 35 | H. | | Materials and supplies | | 14,000 |
| 36 | I. | | Equipment purchases | | 12,000 |
| 37 | J. | | Media and advertisements | | 1,000 |
| 38 | **Total Cooperative Development Commission of Puerto Rico** | | | | **2,824,000** |

HTA_CONF 00015228

GENERAL FUND

| # | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | **68.** | **Puerto Rico Department of Consumer Affairs** | | | |
| 3 | | A. | Payroll and related costs | | 6,949,000 |
| 4 | | i | Salaries | 4,896,000 | |
| 5 | | ii | Salaries for trust employees | 589,000 | |
| 6 | | iii | Overtime | - | |
| 7 | | iv | Christmas bonus | - | |
| 8 | | v | Healthcare | 281,000 | |
| 9 | | vi | Other benefits | 672,000 | |
| 10 | | vii | Early retirement benefits & voluntary transition programs | 511,000 | |
| 11 | | viii | Other payroll | - | |
| 12 | | B. | Payments to PayGo | | 5,234,000 |
| 13 | | C. | Facilities and utility payments | | 760,000 |
| 14 | | i | Payments to PREPA | 30,000 | |
| 15 | | ii | Payments to PRASA | 2,000 | |
| 16 | | iii | Payments to PBA | 728,000 | |
| 17 | | | **Total Puerto Rico Department of Consumer Affairs** | | **12,943,000** |
| 18 | | | | | |
| 19 | **69.** | **Department of Recreation and Sports** | | | |
| 20 | | A. | Payroll and related costs | | 13,719,000 |
| 21 | | i | Salaries | 9,039,000 | |
| 22 | | ii | Salaries for trust employees | 1,191,000 | |
| 23 | | iii | Overtime | - | |
| 24 | | iv | Christmas bonus | - | |
| 25 | | v | Healthcare | 658,000 | |
| 26 | | vi | Other benefits | 921,000 | |
| 27 | | vii | Early retirement benefits & voluntary transition programs | 1,796,000 | |
| 28 | | viii | Other payroll | 114,000 | |
| 29 | | B. | Payments to PayGo | | 9,601,000 |
| 30 | | C. | Facilities and utility payments | | 4,107,000 |
| 31 | | i | Payments to PREPA | 1,714,000 | |
| 32 | | ii | Payments to PRASA | 2,182,000 | |
| 33 | | iii | Other facilities costs | 120,000 | |
| 34 | | iv | For fuel and lubricants payment to GSA | 91,000 | |
| 35 | | D. | Purchased services | | 2,518,000 |
| 36 | | i | Payments for PRIMAS | 1,570,000 | |
| 37 | | ii | Leases (excluding PBA) | 138,000 | |
| 38 | | iii | Other purchased services | 810,000 | |

HTA_CONF 00015229

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | E. | | Transportation | | 183,000 |
| 2 | F. | | Professional services | | 133,000 |
| 3 | | i | Legal professional services | 100,000 | |
| 4 | | ii | Other professional services | 33,000 | |
| 5 | G. | | Other operating expenses | | 62,000 |
| 6 | | i | Other operating expenses | 62,000 | |
| 7 | H. | | Capital expenditures | | 250,000 |
| 8 | | i | To cover additional project funds needed to complete the repair of | | |
| 9 | | | the Complejo González Inclán of the YMCA | 250,000 | |
| 10 | I. | | Materials and supplies | | 510,000 |
| 11 | | i | Other materials and supplies | 510,000 | |
| 12 | J. | | Equipment purchases | | 149,000 |
| 13 | K. | | Social well-being for Puerto Rico | | 26,000 |
| 14 | L. | | Appropriations to non-governmental entities | | 360,000 |
| 15 | | i | To cover expenses related to the training of athletes, Law 119-2001 | | |
| 16 | | | known as the Law of the Fund and the Board for | | |
| 17 | | | the Development of the PR Full-Time High-Performance Athlete | 360,000 | |
| 18 | | | **Total Department of Recreation and Sports** | | **31,618,000** |
| 19 | | | | | |
| 20 | 70. | | **Special Independent Prosecutor's Panel** | | |
| 21 | A. | | Payroll and related costs | | 1,324,000 |
| 22 | | i | Salaries | - | |
| 23 | | ii | Salaries for trust employees | 1,149,000 | |
| 24 | | iii | Overtime | - | |
| 25 | | iv | Christmas bonus | - | |
| 26 | | v | Healthcare | 68,000 | |
| 27 | | vi | Other benefits | 107,000 | |
| 28 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 29 | | viii | Other payroll | - | |
| 30 | B. | | Payments to PayGo | | 35,000 |
| 31 | C. | | Facilities and utility payments | | 18,000 |
| 32 | | i | Other facilities costs | 13,000 | |
| 33 | | ii | For fuel and lubricants payment to GSA | 5,000 | |
| 34 | D. | | Purchased services | | 302,000 |
| 35 | | i | Payments for PRIMAS | 11,000 | |
| 36 | | ii | Leases (excluding PBA) | 248,000 | |
| 37 | | iii | Maintenance & repairs | 15,000 | |
| 38 | | iv | Other purchased services | 28,000 | |

HTA_CONF 00015230

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---:|
| 1 | | E. | Transportation | | 140,000 |
| 2 | | F. | Professional services | | 1,307,000 |
| 3 | | | i | Legal professional services | 1,043,000 | |
| 4 | | | ii | Finance and accounting professional services | 12,000 | |
| 5 | | | iii | Other professional services | 252,000 | |
| 6 | | G. | Other operating expenses | | 26,000 |
| 7 | | H. | Materials and supplies | | 15,000 |
| 8 | | I. | Equipment purchases | | 57,000 |
| 9 | | **Total Special Independent Prosecutor's Panel** | | | **3,224,000** |
| 10 | | | | | |
| 11 | **71.** | **Ponce Authority (Authority of the Port of the Americas)** | | | |
| 12 | | A. | Payroll and related costs | | 50,000 |
| 13 | | | i | Salaries | - | |
| 14 | | | ii | Salaries for trust employees | 39,000 | |
| 15 | | | iii | Overtime | - | |
| 16 | | | iv | Christmas bonus | - | |
| 17 | | | v | Healthcare | 4,000 | |
| 18 | | | vi | Other benefits | 6,000 | |
| 19 | | | vii | Early retirement benefits & voluntary transition programs | - | |
| 20 | | | viii | Other payroll | 1,000 | |
| 21 | | B. | Facilities and utility payments | | 2,000 |
| 22 | | | i | Other facilities costs | 2,000 | |
| 23 | | C. | Purchased services | | 5,000 |
| 24 | | | i | Other purchased services | 5,000 | |
| 25 | | D. | Professional services | | 105,000 |
| 26 | | | i | Legal professional services | 50,000 | |
| 27 | | | ii | Finance and accounting professional services | 55,000 | |
| 28 | | E. | Other operating expenses | | 41,000 |
| 29 | | F. | Materials and supplies | | 8,000 |
| 30 | | **Total Ponce Authority (Authority of the Port of the Americas)** | | | **211,000** |
| 31 | | | | | |
| 32 | **72.** | **Office of the Inspector General** | | | |
| 33 | | A. | Payroll and related costs | | 12,279,000 |
| 34 | | | i | Salaries | 8,500,000 | |
| 35 | | | ii | Salaries for trust employees | 2,016,000 | |
| 36 | | | iii | Overtime | - | |
| 37 | | | iv | Christmas bonus | - | |
| 38 | | | v | Healthcare | 356,000 | |

Page 102

HTA_CONF 00015231

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | vi | Other benefits | 1,407,000 | |
| 2 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 3 | | viii | Other payroll | - | |
| 4 | B. | | Payments to PayGo | | 672,000 |
| 5 | C. | | Facilities and utility payments | | 4,000 |
| 6 | | i | For fuel and lubricants payment to GSA | 4,000 | |
| 7 | D. | | Purchased services | | 1,000,000 |
| 8 | | i | Leases (excluding PBA) | 533,000 | |
| 9 | | ii | Maintenance & repairs | 59,000 | |
| 10 | | iii | Other purchased services | 408,000 | |
| 11 | E. | | Transportation | | 300,000 |
| 12 | F. | | Professional services | | 1,600,000 |
| 13 | | i | Information technology (IT) professional services | 170,000 | |
| 14 | | ii | Legal professional services | 978,000 | |
| 15 | | iii | Finance and accounting professional services | 167,000 | |
| 16 | | iv | Other professional services | 285,000 | |
| 17 | G. | | Other operating expenses | | 64,000 |
| 18 | H. | | Materials and supplies | | 141,000 |
| 19 | I. | | Equipment purchases | | 355,000 |
| 20 | J. | | Media and advertisements | | 18,000 |
| 21 | | | **Total Office of the Inspector General** | | **16,433,000** |
| 22 | | | | | |
| 23 | 73. | | **Office of the Election Comptroller** | | |
| 24 | A. | | Payroll and related costs | | 2,308,000 |
| 25 | | i | Salaries | - | |
| 26 | | ii | Salaries for trust employees | 1,977,000 | |
| 27 | | iii | Overtime | - | |
| 28 | | iv | Christmas bonus | - | |
| 29 | | v | Healthcare | 84,000 | |
| 30 | | vi | Other benefits | 202,000 | |
| 31 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 32 | | viii | Other payroll | 45,000 | |
| 33 | B. | | Payments to PayGo | | 34,000 |
| 34 | C. | | Facilities and utility payments | | 25,000 |
| 35 | | i | Other facilities costs | 24,000 | |
| 36 | | ii | For fuel and lubricants payment to GSA | 1,000 | |
| 37 | D. | | Purchased services | | 103,000 |
| 38 | | i | Payments for PRIMAS | 8,000 | |

HTA_CONF 00015232

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | ii | Leases (excluding PBA) | 47,000 | |
| 2 | | iii | Maintenance & repairs | 43,000 | |
| 3 | | iv | Other purchased services | 5,000 | |
| 4 | E. | | Professional services | | 6,000 |
| 5 | | i | Other professional services | 6,000 | |
| 6 | F. | | Other operating expenses | | 4,000 |
| 7 | G. | | Materials and supplies | | 2,000 |
| 8 | | | **Total Office of the Election Comptroller** | | **2,482,000** |
| 9 | | | | | |
| 10 | **74.** | | **Puerto Rico Institute of Statistics** | | |
| 11 | A. | | Payroll and related costs | | 814,000 |
| 12 | | i | Salaries | 505,000 | |
| 13 | | ii | Salaries for trust employees | 147,000 | |
| 14 | | iii | Overtime | - | |
| 15 | | iv | Christmas bonus | - | |
| 16 | | v | Healthcare | 20,000 | |
| 17 | | vi | Other benefits | 62,000 | |
| 18 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 19 | | viii | Other payroll | 80,000 | |
| 20 | B. | | Facilities and utility payments | | 43,000 |
| 21 | | i | Payments to PREPA | 37,000 | |
| 22 | | ii | Other facilities costs | 6,000 | |
| 23 | C. | | Purchased services | | 332,000 |
| 24 | | i | Payments for PRIMAS | 22,000 | |
| 25 | | ii | Leases (excluding PBA) | 144,000 | |
| 26 | | iii | Maintenance & repairs | 26,000 | |
| 27 | | iv | Other purchased services | 140,000 | |
| 28 | D. | | Transportation | | 7,000 |
| 29 | E. | | Professional services | | 314,000 |
| 30 | | i | Legal professional services | 50,000 | |
| 31 | | ii | Finance and accounting professional services | 60,000 | |
| 32 | | iii | Other professional services | 204,000 | |
| 33 | F. | | Other operating expenses | | 36,000 |
| 34 | G. | | Materials and supplies | | 25,000 |
| 35 | H. | | Equipment purchases | | 62,000 |
| 36 | I. | | Media and advertisements | | 2,000 |
| 37 | J. | | Donations, subsidies and other distributions (including court sentences) | | 83,000 |
| 38 | K. | | Undistributed Appropriations | | 350,000 |

HTA_CONF 00015233

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | To fund the Agricultural Supply and Demand Index | 350,000 | |
| 2 | | | **Total Puerto Rico Institute of Statistics** | | **2,068,000** |
| 3 | | | | | |
| 4 | 75. | | **Authority of the Port of Ponce** | | |
| 5 | | A. | Payroll and related costs | | 134,000 |
| 6 | | i | Salaries | - | |
| 7 | | ii | Salaries for trust employees | 114,000 | |
| 8 | | iii | Overtime | - | |
| 9 | | iv | Christmas bonus | - | |
| 10 | | v | Healthcare | 4,000 | |
| 11 | | vi | Other benefits | 15,000 | |
| 12 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 13 | | viii | Other payroll | 1,000 | |
| 14 | | B. | Facilities and utility payments | | 293,000 |
| 15 | | i | Payments to PREPA | 293,000 | |
| 16 | | C. | Purchased services | | 45,000 |
| 17 | | i | Other purchased services | 45,000 | |
| 18 | | D. | Transportation | | 20,000 |
| 19 | | E. | Professional services | | 197,000 |
| 20 | | i | Legal professional services | 30,000 | |
| 21 | | ii | Finance and accounting professional services | 167,000 | |
| 22 | | F. | Materials and supplies | | 10,000 |
| 23 | | G. | Equipment purchases | | 10,000 |
| 24 | | H. | Media and advertisements | | 5,000 |
| 25 | | | **Total Authority of the Port of Ponce** | | **714,000** |
| 26 | | | | | |
| 27 | 76. | | **Company for the Integral Development of the Peninsula de Cantera** | | |
| 28 | | A. | Payroll and related costs | | 458,000 |
| 29 | | i | Salaries | 22,000 | |
| 30 | | ii | Salaries for trust employees | 366,000 | |
| 31 | | iii | Overtime | - | |
| 32 | | iv | Christmas bonus | - | |
| 33 | | v | Healthcare | 16,000 | |
| 34 | | vi | Other benefits | 54,000 | |
| 35 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 36 | | viii | Other payroll | - | |
| 37 | | B. | Facilities and utility payments | | 35,000 |
| 38 | | i | Payments to PREPA | 29,000 | |

HTA_CONF 00015234

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | ii | Payments to PRASA | 6,000 | |
| 2 | | C. | Purchased services | | 95,000 |
| 3 | | i | Payments for PRIMAS | 78,000 | |
| 4 | | ii | Leases (excluding PBA) | 10,000 | |
| 5 | | iii | Maintenance & repairs | 5,000 | |
| 6 | | iv | Other purchased services | 2,000 | |
| 7 | | D. | Transportation | | 5,000 |
| 8 | | E. | Materials and supplies | | 2,000 |
| 9 | | i | Other materials and supplies | 2,000 | |
| 10 | | | **Total Company for the Integral Development of the Península de Cantera** | | **595,000** |
| 11 | | | | | |
| 12 | 77. | | **Corporation for the "Caño Martín Peña" Enlace Project** | | |
| 13 | | A. | Payroll and related costs | | 1,662,000 |
| 14 | | i | Salaries | - | |
| 15 | | ii | Salaries for trust employees | 1,449,000 | |
| 16 | | iii | Overtime | - | |
| 17 | | iv | Christmas bonus | - | |
| 18 | | v | Healthcare | 54,000 | |
| 19 | | vi | Other benefits | 159,000 | |
| 20 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 21 | | viii | Other payroll | - | |
| 22 | | B. | Facilities and utility payments | | 68,000 |
| 23 | | i | Payments to PREPA | 22,000 | |
| 24 | | ii | Payments to PRASA | 11,000 | |
| 25 | | iii | Other facilities costs | 26,000 | |
| 26 | | iv | For fuel and lubricants payment to GSA | 9,000 | |
| 27 | | C. | Purchased services | | 418,000 |
| 28 | | i | Payments for PRIMAS | 65,000 | |
| 29 | | ii | Leases (excluding PBA) | 112,000 | |
| 30 | | iii | Maintenance & repairs | 214,000 | |
| 31 | | iv | Other purchased services | 27,000 | |
| 32 | | D. | Transportation | | 19,000 |
| 33 | | E. | Professional services | | 647,000 |
| 34 | | i | Information technology (IT) professional services | 20,000 | |
| 35 | | ii | Legal professional services | 51,000 | |
| 36 | | iii | Finance and accounting professional services | 35,000 | |
| 37 | | iv | Engineering and architecture professional services | 40,000 | |
| 38 | | v | Other professional services | 501,000 | |

HTA_CONF 00015235

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | F. | | Other operating expenses | | 158,000 |
| 2 | G. | | Capital expenditures | | 26,400,000 |
| 3 | | i | Construction / infrastructure | 9,400,000 | |
| 4 | | ii | For the federal matching contribution for the dredging of the | | |
| 5 | | | Martín Peña channel | 17,000,000 | |
| 6 | H. | | Materials and supplies | | 10,000 |
| 7 | I. | | Equipment purchases | | 72,000 |
| 8 | J. | | Media and advertisements | | 2,000 |
| 9 | | | **Total Corporation for the "Caño Martin Peña" Enlace Project** | | **29,456,000** |
| 10 | | | | | |
| 11 | **78.** | | **Puerto Rico Technology and Innovation Services** | | |
| 12 | A. | | Payroll and related costs | | 3,593,000 |
| 13 | | i | Salaries | 1,487,000 | |
| 14 | | ii | Salaries for trust employees | 758,000 | |
| 15 | | iii | Overtime | - | |
| 16 | | iv | Christmas bonus | - | |
| 17 | | v | Healthcare | 92,000 | |
| 18 | | vi | Other benefits | 302,000 | |
| 19 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 20 | | viii | Other payroll | - | |
| 21 | | ix | To hire 9 transitory positions for Roosevelt Roads data | | |
| 22 | | | center project | 427,000 | |
| 23 | | x | To hire regular vacant positions | 527,000 | |
| 24 | B. | | Facilities and utility payments | | 1,432,000 |
| 25 | | i | Payments to PRASA | 4,000 | |
| 26 | | ii | Other facilities costs | 1,403,000 | |
| 27 | | iii | For fuel and lubricants payment to GSA | 25,000 | |
| 28 | C. | | Purchased services | | 1,177,000 |
| 29 | | i | Payments for PRIMAS | 27,000 | |
| 30 | | ii | Leases (excluding PBA) | 356,000 | |
| 31 | | iii | Maintenance & repairs | 30,000 | |
| 32 | | iv | Other purchased services | 764,000 | |
| 33 | D. | | Professional services | | 10,005,000 |
| 34 | | i | Information technology (IT) professional services | 9,532,000 | |
| 35 | | ii | Legal professional services | 470,000 | |
| 36 | | iii | Other professional services | 3,000 | |
| 37 | E. | | Other operating expenses | | 42,281,000 |
| 38 | | i | For the acquisition of a centralized technology licenses | | |

Page 107

HTA_CONF 00015236

GENERAL FUND

| # | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | | for government entities | | 42,281,000 | |
| 2 | F. | | Capital expenditures | | | 5,250,000 |
| 3 | | i | For broadband infrastructure required for data center in | | | |
| 4 | | | Roosevelt Road | | 5,000,000 | |
| 5 | | ii | For the building remodeling design of the data center in Roosevelt Road | | 250,000 | |
| 6 | G. | | Materials and supplies | | | 213,000 |
| 7 | H. | | Equipment purchases | | | 543,000 |
| 8 | I. | | Media and advertisements | | | 15,000 |
| 9 | | | **Total Puerto Rico Technology and Innovation Services** | | | **64,509,000** |
| 10 | | | | | | |
| 11 | 79. | **Puerto Rico Gaming Commission** | | | | |
| 12 | A. | | Payroll and related costs | | | 1,166,000 |
| 13 | | i | Salaries | | 908,000 | |
| 14 | | ii | Salaries for trust employees | | 82,000 | |
| 15 | | iii | Overtime | | - | |
| 16 | | iv | Christmas bonus | | - | |
| 17 | | v | Healthcare | | 4,000 | |
| 18 | | vi | Other benefits | | 150,000 | |
| 19 | | vii | Early retirement benefits & voluntary transition programs | | 22,000 | |
| 20 | | viii | Other payroll | | - | |
| 21 | B. | | Payments to PayGo | | | 865,000 |
| 22 | C. | | Facilities and utility payments | | | 79,000 |
| 23 | | i | Payments to PREPA | | 56,000 | |
| 24 | | ii | Payments to PRASA | | 5,000 | |
| 25 | | iii | Other facilities costs | | 15,000 | |
| 26 | | iv | For fuel and lubricants payment to GSA | | 3,000 | |
| 27 | D. | | Purchased services | | | 43,000 |
| 28 | | i | Payments for PRIMAS | | 12,000 | |
| 29 | | ii | Leases (excluding PBA) | | 17,000 | |
| 30 | | iii | Maintenance & repairs | | 8,000 | |
| 31 | | iv | Other purchased services | | 6,000 | |
| 32 | E. | | Transportation | | | 3,000 |
| 33 | F. | | Professional services | | | 73,000 |
| 34 | | i | Medical professional services | | 73,000 | |
| 35 | G. | | Other operating expenses | | | 16,000 |
| 36 | H. | | Materials and supplies | | | 31,000 |
| 37 | I. | | Social well-being for Puerto Rico | | | 53,000 |
| 38 | | | **Total Puerto Rico Gaming Commission** | | | **2,329,000** |

HTA_CONF 00015237

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | **80.** | **Retirement Board of the Government of Puerto Rico** | | | |
| 3 | | A. | Payroll and related costs | | 21,156,000.00 |
| 4 | | i | Salaries | 13,471,000 | |
| 5 | | ii | Salaries for trust employees | 3,187,000 | |
| 6 | | iii | Healthcare | 1,751,000 | |
| 7 | | iv | Other benefits | 1,627,000 | |
| 8 | | v | Early retirement benefits & voluntary transition programs | 1,047,000 | |
| 9 | | vi | Other payroll | 73,000 | |
| 10 | | B. | Payments to PayGo | | 10,978,000 |
| 11 | | C. | Facilities and utility payments | | 1,428,000 |
| 12 | | i | Payments to PREPA | 710,000 | |
| 13 | | ii | Payments to PRASA | 13,000 | |
| 14 | | iii | Payments to PBA | 498,000 | |
| 15 | | iv | Other facilities costs | 207,000 | |
| 16 | | D. | Purchased services | | 6,049,000 |
| 17 | | i | Payments for PRIMAS | 1,795,000 | |
| 18 | | ii | Leases (excluding PBA) | 169,000 | |
| 19 | | iii | Maintenance & repairs | 1,751,000 | |
| 20 | | iv | Other purchased services | 2,334,000 | |
| 21 | | E. | Transportation | | 55,000 |
| 22 | | F. | Professional services | | 16,635,000 |
| 23 | | i | Information technology (IT) professional services | 2,297,000 | |
| 24 | | ii | Legal professional services | 3,980,000 | |
| 25 | | iii | Finance and accounting professional services | 1,919,000 | |
| 26 | | iv | Engineering and architecture professional services | 10,000 | |
| 27 | | v | Medical professional services | 267,000 | |
| 28 | | vi | To support the pension benefit outsourcing project | 8,162,000 | |
| 29 | | G. | Other operating expenses | | 2,062,000 |
| 30 | | H. | Materials and supplies | | 205,000 |
| 31 | | I. | Equipment purchases | | 252,000 |
| 32 | | J. | Media and advertisements | | 18,000 |
| 33 | | K. | Undistributed appropriations | | 329,000 |
| 34 | | **Total Retirement Board of the Government of Puerto Rico** | | | **59,167,000** |
| 35 | | | | | |
| 36 | **81.** | **Institute of Forensic Sciences** | | | |
| 37 | | A. | Payroll and related costs | | 11,462,000 |
| 38 | | i | Salaries | 7,810,000 | |

Page 109

HTA_CONF 00015238

GENERAL FUND

| 1 | | ii | Salaries for trust employees | 358,000 | |
|---|---|---|---|---|---|
| 2 | | iii | Overtime | - | |
| 3 | | iv | Christmas bonus | - | |
| 4 | | v | Healthcare | 400,000 | |
| 5 | | vi | Other benefits | 1,036,000 | |
| 6 | | vii | Early retirement benefits & voluntary transition programs | 503,000 | |
| 7 | | viii | Other payroll | - | |
| 8 | | ix | To hire specialized roles | 1,355,000 | |
| 9 | B. | | Payments to PayGo | | 2,179,000 |
| 10 | C. | | Facilities and utility payments | | 1,525,000 |
| 11 | | i | Payments to PREPA | 1,314,000 | |
| 12 | | ii | Payments to PRASA | 102,000 | |
| 13 | | iii | Other facilities costs | 66,000 | |
| 14 | | iv | For fuel and lubricants payment to GSA | 43,000 | |
| 15 | D. | | Purchased services | | 967,000 |
| 16 | | i | Leases (excluding PBA) | 87,000 | |
| 17 | | ii | Maintenance & repairs | 880,000 | |
| 18 | E. | | Transportation | | 17,000 |
| 19 | F. | | Professional services | | 800,000 |
| 20 | | i | For outsourcing services related to Pathologists | 700,000 | |
| 21 | | ii | To complete staffing analysis required for the release of funds for | | |
| 22 | | | salary increases of specialized positions for the | | |
| 23 | | | Institute of Forensic Sciences | 100,000 | |
| 24 | G. | | Other operating expenses | | 521,000 |
| 25 | H. | | Materials and supplies | | 910,000 |
| 26 | I. | | Equipment purchases | | 150,000 |
| 27 | | | **Total Institute of Forensic Sciences** | | **18,531,000** |
| 28 | | | **Subtotal Independent Agencies** | | **301,531,000** |
| 29 | | | | | |
| 30 | XXV | | **Closures - per the government's reorganization plan** | | |
| 31 | | **82.** | **Culebra Conservation and Development Authority** | | |
| 32 | A. | | Payroll and related costs | | 141,000 |
| 33 | | i | Salaries | 112,000 | |
| 34 | | ii | Salaries for trust employees | - | |
| 35 | | iii | Overtime | - | |
| 36 | | iv | Christmas bonus | - | |
| 37 | | v | Healthcare | 4,000 | |
| 38 | | vi | Other benefits | 14,000 | |

HTA_CONF 00015239

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | vii | Early retirement benefits & voluntary transition programs | 11,000 | |
| 2 | | viii | Other payroll | - | |
| 3 | B. | | Payments to PayGo | | 19,000 |
| 4 | C. | | Facilities and utility payments | | 38,000 |
| 5 | | i | Payments to PREPA | 12,000 | |
| 6 | | ii | Payments to PRASA | 16,000 | |
| 7 | | iii | Other facilities costs | 10,000 | |
| 8 | D. | | Purchased services | | 2,000 |
| 9 | | i | Other purchased services | 2,000 | |
| 10 | E. | | Transportation | | 3,000 |
| 11 | F. | | Professional services | | 5,000 |
| 12 | | i | Legal professional services | 5,000 | |
| 13 | G. | | Other operating expenses | | 14,000 |
| 14 | H. | | Equipment purchases | | 14,000 |
| 15 | I. | | Materials and supplies | | 3,000 |
| 16 | | | **Total Culebra Conservation and Development Authority** | | **239,000** |
| 17 | | | **Subtotal Closures - per the government's reorganization plan** | | **239,000** |
| 18 | | | | | |
| 19 | XXVI | **Utilities Commission** | | | |
| 20 | | **83.** | **Public Service Regulatory Board** | | |
| 21 | A. | | Payroll and related costs | | 3,064,000 |
| 22 | | i | Salaries | 1,322,000 | |
| 23 | | ii | Salaries for trust employees | 965,000 | |
| 24 | | iii | Overtime | - | |
| 25 | | iv | Christmas bonus | - | |
| 26 | | v | Healthcare | 281,000 | |
| 27 | | vi | Other benefits | 275,000 | |
| 28 | | vii | Early retirement benefits & voluntary transition programs | 221,000 | |
| 29 | | viii | Other payroll | - | |
| 30 | B. | | Payments to PayGo | | 5,053,000 |
| 31 | C. | | Facilities and utility payments | | 10,000 |
| 32 | | i | For fuel and lubricants payment to GSA | 10,000 | |
| 33 | D. | | Purchased services | | 161,000 |
| 34 | | i | Leases (excluding PBA) | 10,000 | |
| 35 | | ii | Maintenance & repairs | 40,000 | |
| 36 | | iii | Other purchased services | 111,000 | |
| 37 | E. | | Other operating expenses | | 73,000 |
| 38 | F. | | Materials and supplies | | 16,000 |

HTA_CONF 00015240

GENERAL FUND

| | | | | |
|---|---|---|---|---|
| 1 | | **Total Public Service Regulatory Board** | | **8,377,000** |
| 2 | | **Subtotal Utilities Commission** | | **8,377,000** |
| 3 | | | | |
| 4 | **XXVII** | **Other** | | |
| 5 | | 84. | **Financial Oversight and Management Board for Puerto Rico** | |
| 6 | | | A.    For the operating expenses of the FOMB | 59,527,000 |
| 7 | | | **Total Financial Oversight and Management Board for Puerto Rico** | **59,527,000** |
| 8 | | **Subtotal Other** | | **59,527,000** |
| 9 | | | | |
| 10 | | **TOTAL GENERAL FUND** | | **12,426,459,000** |
| 11 | | | | |
| 12 | | | | |
| 13 | | | | |
| 14 | | | | |
| 15 | | | | |
| 16 | | | | |
| 17 | | | | |
| 18 | | | | |
| 19 | | | | |
| 20 | | | | |
| 21 | | | | |
| 22 | | | | |
| 23 | | | | |
| 24 | | | | |
| 25 | | | | |
| 26 | | | | |
| 27 | | | | |
| 28 | | | | |
| 29 | | | | |
| 30 | | | | |
| 31 | | | | |
| 32 | | | | |
| 33 | | | | |
| 34 | | | | |
| 35 | | | | |
| 36 | | | | |
| 37 | | | | |
| 38 | | | | |

HTA_CONF 00015241

[INTENTIONALLY LEFT BLANK]

HTA_CONF 00015242

**Section 2.-** The Department of the Treasury ("Treasury") will remit to: the Legislative Branch and its components, the Judicial Branch, the University of Puerto Rico ("UPR"), and the non-profit entities that receive funds from the General Fund, monthly and in advance, the budgetary allotments corresponding to one-twelfth (1/12) of the budget allocation provided herein for such entities. The one-twelfth monthly allocation to each entity (except with respect to the Judicial Branch) shall be subject to the 2.5% withholding set forth in the section below during the first three quarters of FY2023.

**Section 3.-** The Director of the Office of Management and Budget ("OMB") may authorize the encumbrance and disbursement of up to 97.5% of each appropriation intended for encumbrance and disbursement during the first three quarters of FY2023. The Director of the OMB shall withhold the remaining two and a half percent (2.5%) of each appropriation until after the end of the third quarter of FY2023. Such withheld percentage of each appropriation shall only be encumbered and disbursed during the fourth quarter of FY2023 if (1) the first eight months of actual General Fund revenues reported to the Oversight Board reach the revenue forecast in the 2022 Fiscal Plan for that period and (2) the encumbrance and disbursement is approved by the Oversight Board. If actual General Fund revenues for the first eight months of FY2023 fail to reach the revenue forecast for that period, the amount of the withheld percentage of each appropriation that may be encumbered and disbursed shall be reduced proportionally according to the negative budget variance between projected and actual General Fund revenues. Notwithstanding the foregoing, PayGo appropriations, Consent Decree amounts, Highway and Transportation Authority ("HTA") appropriations, economic incentive funds and distributions, cigarette and rum distributions, allocations of Sales and Use Tax ("SUT") to the Municipal Administration Fund ("FAM", by its Spanish acronym)," additional General Funds for the milestones and incentives detailed in Section 17 of this Joint Resolution, debt service payments under the custody of the Department of Treasury, contributions to the Pension Reserve Trust, Police retirement Act 106 Defined Contributions, and agencies in the Department of Public Safety and in the Health groupings, as defined in the 2022 Fiscal Plan, shall not be subject to the 2.5% withholding requirement.

**Section 4.-** Notwithstanding any provision here to the contrary, each of the appropriations listed in the FY2023 General Fund Budget under the following sources of revenue is entirely dependent on the level of revenues collected therefrom: (1) Allocation of SUT to FAM (excluding Debt Portion); (2) Outflow of the Special Fund for Economic Development ("FEDE", by its Spanish acronym) portion of Corporate Income Taxes and Non-Resident Withholding as well as all Law 60 incentives; (3) cigarette and rum distributions; and (4) The Municipal Revenue Collection Center's ("CRIM", by its Spanish acronym) property tax of 1.03%. As such, the disbursements of those appropriations will be gradual and subject to the actual collections thereunder. No expenditure, disbursement, pledge, or any other encumbrance of any such funds may be made until such time as the revenues are actually collected and accounted for in the books.

**Section 5.-** If and when the Government enacts new spending measures that do not provide for a dedicated, permanent source of revenue or rely on funding sources that fail to materialize, unless and until the Government (*i*) amends the law to eliminate the unfunded mandate, or (*ii*) specifically identifies alternate funding sources, the Oversight Board, in its discretion, may adopt a revised fiscal plan and budget to provide for a corresponding reduction in the appropriations to

one or more governmental agencies to account for the shortfall and balance the budget. For example, should the Puerto Rico Department of Education not receive $241 million in funding from federal Elementary and Secondary School Emergency Relief Funds to implement Act 10-2022, until the legislature identifies equal alternative funding sources the Oversight Board, in its discretion, may amend the budget to reduce appropriations to one or more governmental agencies to fund the shortfall in funding, up to $241 million.

**Section 6.-** No later than 45 days after the closing of each quarter of FY2023, the Secretary of the Treasury shall revise the projected net revenues of the General Fund for FY2023 (the "Quarterly Revision") and shall notify the revision to the Director of the OMB, the Governor, and the Oversight Board, with a copy to the Legislative Assembly. The Quarterly Revision shall project future revenues based on actual General Fund revenues and include revisions to the assumptions used to generate the General Fund's net revenue projections.

**Section 7.-** All appropriations authorized in any prior fiscal year, including appropriations without a specific fiscal year, are eliminated and no disbursement of public funds may be covered by such appropriations, except the following which the 2022 Fiscal Plan redeploys as current appropriations, subject to Oversight Board adjustment at any time: (1) appropriations authorized in the fiscal year to carry out permanent improvements that have been encumbered, accounted for, and kept on the books but not exceeding two fiscal years on the books; (2) appropriations in the certified budget for equipment with procurement cycles that extend beyond the end of the fiscal year, which are encumbered on or before June 30, 2023; (3) the portion of the appropriations authorized for the fiscal year that have been encumbered on or before June 30 of such fiscal year, which shall be kept in the books for 60 days after the termination of that fiscal year and after those 60 days no amount shall be drawn against such portion for any reason; (4) the annual appropriation in the amount of $130 million for the emergency reserve required by Section 5.2.8 of the 2022 Fiscal Plan (the "Emergency Reserve"); (5) the unobligated portion of the Public Assistance Federal Fund Matching appropriation included in the FY2022 certified budget; (6) unused appropriations for use in audit services held at the Department of the Treasury; (7) FY2022 unused General Funds intended for Medicaid related expenditures; (8) unused Title III funds; (9) reported unused funds from Department of Health's Intellectual Disability program; (10) reported unused funds from Department of Correction and Rehabilitation's ("DCR") Juvenile program, as certified jointly by Hacienda and DCR; (11) unused appropriations for State unemployment insurance, disability insurance, and chauffeur's insurance, which are held under the custody of the Department of Labor and Human Resources; (12) unused appropriations for milestones and incentives held under the custody of OMB as approved by the Oversight Board; (13) unused appropriations for municipal voluntary cost sharing milestone; ; (14) FY2022 unused General Funds intended for Catastrophic Disease Fund related expenditures; (15) unused appropriations for the Broadband infrastructure expansion and 21st Century Technical and Business Education Fund; and (16) unused appropriations for the rural area health professionals scholarship and loan forgiveness endowment; a working group between the Department of Treasury, Office of the CFO, AAFAF, and the Oversight Board must be established to develop metrics, compliance requirements, and financial monitoring around the eligibility and disbursement of the scholarship and loan forgiveness endowment funds; (17) unused funds from the Puerto Rico Police Bureau reform, as jointly certified with the Department of Treasury; (18) unused General Funds from Universal Health Care ("UHC") contributions; (19) Social Security payments for minors under the

HTA_CONF 00015244

Commonwealth's custody in the Family and Children Administration; and (20) appropriations authorized in FY2022 for economic incentives held under the custody of the Department of Treasury that have yet to be transferred to the Department of Economic Development and Commerce ("DDEC", by its Spanish acronym) will be made available until December 31, 2023. In addition, this restriction on the use of appropriations of prior fiscal years shall not apply to: (i) programs financed in whole or in part with federal funds; (ii) orders by the United States district court with jurisdiction over all matters under Title III of PROMESA; or (iii) matters pertaining to any consent decree or injunction, or an administrative order or settlement entered into with a federal agency, with respect to federal programs.

**Section 8.-** On or before July 31, 2022, the Secretary of the Treasury, Executive Director of the Fiscal Agency and Financial Advisory Authority ("AAFAF", by its Spanish acronym), and the Director of the OMB shall provide to the Oversight Board, with a copy to the Legislative Assembly, a certification indicating the amounts of unused FY2022 appropriations for all items enumerated in the previous section. If the Government fails to submit said certification, the amount of unused funds in items 1, 2, 10, and 14 will not carry over to the following fiscal year.

**Section 9.-** The FY2023 certified budget resolution includes $51 million of UPR Scholarship Funds to be transferred to a new UPR Endowment Fund. A new working group between the UPR, Department of Treasury, Office of the CFO, AAFAF, and the Oversight Board must be established to develop metrics, compliance requirements, and financial monitoring. Also, this committee will safeguard that the funds are allocated to students with financial needs only, monitor the asset allocation of the funds, and investments alternatives. Compliance shall be developed and overseen by AAFAF, pursuant to its ministerial duties levied in Act No. 2- 2017.

**Section 10.-** The FY2023 total budget allocated for the Department of Health's Intellectual Disability program will be $65,465,000.00. This total budget is comprised of the following amounts: the current budget appropriation for FY2023 of $55,465,000.00, plus $10,000,000.00 in unused "roll-over" funds from FY2022 pertaining to the budgetary reserve, plus any of the program's unused "roll-over" funds from prior fiscal years.

**Section 11.-** Each power of OMB, AAFAF, or the Department of the Treasury, including the authorities granted under Act 230-1974, as amended, known as the "Puerto Rico Government Accounting Act" ("Act 230"), to authorize the reprogramming or extension of appropriations of prior fiscal years is hereby suspended.

**Section 12.-** The appropriations approved in this budget may only be reprogrammed with the prior approval of the Oversight Board.  For the avoidance of doubt, this prohibition includes any reprogramming of any amount, line item or expenditure provided in this budget, regardless of whether it is an intra-agency reprogramming. Reprogramming, also known as reapportionments, may be made into spend concepts and/or objects not explicitly listed in the certified budget resolution as long as such requests are submitted to and approved by the Oversight Board in advance. Reprogrammed funds authorized for the hire of personnel in specialized roles are restricted for that specific use only and may not be made available nor be used for any other budgetary needs.

HTA_CONF 00015245

**Section 13.-** The Governor must submit to the Oversight Board all reporting requirements set forth on Exhibit 158 of the 2022 Fiscal Plan according to the reporting cadence described therein. In addition, if the Oversight Board approves a reprogramming pursuant to the sections above, the immediately subsequent report by the Governor must illustrate the specific implementation of such reprogramming, including the amount, the source of the reprogrammed amount identified by government entity and expenditure concept, the Government entity that received such amount, and the expenditure concept to which it was applied.

In addition, the Governor shall submit to the Oversight Board a comprehensive reporting package in a similar format to that required in accordance with Section 203 of PROMESA for the following specified programs within different agencies: (1) Department of Education's ("PRDE") Special Education Program; (2) PRDE's Remedio Provisional Program (3) Department of Health's ("DOH") Adult Hospital Program; (4) DOH's Pediatric Hospital Program; (5) DOH's Hospital Universitario Dr. Ramón Ruiz Arnau ("HURRA") Bayamón Hospital Program; (6) DOH's 330 Centers Payments; (7) DOH's Intellectual Disability Program; (8) Mental Health and Anti-Addiction Services Administration's ("ASSMCA", by its Spanish acronym) Río Piedras Hospital Program; and (9) DCR's Juvenile Program. Program reporting must include and clearly detail budget to actuals on a concept level basis, any reprogramming of funds within the program, and any reprogramming of funds to/from other programs or agencies.

In addition, the Governor shall submit to the Oversight Board a monthly reporting package detailing capital expenditure spending by agency and by project including details for expenditures which have RFPs issued, which contracts have been awarded, and which are in process. To the extent that the Oversight Board requires additional reporting regarding federal funds, it shall notify the Governor.

Separately, the Governor shall submit to the Oversight Board a monthly reporting package detailing all of PRDE's salary and other payroll expenses within four categories: (1) Central Administrative Personnel; (2) Regional Administrative Personnel; (3) Regional School Support Personnel; and (4) School Personnel as established in the FY2023 certified budget resolution. In order to assess compliance and guarantee accountability, PRDE must submit such monthly reporting detailing salary and payroll expenses by the categories established herein along with a salaries and payroll reconciliation of funds disbursed and actual expenses recorded.

In addition, on a quarterly basis, the Department of Treasury must submit a report certifying total income tax collected from exempt businesses and royalty income taxes withheld and deposited by exempt businesses under Act 60-2019 and prior tax incentives acts. This report must be accompanied by a variance analysis which compares collections to previous periods and explanations for said variances. As per Law 60-2019, all incentives are funded by 10% of the income tax paid by exempt businesses and royalty income taxes withheld and deposited by exempt businesses under Act 60-2019 and prior tax incentives acts. As such, disbursements related to the incentive appropriations covered by Law 60-2019 (Cruise Ships, Green Energy, Cine, FEDE, Export & Development fund incentives, rum program incentives, entrepreneurial incentives and promotion of employment and economic activity incentives, among others) will be gradual and subject to actual collections. The Department of Economic Development will determine the amount to be allocated to each incentive until reaching amount budgeted.

Furthermore, in order to ensure maximum and proper use of federal funds, such as, but not limited to, (1) DRF, (2) CARES, (3) FFCRA, (4) CRRSAA, (5) and ARP, the Governor shall submit a work plan before any disbursement of funds. Improved reporting will help prevent and combat actual, and claims of, misuse, fraud, waste, and abuse. Therefore, the Governor shall also submit to the Oversight Board any report that the Commonwealth government (i) provides to the federal government or (ii) creates internally. Such reports shall be provided to the Oversight Board at the same time that they are provided to the federal government or circulated internally within the Commonwealth government. The Governor shall also provide, as requested, performance metrics with regards, but not limited to, time required to submit claims, time required to submit compliance reporting, and time required to collect reimbursement claims.

The reports required pursuant to this section are in addition to the reports that the Governor must submit to the Oversight Board in accordance with Section 203 of PROMESA.

**Section 14.-** In conjunction with the reports that the Governor must submit to the Oversight Board no later than 15 days after the last day of each quarter of FY2023, pursuant to Section 203 of PROMESA, the Secretary of the Treasury, Executive Director of AAFAF, and the Director of the OMB shall each certify to the Oversight Board: (1) that no appropriation of any previous fiscal year (except for the appropriations covered by the exceptions in the sections above) have been used to cover any expense; and (2) the Director of the OMB shall certify to the Oversight Board that no amount of (i) the Emergency Reserve and (ii) the unallocated capital expenditures under the custody of OMB has been obligated unless authorized in accordance with the section below.

**Section 15.-** The Emergency Reserve, the unallocated capital expenditures, healthcare investments reserve, technology reserve, milestones reserve, utility reserve and the economic incentive fund under the custody accounts of OMB and the Department of the Treasury, as detailed in the certified budgets for FY2020, FY2021, FY2022 and FY2023 may not be used to cover any allocation or expense whatsoever without the prior, written approval of the Oversight Board. If Federal Emergency Management Agency ("FEMA") funding is not available for capital expenditures, a transfer from unallocated capital expenditures may be requested. The economic incentive funds held under the custody of the Department of the Treasury will be released on a quarterly basis after a formal reapportionment is submitted by DDEC, reviewed and approved by OMB, and submitted to the Oversight Board for review, and the Oversight Board provides its authorization to release such funding. Exceptions to the economic incentive fund release may apply upon meeting all of the specified criteria, if any, listed in the FY2023 certified budget resolution.

**Section 16.-** The Emergency Reserve is intended to expedite response activities and, upon request, provide the Commonwealth Agencies and affected local governments with capital in the event of an emergency of such severity and magnitude that effective response exceeds the capacity of current budget resources and federal disaster assistance is not available or not yet available to respond to the emergency. Moreover, the Emergency Reserve is only intended for extraordinary events like natural disasters or as otherwise agreed with the Oversight Board and that are generally outside of human control and unpreventable. The Emergency Fund is not intended to mitigate emergencies related to operational inefficiencies.

HTA_CONF 00015247

Accessing Emergency Reserve funds shall require: (1) a State of Emergency declaration, by the Governor of the Commonwealth, in accordance with Article 6.10 of Act 20-2017, as amended, known as the Puerto Rico Public Safety Department Act and in accordance with the above description of what constitutes an extraordinary event; (2) OMB request to the Oversight Board for access to the emergency reserve fund for a finite period, indicating the agency or local government that will receive the advance, the amount of the advance, usage of funds requested, and the PR Emergency Disaster Management ("PREMA") request number from WEBEOC platform as well as the projected re-payment date of the funds; (3) amounts approved by the Oversight Board and disbursed to the Government shall be replenished not later than the following fiscal year; and (4) agencies and municipalities, recipients of state emergency reserve funds, shall update OMB on a quarterly basis about the Public Assistance process with FEMA.

OMB shall request Emergency Reserve funds exclusively for the use of Government agencies and affected local governments. The agencies and affected local governments must be in an emergency declared area and the Emergency Reserve funds must be used for response activities related to the declared event. Non-profits, public corporations outside of the commonwealth, and individuals are not eligible applicants for advances through the Emergency Reserve fund.

OMB shall submit quarterly reports to the Oversight Board detailing the status of Emergency Reserve funds, amounts provided to agencies and affected local governments, amount of funds expended, amount of funds remaining, and updated projected re-payment dates. Agencies and local governments that received funds from the Emergency Reserve are required to file with FEMA a Request for Public Assistance ("RPA") and Project Worksheet to ensure maximum federal fund reimbursements are replenished into the Emergency Reserve. As a rule, OMB shall offset late repayment by agencies and local governments with other Commonwealth funding to repay the Emergency Reserve on time.

**Section 17.-** Cost share matching funds are restricted for use on approved projects/requirements under FEMA's Individual Assistance, Public Assistance, and Hazard Mitigation programs. Any unused cost share matching funds in a given fiscal year may be rolled over to the following fiscal year and are subject to the same restrictions. The use of these funds must be coordinated with CDBG-DR and CDBG-MIT in meeting cost share requirements.

**Section 18.-** Additional General Funds may be made available to agencies upon reaching certain, specified milestones and after written approval and authorization from the Oversight Board. Once respective milestones are achieved, agencies must provide a formal notice and submit supporting data corroborating such achievement to the Oversight Board for its review. The subsections below detail the allowable milestones and incentives for each relevant agency.

A. Department of Education's Milestones and Incentives
  1. Milestone: Be present for ≥90% of workdays as registered in the automated time and attendance (T&A) system using biometric clocks or timestamp (when remote) to register presence at work and submit student attendance via student information system ≥90% of school days
     a. Incentive: $41,331,000 to fund a $235 per month salary increase, including Social Security benefits, for teachers upon successful completion of the milestone.

HTA_CONF 00015248

    b.  Total Available Funds: $41,331,000

2. Milestone: Be present for ≥90% of workdays as registered in the automated T&A system using biometric clocks or timestamp (when remote) to register presence at work.
    a.  Incentive: $2,067,000 to fund a 5% salary increase for directors, facilitators and director supervisors upon successful completion of the milestone.
    b.  Total Available Funds: $2,067,000

3. Milestone: CASA provides certification that the attendance recording, and payroll systems are integrated and >90% of teachers register time in the automated Time and Attendance system.
    a.  Incentive: $380,000 to fund a $235 salary increase for teachers upon successful completion of the milestone.
    b.  Total Available Funds: $380,000

4. Milestone: CASA provides certification that the attendance recording, and payroll systems are integrated and >90% of directors register time in the automated Time and Attendance system.
    a.  Incentive: $31,000 to fund a 5% salary increase for directors upon successful completion of the milestone.
    b.  Total Available Funds: $31,000

B.  University of Puerto Rico's Milestones and Incentives
1. Milestone: 50% of the increased appropriation will be conditioned on UPR closing its Defined Benefit plan to new members. The remaining 50% of the increased appropriation will be conditioned on UPR successfully implementing the shared services pilot program. Funding related to the first milestone achieved must be dedicated towards accreditation needs with priority given towards the Medical Sciences campus. Funds will be transferred upon UPR submitting a certification to the Oversight Board on how the $20 million will be distributed.
    a.  Incentive: $40,000,000 to support operating needs.
    b.  Total Available Funds: $40,000,000

C.  University of Puerto Rico Comprehensive Cancer Center's Milestones and Incentives
1. Milestone: The Cancer Center must develop and implement an integrated campaign through advertising, digital media, and public relations to promote prevention, early detection and specialized treatment health services programs offered at the Hospital by Q1 of FY2023.
    a.  Incentive: $10,000,000 to support cancer research initiatives that will allow the Comprehensive Cancer Center of Puerto Rico to obtain formal federal designation of Cancer Center, which will in turn provide access to additional federal funds.
    b.  Total Available Fund: $10,000,000

D.  Department of Corrections' Milestones and Incentives
1. Milestone: Implement an automated T&A reporting system. Successful implementation requires complete system integration go-live including a direct link to Hacienda's payroll

HTA_CONF 00015249

system (RHUM), implementation of an updated employee manual, updated agency internal controls that support tracking of overtime expenditures and allow the agency to reduce overspending, and achievement of 90% or more attendance report by correctional officers through the automated T&A system during the pay cycles of June 15 and June 30, 2022 through the use of biometric clocks to register presence at work.

   a.  Incentive: $6,080,000 to fund an additional 5% salary increase for correctional officers upon successful completion of the milestone.
   b.  Total Available Funds: $6,080,000

E.  Oversight Entities' Milestones and Incentives
   1. Milestone: Implement new employee evaluation system and recruitment platform that will be developed through the Civil Service Reform ("CSR") rollout.
      a.  Incentive: $1,750,000 for the recruitment of new positions at oversight entities if the evaluation system is completed. Below are the entities that are part of this incentive:
         1. Institute of Statistics
         2. Office of the Comptroller of Puerto Rico
         3. Office of the Electoral Comptroller
         4. Office of the Government Ethics
         5. Office of Inspector General
         6. Special Independent Prosecutor's Panel
      b.  Total Available Funds: $1,750,000

F.  Legislative Assembly of the Commonwealth's Milestones and Incentives
   1. Milestone: Comply with applicable reporting requirements.
      a.  Incentive: $1,500,000 to continue funding increase in payroll originally approved in FY2022.
      b.  Total Available Funds: $1,500,000

G.  Institute of Puerto Rican Culture's Milestones and Incentives
   1. Milestone: Execute and implement a Memorandum of Understanding ("MOU") between Fine Arts Center Corporation, Musical Arts Corporation, Institute of Puerto Rican Culture that consolidates administrative and operational Back-Office functions such as Human Resources, Finance, Communications, Legal and Information Technology in compliance with the 2022 Fiscal Plan. Part of this collaboration includes identifying duplicate Back-Office positions and roles, redesigning of internal procedures to eliminate non-value-added tasks, incorporating best practices to replace manual processes with automation and innovative solutions, train employees who have been reassigned to different positions, and educate employees on newly implemented automated processes. Execution plan must include a clear description of the shared services to be offered and new structure.
      a.  Incentive: $450,000 in additional payroll expenses once the MOU is drafted, reviewed by the Oversight Board and executed by or before December 31, 2022.
      b.  Total Available Funds: $450,000

H.  Center for Diabetes Research, Education, and Medical Services' Milestones and Incentives

HTA_CONF 00015250

1. Milestone: By December 31, 2022, enter into an agreement with the Medical Services Administration for Puerto Rico ("ASEM") to relocate the center's facilities to ASEM.
   a. Incentive: $200,000 to offset a projected SRF revenue shortfall.
   b. Total Available Funds: $200,000

**Section 19.-** Funds to provide economic support for rising costs and economic uncertainty will be made available to CRIM to distribute to municipalities upon achieving the following condition and after the approval and authorization from the Oversight Board.

A. Develop and propose an equitable distribution methodology to deploy one-time economic support to municipalities to offset the impacts of inflation and other macroeconomic factors contributing to rising costs. Funds shall be held under Contributions to the Municipalities until CRIM submits a proposal of the selected methodology approved by the CRIM Governing Board on or before July 31, 2022 and the proposal is subsequently reviewed and approved by the Oversight Board.

**Section 20.-** Funds to cover parametric insurance will also be made available upon reaching the following milestones and after the approval and authorization from the Oversight Board.

A. Develop a comprehensive insurance plan to develop a program that considers the available markets, costs, meeting Obtain and Maintain ("O&M") requirements and levels of coverage.
   1. Conduct a risk analysis including hazards/perils covered
   2. Analyze expected O&M requirements on a building by building basis
   3. Identify the types and extent of insurance needed to protect against risk and meet O&M requirements
   4. Identify insurance gaps between O&M requirements and insurance that is reasonably available
   5. Identify the authority for developing, implementing, and enforcing the plan
   6. Design, the financial arrangement structure for funding the plan and pay for losses, which includes a system for fixed contributions, a formalized plan to pay losses as they occur, and how funds will be distributed

B. Prioritize insurance and strategically consider options to supplement the existing insurance coverage:
   1. Identify how the Commonwealth will meet Flood Insurance requirements
   2. Consider broader / expanded limits on existing policies
   3. Consider a separate excess insurance policy that provides coverage above the current limits
   4. Consider a Parametric policy and CAT Bond or a hybrid combination of the two to provide supplemental or excess coverage

C. Engage the Insurance Commissioner
   1. Establish the criteria for the Insurance Commissioner's certification of the insurance coverage that is reasonably available

HTA_CONF 00015251

**Section 21.-** As a rule, necessary for the responsible disbursement of budgetary allocations for operating and other expenses, OMB shall withhold from any of the allocations to the agencies of the Executive Branch the amounts necessary to pay for the PayGo contribution, unemployment insurance, or taxes withheld from their employees, when OMB determines that such a withholding is necessary to ensure compliance with these obligations by the agencies concerned. Any such amounts withheld by OMB shall solely be reprogrammed to pay the corresponding outstanding obligations related to PayGo contributions, unemployment insurance, or taxes withheld from employees.

**Section 22.-** OMB and the Department of the Treasury are authorized to establish the necessary mechanisms to ensure that when implementing the concept of mobility, pursuant to the provisions of Act 8-2017, as amended, known as the "Puerto Rico Human Resources Management and Transformation in the Government Act," the corresponding transfer of funds allocated to payroll and related costs of said employee are to be carried out simultaneously.

**Section 23.-** The Secretary of the Treasury, the Director of the OMB, and the Finance Director and Executive Director of each agency or public corporation covered by the 2022 Fiscal Plan will be responsible for not spending or encumbering during FY2023 any amount that exceeds the appropriations authorized for FY2023. This prohibition applies to every appropriation set forth in a budget certified by the Oversight Board, including appropriations for payroll and related costs. The Executive Director of AAFAF and the Director of the OMB shall also certify to the Oversight Board, with a copy to the Legislative Assembly, by September 30, 2022 that no amount was spent or encumbered that exceeded the appropriations in the certified budget for FY2022.

**Section 24.-** For the avoidance of doubt, any reference within the budget to AAFAF, the Department of the Treasury, or OMB, or any of their respective officers, applies to any successor thereof.

**Section 25.-** On or before July 31, 2022, the Governor shall provide to the Oversight Board budget projections of General Fund revenues and expenditures for each quarter of FY2023, which must be consistent with the corresponding budget certified by the Oversight Board (the "Quarterly Budget"). The Quarterly Budget shall be provided to the Oversight Board in Excel format and include detailed allocations by agency, public corporation, fund type and concept of spend. Together with the report that the Governor must provide under Section 203 of PROMESA not later than 15 days after the last day of each quarter, the Governor shall provide a quarterly variance analysis that is consistent with modified accrual accounting.

**Section 26.-** If during the fiscal year the Government fails to comply with the liquidity and budgetary savings measures required by the 2022 Fiscal Plan, the Oversight Board may take all necessary corrective action, including the measures provided in PROMESA Sections 203 and 204.

**Section 27.-** The Unallocated PREPA Employees' Payroll funds held under the custody of the OMB are to be allocated by OMB to those government entities that received former PREPA employees and demonstrated that they are unable to cover those expenses with their current budget. However, those funds shall only be released after the OMB provides a detailed report to the Oversight Board of the employees transferred from the Puerto Rico Electric Power Authority

HTA_CONF 00015252

("PREPA") to such other government entities, together with an attendance report for every transferred employee. Government entities that may receive these funds are required to provide a full roster with all active employees to the Oversight Board. Such roster must identify any employee transferred from PREPA to the respective government entity.

**Section 28.-** The PREPA Employee Pension funds held under the custody of OMB shall only be released after AAFAF provides, to the satisfaction of the Oversight Board, the following documentation to the Oversight Board:

a. A formal written legal opinion from AAFAF or internal or outside counsel to AAFAF or the Government of Puerto Rico identifying the legal basis on which former PREPA employees transferred to the Commonwealth may continue to participate in the PREPA Employees Retirement System ("PREPA ERS"), as opposed to being enrolled in the Commonwealth Act 106 Defined Contribution plan, including the Government's ability or obligation to assume the PREPA ERS employer contributions for mobilized employees. The legal opinion must also identify whether a distinction should be made between employees with ten (10) or more years of PREPA service and employees with less than ten (10) years of PREPA service for purposes of determining eligibility to continue participating in the PREPA ERS after mobilization, including identifying whether continuing participation in the PREPA ERS is a vested right under Act 120-2018, as amended by Act 17-2019, and whether such right also applies to employees with less than ten (10) years of PREPA service (who would not have been vested in their PREPA ERS pension benefit prior to the mobilization date).

b. Identification of the point in time at which these contributions will be made and how these contributions will be transferred to and accepted by PREPA ERS.

c. A financial model with the basis for the calculation of such contributions (with supporting source documentation) and an estimate of the approximate cost.

d. Confirmation that any pension reform measures applied to PREPA ERS would also be applied to mobilized employees.

**Section 29.-** The Police Retirement Funds held under the custody of OMB shall only be released upon approval from the Oversight Board.

**Section 30.-** Pursuant to Section 204 (b)(2) of PROMESA, the Oversight Board has maintained since November 6, 2017 a Contract Review Policy to require prior Oversight Board approval of contracts with a value of $10 million or more to assure that they "promote market competition" and "are not inconsistent with the approved fiscal plan." The Policy applies to any contract or series of related contracts, inclusive of any amendments, modifications or extensions, with an aggregate expected value of $10 million or more, that is proposed to be entered into by the Commonwealth (which includes the Executive, Legislative, and Judicial branches of government) or any covered instrumentality. In addition, the Oversight Board may select to review contracts below the $10 million threshold for these purposes, on a random basis or at its own discretion. Specifically, in the case of the Puerto Rico Electric Power Authority ("PREPA") the contract

HTA_CONF 00015253

review threshold has been reduced to $250,000 exclusively for contracts which are payable from PREPA's "Professional & Technical Outsourced Services" and "PREPA Restructuring and Title III" budget lines. Consequently, all proposed contracts (or series of related contracts) that meet such threshold and are classified as Consulting Services Contracts by the Office of the Comptroller of Puerto Rico (and any applicable sub-categories) must be submitted to the Oversight Board for review and approval prior to execution. For all other PREPA contracts, the Oversight Board maintains the current $10 million threshold. Similarly, in the case of the University of Puerto Rico, the Oversight Board lowered the UPR's contract review threshold to $2 million for all contracts. Finally, in order to further ensure certain contracts promote market competition, the Oversight Board may require, at its own discretion, the Commonwealth or any covered instrumentality, to give it access to ongoing procurement processes for the execution of new contracts.

**Section 31.-** This Joint Resolution shall be adopted in both of Puerto Rico's official languages, Spanish and English. If in the interpretation or application of this Joint Resolution any conflict arises between the English and Spanish texts, the English text shall govern.

**Section 32.-** Severability.

If any clause, paragraph, subparagraph, sentence, word, letter, article, provision, section, subsection, title, chapter, subchapter, heading, or part of this Joint Resolution, were to be annulled or declared unconstitutional, the order to such effect will neither affect nor invalidate the remainder of this Joint Resolution. The effect of such an order shall be limited to the clause, paragraph, subparagraph, sentence, word, letter, article, provision, section, subsection, title, chapter, subchapter, heading, or part of this Joint Resolution so annulled or declared unconstitutional. If the application to a person or circumstance of any clause, paragraph, subparagraph, sentence, word, letter, article, provision, section, subsection, title, chapter, subchapter, heading, or part of this Joint Resolution, were to be annulled or declared unconstitutional, the order to such effect will neither affect nor invalidate the application of the remainder of this Joint Resolution to such persons or circumstances to which it may be validly applied. It is the express and unequivocal intent of this Legislative Assembly that the courts of law enforce the provisions and application of this Joint Resolution to the greatest possible extent, even if any of its parts is annulled, invalidated, affected or declared unconstitutional, or even if the application thereof to any person or circumstance is annulled, invalidated or declared unconstitutional. This Legislative Assembly would have passed this Joint Resolution regardless of the ruling on severability that a Court may issue.

**Section 33.-** This Joint Resolution will be known as "Joint Resolution of the General Fund Budget for FY2023."

**Section 34.-** This Joint Resolution shall take effect on July 1, 2022.

HTA_CONF 00015254

THE GOVERNMENT OF PUERTO RICO

June 30, 2022

**Special Revenue Funds and Federal Funds Budget**

The amount of $4,500,203,000 from Special Revenue Funds and the amount of $11,235,650,000 from Federal Funds are budgeted for the expenditures of the Government of Puerto Rico set forth in <u>Section 1</u> and <u>Section 16</u> herein for the fiscal year ending June 30, 2023.

HTA_CONF 00015255

The following is a summary of the expenditures authorized in this budget organized according to the agency consolidations and fund type as set forth in the fiscal plan certified by the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board") on January 27, 2022 (the "2022 Fiscal Plan"):

[INTENTIONALLY LEFT BLANK]

HTA_CONF 00015256

| SPECIAL REVENUE FUNDS | | Payroll | OpEx | PayGo | Total |
|---|---|---:|---:|---:|---:|
| **I** | **Department of Public Safety** | | | | |
| 1 | Department of Public Safety | 27,551,000 | 26,899,000 | 255,000 | 54,705,000 |
| | **Subtotal Department of Public Safety** | **$27,551,000** | **$26,899,000** | **$255,000** | **$54,705,000** |
| **II** | **Health** | | | | |
| 2 | Puerto Rico Health Insurance Administration | - | 333,475,000 | - | 333,475,000 |
| 3 | Department of Health | 10,836,000 | 127,934,000 | 1,446,000 | 140,216,000 |
| 4 | Medical Services Administration of Puerto Rico | 91,540,000 | 44,320,000 | 2,580,000 | 138,440,000 |
| 5 | Cardiovascular Center Corporation of Puerto Rico and the Caribbean | 29,293,000 | 51,469,000 | 1,461,000 | 82,223,000 |
| 6 | University of Puerto Rico Comprehensive Cancer Center | 1,039,000 | 18,938,000 | - | 19,977,000 |
| 7 | Mental Health and Drug Addiction Services Administration | - | 4,560,000 | - | 4,560,000 |
| 8 | Center for Diabetes Research, Education, and Medical Services | - | 250,000 | - | 250,000 |
| | **Subtotal Health** | **$132,708,000** | **$580,946,000** | **$5,487,000** | **$719,141,000** |
| **III** | **Education** | | | | |
| 9 | Department of Education | 1,013,000 | 13,948,000 | - | 14,961,000 |
| | **Subtotal Education** | **$1,013,000** | **$13,948,000** | **$0** | **$14,961,000** |
| **IV** | **Courts & Legislature** | | | | |
| 10 | The General Court of Justice | 3,927,000 | 12,394,000 | - | 16,321,000 |
| | **Subtotal Courts & Legislature** | **$3,927,000** | **$12,394,000** | **$0** | **$16,321,000** |
| **V** | **Custody Accounts** | | | | |
| 11 | Appropriations under the custody of the Treasury | - | 53,850,000 | 318,903,000 | 372,753,000 |
| 12 | Appropriations under the custody of the OMB | - | 16,950,000 | - | 16,950,000 |
| | **Subtotal Custody Accounts** | **$0** | **$70,800,000** | **$318,903,000** | **$389,703,000** |
| **VI** | **Treasury/Office of the Chief Financial Officer** | | | | |
| 13 | Puerto Rico Department of Treasury | 7,899,000 | 742,820,000 | - | 750,719,000 |
| 14 | General Services Administration | 1,407,000 | 3,327,000 | - | 4,734,000 |
| 15 | Human Resources Management and Transformation | 433,000 | 559,000 | - | 992,000 |
| 16 | Office of Management and Budget | 344,000 | 776,000 | - | 1,120,000 |
| 17 | Fiscal Agency & Financial Advisory Authority | - | 6,923,000 | - | 6,923,000 |
| | **Subtotal Treasury/Office of the Chief Financial Officer** | **$10,083,000** | **$754,405,000** | **$0** | **$764,488,000** |

HTA_CONF 00015257

| SPECIAL REVENUE FUNDS | | Payroll | OpEx | PayGo | Total |
|---|---|---:|---:|---:|---:|
| **VII** | **Executive Office** | | | | |
| 18 | Public Building Authority | 51,684,000 | 52,469,000 | 23,011,000 | 127,164,000 |
| 19 | Puerto Rico Infrastructure Financing | | | | |
| | Authority | - | 1,066,000 | - | 1,066,000 |
| 20 | State Historic Preservation Office of Puerto Rico | - | 1,082,000 | - | 1,082,000 |
| 21 | Puerto Rico Public Private Partnership Authority | 38,000 | 10,090,000 | - | 10,128,000 |
| | **Subtotal Executive Office** | **$51,722,000** | **$64,707,000** | **$23,011,000** | **$139,440,000** |
| **VIII** | **Public Works** | | | | |
| 22 | Puerto Rico Ports Authority | 21,765,000 | 43,729,000 | 24,351,000 | 89,845,000 |
| 23 | Department of Transportation and Public Works | 19,304,000 | 80,867,000 | 2,185,000 | 102,356,000 |
| 24 | Puerto Rico Integrated Transit Authority | 22,709,000 | 14,232,000 | - | 36,941,000 |
| 25 | Puerto Rico Traffic Safety Commission | 1,095,000 | 200,000 | 268,000 | 1,563,000 |
| | **Subtotal Public Works** | **$64,873,000** | **$139,028,000** | **$26,804,000** | **$230,705,000** |
| **IX** | **Economic Development** | | | | |
| 26 | Department of Economic Development & Commerce | 34,484,000 | 118,315,000 | 9,280,000 | 162,079,000 |
| | **Subtotal Economic Development** | **$34,484,000** | **$118,315,000** | **$9,280,000** | **$162,079,000** |
| **X** | **State** | | | | |
| 27 | Puerto Rico Department of State | 1,836,000 | 1,740,000 | - | 3,576,000 |
| | **Subtotal State** | **$1,836,000** | **$1,740,000** | **$0** | **$3,576,000** |
| **XI** | **Labor** | | | | |
| 28 | Puerto Rico Department of Labor and Human Resources | 27,774,000 | 296,221,000 | 4,323,000 | 328,318,000 |
| 29 | Vocational Rehabilitation Administration | 439,000 | 311,000 | - | 750,000 |
| 30 | Puerto Rico Labor Relations Board | 160,000 | 318,000 | - | 478,000 |
| | **Subtotal Labor** | **$28,373,000** | **$296,850,000** | **$4,323,000** | **$329,546,000** |
| **XII** | **Corrections** | | | | |
| 31 | Department of Correction and Rehabilitation | - | 20,000,000 | - | 20,000,000 |
| | **Subtotal Corrections** | **$0** | **$20,000,000** | **$0** | **$20,000,000** |
| **XIII** | **Justice** | | | | |
| 32 | Puerto Rico Department of Justice | 1,367,000 | 4,719,000 | - | 6,086,000 |
| | **Subtotal Justice** | **$1,367,000** | **$4,719,000** | **$0** | **$6,086,000** |
| **XIV** | **Agriculture** | | | | |
| 33 | Agricultural Enterprises Development Administration | 12,516,000 | 65,969,000 | 2,827,000 | 81,312,000 |
| 34 | Agricultural Insurance Corporation | 1,273,000 | 1,423,000 | 122,000 | 2,818,000 |
| 35 | Puerto Rico Department of Agriculture | 2,120,000 | 904,000 | - | 3,024,000 |
| | **Subtotal Agriculture** | **$15,909,000** | **$68,296,000** | **$2,949,000** | **$87,154,000** |
| **XV** | **Environmental** | | | | |
| 36 | Department of Natural and Environmental Resources | 6,539,000 | 36,209,000 | - | 42,748,000 |
| | **Subtotal Environmental** | **$6,539,000** | **$36,209,000** | **$0** | **$42,748,000** |

HTA_CONF 00015258

| SPECIAL REVENUE FUNDS | Payroll | OpEx | PayGo | Total |
|---|---|---|---|---|
| **XVI**   **Housing** | | | | |
| 37   Puerto Rico Housing Finance Corporation | 11,274,000 | 78,031,000 | 17,000 | 89,322,000 |
| 38   Department of Housing | 795,000 | 19,321,000 | 1,333,000 | 21,449,000 |
| 39   Public Housing Administration | - | 14,627,000 | - | 14,627,000 |
| **Subtotal Housing** | **$12,069,000** | **$111,979,000** | **$1,350,000** | **$125,398,000** |
| **XVII**   **Culture** | | | | |
| 40   Fine Arts Center Corporation | 898,000 | 1,419,000 | - | 2,317,000 |
| 41   Musical Arts Corporation | 520,000 | 1,246,000 | - | 1,766,000 |
| 42   Institute of Puerto Rican Culture | - | 1,200,000 | - | 1,200,000 |
| **Subtotal Culture** | **$1,418,000** | **$3,865,000** | **$0** | **$5,283,000** |
| **XVIII**   **Universities** | | | | |
| 43   Puerto Rico Conservatory of Music Corporation | 2,267,000 | 1,627,000 | 421,000 | 4,315,000 |
| 44   Puerto Rico School of Plastic Arts | 415,000 | 1,752,000 | - | 2,167,000 |
| **Subtotal Universities** | **$2,682,000** | **$3,379,000** | **$421,000** | **$6,482,000** |
| **XIX**   **Independent Agencies** | | | | |
| 45   Convention Center of District Authority | 1,054,000 | 26,280,000 | - | 27,334,000 |
| 46   Industrial Commission | 11,394,000 | 4,996,000 | 4,711,000 | 21,101,000 |
| 47   Puerto Rico Public Broadcasting Corporation | - | 2,500,000 | - | 2,500,000 |
| 48   Puerto Rico Department of Consumer Affairs | 537,000 | 1,329,000 | - | 1,866,000 |
| 49   Integral Development of the "Península de Cantera" | 338,000 | 432,000 | - | 770,000 |
| 50   Department of Recreation and Sports | - | 20,200,000 | - | 20,200,000 |
| 51   Authority of the Port of Ponce | 115,000 | 276,000 | - | 391,000 |
| 52   Puerto Rico Gaming Commission | 8,691,000 | 338,706,000 | - | 347,397,000 |
| 53   Institute of Forensic Sciences | - | 472,000 | - | 472,000 |
| 54   Puerto Rico Technology and Innovation Services | - | 1,208,000 | - | 1,208,000 |
| 55   Institutional Trust of the National Guard of Puerto Rico | 577,000 | 6,770,000 | 45,000 | 7,392,000 |
| 56   Economic Development Bank of PR | 7,379,000 | 4,295,000 | 1,553,000 | 13,227,000 |
| **Subtotal Independent Agencies** | **$30,085,000** | **$407,464,000** | **$6,309,000** | **$443,858,000** |
| **XX**   **Closures - per the government's reorganization plan** | | | | |
| 57   Culebra Conservation and Development Authority | 197,000 | 86,000 | - | 283,000 |
| **Subtotal Closures - per the government's reorganization plan** | **$197,000** | **$86,000** | **$0** | **$283,000** |
| **XXI**   **Utilities Commission** | | | | |
| 58   Public Service Regulatory Board | 9,719,000 | 20,366,000 | 680,000 | 30,765,000 |
| **Subtotal Utilities Commission** | **$9,719,000** | **$20,366,000** | **$680,000** | **$30,765,000** |

HTA_CONF 00015259

| SPECIAL REVENUE FUNDS | Payroll | OpEx | PayGo | Total |
|---|---|---|---|---|
| **XXII Other** | | | | |
| 59 State Insurance Fund Corporation | 185,754,000 | 275,496,000 | 95,026,000 | 556,276,000 |
| 60 Automobile Accidents Compensation Administration | 25,920,000 | 52,261,000 | 12,775,000 | 90,956,000 |
| **Subtotal Other** | **$211,674,000** | **$327,757,000** | **$107,801,000** | **$647,232,000** |
| | | | | |
| **XXIII Finance Commission** | | | | |
| 61 Office of the Commissioner of Insurance | 5,765,000 | 3,304,000 | 1,255,000 | 10,324,000 |
| 62 Office of the Financial Institutions Commissioner | 7,637,000 | 3,139,000 | 2,247,000 | 13,023,000 |
| **Subtotal Finance Commission** | **$13,402,000** | **$6,443,000** | **$3,502,000** | **$23,347,000** |
| | | | | |
| **XXIV Land** | | | | |
| 63 Land Authority of Puerto Rico | 4,878,000 | 1,680,000 | 3,286,000 | 9,844,000 |
| 64 Land Administration of Puerto Rico | 3,863,000 | 5,515,000 | 2,182,000 | 11,560,000 |
| 65 Innovation Fund for Agricultural Development of Puerto Rico | 1,360,000 | 12,264,000 | - | 13,624,000 |
| **Subtotal Land** | **$10,101,000** | **$19,459,000** | **$5,468,000** | **$35,028,000** |
| | | | | |
| **XXV Instrumentality** | | | | |
| 66 Municipal Finance Corporation | 593,000 | 201,281,000 | - | 201,874,000 |
| **Subtotal Instrumentality** | **$593,000** | **$201,281,000** | **$0** | **$201,874,000** |
| | | | | |
| **TOTAL SPECIAL REVENUE FUNDS** | **$672,325,000** | **$3,311,335,000** | **$516,543,000** | **$4,500,203,000** |

HTA_CONF 00015260

| FEDERAL FUNDS | | Payroll | OpEx | PayGo | Total |
|---|---|---:|---:|---:|---:|
| **I** | **Department of Public Safety** | | | | |
| 1 | Department of Public Safety | 4,375,000 | 12,793,000 | - | 17,168,000 |
| | **Subtotal Department of Public Safety** | **$4,375,000** | **$12,793,000** | **$0** | **$17,168,000** |
| | | | | | |
| **II** | **Health** | | | | |
| 2 | Puerto Rico Health Insurance Administration | 3,733,000 | 2,616,420,000 | - | 2,620,153,000 |
| 3 | Department of Health | 51,794,000 | 758,640,000 | - | 810,434,000 |
| 4 | Mental Health and Drug Addiction Services Administration | 7,546,000 | 32,472,000 | - | 40,018,000 |
| 5 | University of Puerto Rico Comprehensive Cancer Center | 2,707,000 | 3,807,000 | - | 6,514,000 |
| | **Subtotal Health** | **$65,780,000** | **$3,411,339,000** | **$0** | **$3,477,119,000** |
| | | | | | |
| **III** | **Education** | | | | |
| 6 | Department of Education | 553,351,000 | 2,011,262,000 | - | 2,564,613,000 |
| | **Subtotal Education** | **$553,351,000** | **$2,011,262,000** | **$0** | **$2,564,613,000** |
| | | | | | |
| **IV** | **Courts & Legislature** | | | | |
| 7 | The General Court of Justice | 95,000 | 499,000 | - | 594,000 |
| | **Subtotal Courts & Legislature** | **$95,000** | **$499,000** | **$0** | **$594,000** |
| | | | | | |
| **V** | **Families & Children** | | | | |
| 8 | Administration for Socioeconomic Development of the Family | 31,788,000 | 2,575,443,000 | - | 2,607,231,000 |
| 9 | Administration for Integral Development of Childhood | 8,790,000 | 84,477,000 | - | 93,267,000 |
| 10 | Family and Children Administration | 11,655,000 | 52,015,000 | - | 63,670,000 |
| 11 | Child Support Administration (ASUME) | 11,398,000 | 9,808,000 | - | 21,206,000 |
| 12 | Secretariat of the Department of the Family | 5,816,000 | 12,700,000 | - | 18,516,000 |
| | **Subtotal Families & Children** | **$69,447,000** | **$2,734,443,000** | **$0** | **$2,803,890,000** |
| | | | | | |
| **VI** | **Executive Office** | | | | |
| 13 | Puerto Rico Public Private Partnership Authority | 19,517,000 | 146,707,000 | - | 166,224,000 |
| 14 | Office of Socioeconomic Development | 816,000 | 30,456,000 | - | 31,272,000 |
| 15 | Office of the Governor | 463,000 | 1,696,000 | - | 2,159,000 |
| 16 | State Historic Preservation Office of Puerto Rico | 1,492,000 | 1,709,000 | - | 3,201,000 |
| | **Subtotal Executive Office** | **$22,288,000** | **$180,568,000** | **$0** | **$202,856,000** |
| | | | | | |
| **VII** | **Public Works** | | | | |
| 17 | Puerto Rico Ports Authority | - | 76,947,000 | - | 76,947,000 |
| 18 | Puerto Rico Integrated Transit Authority | 5,122,000 | 13,508,000 | - | 18,630,000 |
| 19 | Puerto Rico Traffic Safety Commission | 809,000 | 10,131,000 | - | 10,940,000 |
| | **Subtotal Public Works** | **$5,931,000** | **$100,586,000** | **$0** | **$106,517,000** |

HTA_CONF 00015261

| FEDERAL FUNDS | | Payroll | OpEx | PayGo | Total |
|---|---|---:|---:|---:|---:|
| **VIII** | **Economic Development** | | | | |
| | 20   Department of Economic Development & Commerce | 13,647,000 | 129,945,000 | - | 143,592,000 |
| | **Subtotal Economic Development** | **$13,647,000** | **$129,945,000** | **$0** | **$143,592,000** |
| **IX** | **Labor** | | | | |
| | 21   Vocational Rehabilitation Administration | 25,841,000 | 16,031,000 | - | 41,872,000 |
| | 22   Puerto Rico Department of Labor and Human Resources | 17,165,000 | 10,005,000 | - | 27,170,000 |
| | **Subtotal Labor** | **$43,006,000** | **$26,036,000** | **$0** | **$69,042,000** |
| **X** | **Corrections** | | | | |
| | 23   Department of Correction and Rehabilitation | 21,000 | 3,584,000 | - | 3,605,000 |
| | **Subtotal Corrections** | **$21,000** | **$3,584,000** | **$0** | **$3,605,000** |
| **XI** | **Justice** | | | | |
| | 24   Puerto Rico Department of Justice | 6,047,000 | 22,513,000 | - | 28,560,000 |
| | **Subtotal Justice** | **$6,047,000** | **$22,513,000** | **$0** | **$28,560,000** |
| **XII** | **Agriculture** | | | | |
| | 25   Puerto Rico Department of Agriculture | 753,000 | 214,000 | - | 967,000 |
| | **Subtotal Agriculture** | **$753,000** | **$214,000** | **$0** | **$967,000** |
| **XIII** | **Environmental** | | | | |
| | 26   Department of Natural and Environmental Resources | 12,252,000 | 83,664,000 | - | 95,916,000 |
| | **Subtotal Environmental** | **$12,252,000** | **$83,664,000** | **$0** | **$95,916,000** |
| **XIV** | **Housing** | | | | |
| | 27   Department of Housing | 17,943,000 | 829,583,000 | - | 847,526,000 |
| | 28   Public Housing Administration | 36,202,000 | 616,075,000 | - | 652,277,000 |
| | 29   Puerto Rico Housing Finance Corporation | - | 157,222,000 | - | 157,222,000 |
| | **Subtotal Housing** | **$54,145,000** | **$1,602,880,000** | **$0** | **$1,657,025,000** |
| **XV** | **Culture** | | | | |
| | 30   Institute of Puerto Rican Culture | 178,000 | 586,000 | - | 764,000 |
| | **Subtotal Culture** | **$178,000** | **$586,000** | **$0** | **$764,000** |

HTA_CONF 00015262

| FEDERAL FUNDS | | Payroll | OpEx | PayGo | Total |
|---|---|---:|---:|---:|---:|
| **XVI** | **Independent Agencies** | | | | |
| | 31   Integral Development of the "Peninsula de Cantera" | 291,000 | 1,104,000 | - | 1,395,000 |
| | 32   Corporation for the "Caño Martin Peña" Enlace Project | 99,000 | 3,282,000 | - | 3,381,000 |
| | 33   Puerto Rico National Guard | 6,528,000 | 21,201,000 | - | 27,729,000 |
| | 34   Institute of Forensic Sciences | 123,000 | 722,000 | - | 845,000 |
| | **Subtotal Independent Agencies** | **$7,041,000** | **$26,309,000** | **$0** | **$33,350,000** |
| **XVII** | **Utilities Commission** | | | | |
| | 35   Public Service Regulatory Board | 665,000 | 707,000 | - | 1,372,000 |
| | **Subtotal Utilities Commission** | **$665,000** | **$707,000** | **$0** | **$1,372,000** |
| **XVIII** | **Ombudsman** | | | | |
| | 36   Elderly and Retired People Advocate Office | 4,185,000 | 19,702,000 | - | 23,887,000 |
| | 37   Office of the Women's Advocate | 450,000 | 2,239,000 | - | 2,689,000 |
| | 38   Office for People with Disabilities | 1,839,000 | 285,000 | - | 2,124,000 |
| | **Subtotal Ombudsman** | **$6,474,000** | **$22,226,000** | **$0** | **$28,700,000** |
| | **TOTAL FEDERAL FUNDS** | **$865,496,000** | **$10,370,154,000** | **-** | **$11,235,650,000** |

HTA_CONF 00015263

**Section 1.-**  The following Special Revenue Fund ("<u>SRF</u>") amounts are authorized for the expenditures of the Government of Puerto Rico set forth herein for the fiscal year ending June 30, 2023 ("<u>FY2023</u>"):

[INTENTIONALLY LEFT BLANK]

HTA_CONF 00015264

**SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE**

| # | | | | | | |
|---|---|---|---|---|---|---|
| 1 | I | | Department of Public Safety | | | |
| 2 | | 1. | Department of Public Safety | | | |
| 3 | | | A. | Payroll and related costs | | 27,551,000 |
| 4 | | | i | Salaries | 7,206,000 | |
| 5 | | | ii | Salaries for trust employees | 895,000 | |
| 6 | | | iii | Overtime | 8,108,000 | |
| 7 | | | iv | Christmas bonus | - | |
| 8 | | | v | Healthcare | 943,000 | |
| 9 | | | vi | Other benefits | 4,685,000 | |
| 10 | | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 11 | | | viii | Other payroll | 43,000 | |
| 12 | | | ix | Salary increases as provided by Law 181-2019 | - | |
| 13 | | | x | For salary increases under the 2022 Certified Fiscal Plan as provided | | |
| 14 | | | | by Act 181-2019, as amended | 5,671,000 | |
| 15 | | | B. | Payments to PayGo | | 255,000 |
| 16 | | | C. | Facilities and utility payments | | 5,065,000 |
| 17 | | | i | Payments to PREPA | 1,581,000 | |
| 18 | | | ii | Payments to PRASA | 118,000 | |
| 19 | | | iii | Other facilities costs | 1,634,000 | |
| 20 | | | iv | For fuel and lubricants payment to GSA | 1,732,000 | |
| 21 | | | D. | Purchased services | | 4,767,000 |
| 22 | | | i | Payments for PRIMAS | 160,000 | |
| 23 | | | ii | Leases (excluding PBA) | 1,658,000 | |
| 24 | | | iii | Maintenance & repairs | 914,000 | |
| 25 | | | iv | Other purchased services | 1,855,000 | |
| 26 | | | v | Media and advertisements | 180,000 | |
| 27 | | | E. | Transportation | | 200,000 |
| 28 | | | F. | Professional services | | 1,664,000 |
| 29 | | | i | Information technology (IT) professional services | 96,000 | |
| 30 | | | ii | Legal professional services | 120,000 | |
| 31 | | | iii | Finance and accounting professional services | 68,000 | |
| 32 | | | iv | Other professional services | 1,380,000 | |
| 33 | | | G. | Other operating expenses | | 3,000,000 |
| 34 | | | i | Other operating expenses | 3,000,000 | |
| 35 | | | H. | Payments of current and prior period obligations | | 187,000 |
| 36 | | | i | Payments of current and prior period obligations | 187,000 | |
| 37 | | | I. | Materials and supplies | | 2,558,000 |
| 38 | | | J. | Equipment purchases | | 4,350,000 |

Page 136

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | K. | Federal fund matching | | 313,000 |
| 2 | | i | Other federal fund matching | 313,000 | |
| 3 | | L. | Donations, subsidies and other distributions (including court sentences) | | 4,795,000 |
| 4 | | i | Other donations and subsidies | 4,795,000 | |
| 5 | | **Total Department of Public Safety** | | | **54,705,000** |
| 6 | | | | | |
| 7 | **1.1** | **Government Board of the 911 Service** | | | |
| 8 | | A. | Payroll and related costs | | 9,027,000 |
| 9 | | i | Salaries | 5,126,000 | |
| 10 | | ii | Salaries for trust employees | 430,000 | |
| 11 | | iii | Overtime | - | |
| 12 | | iv | Christmas bonus | - | |
| 13 | | v | Healthcare | 796,000 | |
| 14 | | vi | Other benefits | 2,675,000 | |
| 15 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 16 | | viii | Other payroll | - | |
| 17 | | B. | Payments to PayGo | | 255,000 |
| 18 | | C. | Facilities and utility payments | | 607,000 |
| 19 | | i | Payments to PREPA | 185,000 | |
| 20 | | ii | Payments to PRASA | 13,000 | |
| 21 | | iii | Other facilities costs | 409,000 | |
| 22 | | D. | Purchased services | | 2,115,000 |
| 23 | | i | Payments for PRIMAS | 137,000 | |
| 24 | | ii | Leases (excluding PBA) | 767,000 | |
| 25 | | iii | Maintenance & repairs | 778,000 | |
| 26 | | iv | Other purchased services | 433,000 | |
| 27 | | E. | Transportation | | 10,000 |
| 28 | | F. | Professional services | | 400,000 |
| 29 | | i | Information technology (IT) professional services | 96,000 | |
| 30 | | ii | Legal professional services | 120,000 | |
| 31 | | iii | Finance and accounting professional services | 50,000 | |
| 32 | | iv | Other professional services | 134,000 | |
| 33 | | G. | Other operating expenses | | 2,342,000 |
| 34 | | i | Other operating expenses | 2,342,000 | |
| 35 | | H. | Materials and supplies | | 60,000 |
| 36 | | I. | Donations, subsidies and other distributions (including court sentences) | | 4,795,000 |
| 37 | | i | Other donations and subsidies | 4,795,000 | |
| 38 | | **Total Government Board of the 911 Service** | | | **19,611,000** |

HTA_CONF 00015266

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | **1.2** | **Puerto Rico Police Bureau** | | | |
| 3 | | A. | Payroll and related costs | | 7,640,000 |
| 4 | | i | Salaries | - | |
| 5 | | ii | Salaries for trust employees | - | |
| 6 | | iii | Overtime | 7,640,000 | |
| 7 | | iv | Christmas bonus | - | |
| 8 | | v | Healthcare | - | |
| 9 | | vi | Other benefits | - | |
| 10 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 11 | | viii | Other payroll | - | |
| 12 | | B. | Facilities and utility payments | | 1,343,000 |
| 13 | | i | Payments to PREPA | 1,257,000 | |
| 14 | | ii | Payments to PRASA | 86,000 | |
| 15 | | C. | Purchased services | | 1,143,000 |
| 16 | | i | Leases (excluding PBA) | 290,000 | |
| 17 | | ii | Maintenance & repairs | 91,000 | |
| 18 | | iii | Other purchased services | 582,000 | |
| 19 | | iv | Media and advertisements | 180,000 | |
| 20 | | D. | Transportation | | 30,000 |
| 21 | | E. | Professional services | | 201,000 |
| 22 | | i | Other professional services | 201,000 | |
| 23 | | F. | Other operating expenses | | 327,000 |
| 24 | | i | Other operating expenses | 327,000 | |
| 25 | | G. | Materials and supplies | | 651,000 |
| 26 | | H. | Equipment purchases | | 1,019,000 |
| 27 | | | **Total Puerto Rico Police Bureau** | | **12,354,000** |
| 28 | | | | | |
| 29 | **1.3** | **Emergency Medical Corps Bureau** | | | |
| 30 | | A. | Payroll and related costs | | 1,767,000 |
| 31 | | i | Salaries | - | |
| 32 | | ii | Salaries for trust employees | 144,000 | |
| 33 | | iii | Overtime | 468,000 | |
| 34 | | iv | Christmas bonus | - | |
| 35 | | v | Healthcare | 4,000 | |
| 36 | | vi | Other benefits | 1,151,000 | |
| 37 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 38 | | viii | Other payroll | - | |

HTA_CONF 00015267

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | B. | Facilities and utility payments | | 983,000 |
| 2 | | i | Payments to PREPA | 22,000 | |
| 3 | | ii | Other facilities costs | 229,000 | |
| 4 | | iii | For fuel and lubricants payment to GSA | 732,000 | |
| 5 | | C. | Purchased services | | 1,456,000 |
| 6 | | i | Leases (excluding PBA) | 601,000 | |
| 7 | | ii | Maintenance & repairs | 45,000 | |
| 8 | | iii | Other purchased services | 810,000 | |
| 9 | | D. | Professional services | | 1,045,000 |
| 10 | | i | Other professional services | 1,045,000 | |
| 11 | | E. | Other operating expenses | | 36,000 |
| 12 | | F. | Payments of current and prior period obligations | | 30,000 |
| 13 | | G. | Materials and supplies | | 500,000 |
| 14 | | H. | Equipment purchases | | 1,254,000 |
| 15 | | | **Total Emergency Medical Corps Bureau** | | **7,071,000** |
| 16 | | | | | |
| 17 | **1.4** | **Fire Bureau of Puerto Rico** | | | |
| 18 | | A. | Payroll and related costs | | 6,268,000 |
| 19 | | i | Salaries | - | |
| 20 | | ii | Salaries for trust employees | - | |
| 21 | | iii | Overtime | - | |
| 22 | | iv | Christmas bonus | - | |
| 23 | | v | Healthcare | - | |
| 24 | | vi | Other benefits | 597,000 | |
| 25 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 26 | | viii | Other payroll | - | |
| 27 | | ix | Salary increases as provided by Law 181-2019 | - | |
| 28 | | x | For salary increases under the 2022 Certified Fiscal Plan as provided | | |
| 29 | | | by Act 181-2019, as amended | 5,671,000 | |
| 30 | | B. | Facilities and utility payments | | 2,128,000 |
| 31 | | i | Payments to PREPA | 117,000 | |
| 32 | | ii | Payments to PRASA | 15,000 | |
| 33 | | iii | Other facilities costs | 996,000 | |
| 34 | | iv | For fuel and lubricants payment to GSA | 1,000,000 | |
| 35 | | C. | Purchased services | | 23,000 |
| 36 | | i | Payments for PRIMAS | 23,000 | |
| 37 | | D. | Transportation | | 160,000 |
| 38 | | E. | Professional services | | 18,000 |

Page 139

HTA_CONF 00015268

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Finance and accounting professional services | 18,000 | |
| 2 | | F. | Other operating expenses | | 200,000 |
| 3 | | G. | Payments of current and prior period obligations | | 157,000 |
| 4 | | H. | Materials and supplies | | 1,127,000 |
| 5 | | I. | Equipment purchases | | 2,077,000 |
| 6 | | J. | Federal fund matching | | 313,000 |
| 7 | | i | Other federal fund matching | 313,000 | |
| 8 | | | **Total Fire Bureau of Puerto Rico** | | **12,471,000** |
| 9 | | | | | |
| 10 | 1.5 | | **Bureau of Emergency and Disaster Management** | | |
| 11 | | A. | Facilities and utility payments | | 4,000 |
| 12 | | i | Payments to PRASA | 4,000 | |
| 13 | | B. | Other operating expenses | | 95,000 |
| 14 | | C. | Materials and supplies | | 220,000 |
| 15 | | | **Total Bureau of Emergency and Disaster Management** | | **319,000** |
| 16 | | | | | |
| 17 | 1.6 | | **Shared Services for the Department of Public Safety** | | |
| 18 | | A. | Payroll and related costs | | 2,849,000 |
| 19 | | i | Salaries | 2,080,000 | |
| 20 | | ii | Salaries for trust employees | 321,000 | |
| 21 | | iii | Overtime | - | |
| 22 | | iv | Christmas bonus | - | |
| 23 | | v | Healthcare | 143,000 | |
| 24 | | vi | Other benefits | 262,000 | |
| 25 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 26 | | viii | Other payroll | 43,000 | |
| 27 | | B. | Purchased services | | 30,000 |
| 28 | | | **Total Shared Services for the Department of Public Safety** | | **2,879,000** |
| 29 | | | **Subtotal Department of Public Safety** | | **54,705,000** |
| 30 | | | | | |
| 31 | II | Health | | | |
| 32 | 2. | | **Puerto Rico Health Insurance Administration** | | |
| 33 | | A. | Social well-being for Puerto Rico | | 333,475,000 |
| 34 | | i | To pay for health insurance as provided in Law 72-1993, | | |
| 35 | | | as amended | 333,475,000 | |
| 36 | | | **Total Puerto Rico Health Insurance Administration** | | **333,475,000** |
| 37 | | | | | |
| 38 | 3. | | **Department of Health** | | |

HTA_CONF 00015269

**SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE**

| | | | | | |
|---|---|---|---|---|---|
| 1 | A. | | Payroll and related costs | | 10,836,000 |
| 2 | | i | Salaries | 8,165,000 | |
| 3 | | ii | Salaries for trust employees | 519,000 | |
| 4 | | iii | Overtime | 219,000 | |
| 5 | | iv | Christmas bonus | - | |
| 6 | | v | Healthcare | 710,000 | |
| 7 | | vi | Other benefits | 1,015,000 | |
| 8 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 9 | | viii | Other payroll | 208,000 | |
| 10 | B. | | Payments to PayGo | | 1,446,000 |
| 11 | C. | | Facilities and utility payments | | 20,432,000 |
| 12 | | i | Payments to PREPA | 779,000 | |
| 13 | | ii | Payments to PRASA | 4,000 | |
| 14 | | iii | Payments to PBA | 36,000 | |
| 15 | | iv | Other facilities costs | 442,000 | |
| 16 | | v | For payments to Medical Services Administration | | |
| 17 | | | (ASEM) for invoiced services provided | 19,151,000 | |
| 18 | | vi | For fuel and lubricants payment to GSA | 20,000 | |
| 19 | D. | | Purchased services | | 32,528,000 |
| 20 | | i | Payments for PRIMAS | 248,000 | |
| 21 | | ii | Leases (excluding PBA) | 4,436,000 | |
| 22 | | iii | Maintenance & repairs | 3,551,000 | |
| 23 | | iv | Other purchased services | 24,293,000 | |
| 24 | E. | | Transportation | | 2,057,000 |
| 25 | | i | Other transportation | 2,057,000 | |
| 26 | F. | | Professional services | | 26,853,000 |
| 27 | | i | Information technology (IT) professional services | 800,000 | |
| 28 | | ii | Legal professional services | 205,000 | |
| 29 | | iii | Labor and human resources professional services | 5,000 | |
| 30 | | iv | Finance and accounting professional services | 61,000 | |
| 31 | | v | Engineering and architecture professional services | 7,000 | |
| 32 | | vi | Medical professional services | 3,196,000 | |
| 33 | | vii | Other professional services | 21,504,000 | |
| 34 | | viii | For air ambulance services | 1,075,000 | |
| 35 | G. | | Other operating expenses | | 5,147,000 |
| 36 | | i | Other operating expenses | 5,147,000 | |
| 37 | H. | | Payments of current and prior period obligations | | 1,931,000 |
| 38 | I. | | Materials and supplies | | 19,527,000 |

HTA_CONF 00015270

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | J. | Equipment purchases | | 1,951,000 |
| 2 | | K. | Media and advertisements | | 418,000 |
| 3 | | L. | Donations, subsidies and other distributions (including court sentences) | | 11,275,000 |
| 4 | | i | For state funding of community health centers that receive federal grants | | |
| 5 | | | under Section 330 of the Public Health Service Act | 11,275,000 | |
| 6 | | M. | Appropriations to non-governmental entities | | 5,815,000 |
| 7 | | i | Other appropriations to non-governmental entities | 2,815,000 | |
| 8 | | ii | For the Catastrophic Disease Fund, as provided in Law 150-1996, | | |
| 9 | | | as amended | 3,000,000 | |
| 10 | | **Total Department of Health** | | | **140,216,000** |
| 11 | | | | | |
| 12 | 3.1 | **Pediatric University Hospital within Department of Health** | | | |
| 13 | | A. | Payroll and related costs | | 2,678,000 |
| 14 | | i | Salaries | 2,062,000 | |
| 15 | | ii | Salaries for trust employees | 44,000 | |
| 16 | | iii | Overtime | 219,000 | |
| 17 | | iv | Christmas bonus | - | |
| 18 | | v | Healthcare | 49,000 | |
| 19 | | vi | Other benefits | 121,000 | |
| 20 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 21 | | viii | Other payroll | 183,000 | |
| 22 | | B. | Facilities and utility payments | | 23,000 |
| 23 | | C. | Purchased services | | 14,611,000 |
| 24 | | i | Leases (excluding PBA) | 432,000 | |
| 25 | | ii | Maintenance & repairs | 2,138,000 | |
| 26 | | iii | Other purchased services | 12,041,000 | |
| 27 | | D. | Transportation | | 15,000 |
| 28 | | i | Other transportation | 15,000 | |
| 29 | | E. | Professional services | | 2,768,000 |
| 30 | | i | Information technology (IT) professional services | 44,000 | |
| 31 | | ii | Finance and accounting professional services | 41,000 | |
| 32 | | iii | Engineering and architecture professional services | 7,000 | |
| 33 | | iv | Medical professional services | 1,425,000 | |
| 34 | | v | Other professional services | 713,000 | |
| 35 | | vi | For air ambulance services | 538,000 | |
| 36 | | F. | Other operating expenses | | 2,553,000 |
| 37 | | G. | Payments of current and prior period obligations | | 281,000 |
| 38 | | H. | Materials and supplies | | 6,652,000 |

HTA_CONF 00015271

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | **Total Pediatric University Hospital within Department of** | | | |
| 2 | | **Health** | | | **29,581,000** |
| 3 | | | | | |
| 4 | **3.2** | **Adults University Hospital within Department of Health** | | | |
| 5 | | A. | Payroll and related costs | | 2,833,000 |
| 6 | | i | Salaries | 2,244,000 | |
| 7 | | ii | Salaries for trust employees | - | |
| 8 | | iii | Overtime | | |
| 9 | | iv | Christmas bonus | - | |
| 10 | | v | Healthcare | 264,000 | |
| 11 | | vi | Other benefits | 325,000 | |
| 12 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 13 | | viii | Other payroll | - | |
| 14 | | B. | Facilities and utility payments | | 19,991,000 |
| 15 | | i | Payments to PREPA | 779,000 | |
| 16 | | ii | Payments to PRASA | 4,000 | |
| 17 | | iii | Other facilities costs | 57,000 | |
| 18 | | iv | For payments to Medical Services Administration | | |
| 19 | | | (ASEM) for invoiced services provided | 19,151,000 | |
| 20 | | C. | Purchased services | | 8,421,000 |
| 21 | | i | Leases (excluding PBA) | 482,000 | |
| 22 | | ii | Maintenance & repairs | 175,000 | |
| 23 | | iii | Other purchased services | 7,764,000 | |
| 24 | | D. | Transportation | | 14,000 |
| 25 | | i | Other transportation | 14,000 | |
| 26 | | E. | Professional services | | 8,488,000 |
| 27 | | i | Medical professional services | 1,752,000 | |
| 28 | | ii | Other professional services | 6,468,000 | |
| 29 | | iii | For air ambulance services | 268,000 | |
| 30 | | F. | Other operating expenses | | 875,000 |
| 31 | | G. | Materials and supplies | | 6,954,000 |
| 32 | | **Total Adults University Hospital within Department of** | | | |
| 33 | | **Health** | | | **47,576,000** |
| 34 | | | | | |
| 35 | **3.3** | **Bayamón University Hospital within Department of Health** | | | |
| 36 | | A. | Payroll and related costs | | 80,000 |
| 37 | | i | Salaries | 56,000 | |
| 38 | | ii | Salaries for trust employees | - | |

Page 143

HTA_CONF 00015272

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iii | Overtime | - | |
| 2 | | iv | Christmas bonus | - | |
| 3 | | v | Healthcare | 7,000 | |
| 4 | | vi | Other benefits | 17,000 | |
| 5 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 6 | | viii | Other payroll | - | |
| 7 | | B. | Purchased services | | 2,091,000 |
| 8 | | i | Leases (excluding PBA) | 395,000 | |
| 9 | | ii | Maintenance & repairs | 596,000 | |
| 10 | | iii | Other purchased services | 1,100,000 | |
| 11 | | C. | Transportation | | 4,000 |
| 12 | | i | Other transportation | 4,000 | |
| 13 | | D. | Professional services | | 7,544,000 |
| 14 | | i | Information technology (IT) professional services | 250,000 | |
| 15 | | ii | Legal professional services | 5,000 | |
| 16 | | iii | Labor and human resources professional services | 5,000 | |
| 17 | | iv | Medical professional services | 10,000 | |
| 18 | | v | Other professional services | 7,005,000 | |
| 19 | | vi | For air ambulance services | 269,000 | |
| 20 | | E. | Other operating expenses | | 477,000 |
| 21 | | F. | Payments of current and prior period obligations | | 350,000 |
| 22 | | G. | Materials and supplies | | 2,176,000 |
| 23 | | H. | Equipment purchases | | 90,000 |
| 24 | | I. | Media and advertisements | | 8,000 |
| 25 | **Total Bayamón University Hospital within Department of** | | | | |
| 26 | **Health** | | | | **12,820,000** |
| 27 | | | | | |
| 28 | **3.4  Other Programs within Department of Health** | | | | |
| 29 | | A. | Payroll and related costs | | 5,245,000 |
| 30 | | i | Salaries | 3,803,000 | |
| 31 | | ii | Salaries for trust employees | 475,000 | |
| 32 | | iii | Overtime | - | |
| 33 | | iv | Christmas bonus | - | |
| 34 | | v | Healthcare | 390,000 | |
| 35 | | vi | Other benefits | 552,000 | |
| 36 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 37 | | viii | Other payroll | 25,000 | |
| 38 | | B. | Payments to PayGo | | 1,446,000 |

Page 144

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | C. | Facilities and utility payments | | 418,000 |
| 2 | | i | Payments to PBA | 36,000 | |
| 3 | | ii | Other facilities costs | 362,000 | |
| 4 | | iii | For fuel and lubricants payment to GSA | 20,000 | |
| 5 | | D. | Purchased services | | 7,405,000 |
| 6 | | i | Payments for PRIMAS | 248,000 | |
| 7 | | ii | Leases (excluding PBA) | 3,127,000 | |
| 8 | | iii | Maintenance & repairs | 642,000 | |
| 9 | | iv | Other purchased services | 3,388,000 | |
| 10 | | E. | Transportation | | 2,024,000 |
| 11 | | i | Other transportation | 2,024,000 | |
| 12 | | F. | Professional services | | 8,053,000 |
| 13 | | i | Information technology (IT) professional services | 506,000 | |
| 14 | | ii | Legal professional services | 200,000 | |
| 15 | | iii | Finance and accounting professional services | 20,000 | |
| 16 | | iv | Medical professional services | 9,000 | |
| 17 | | v | Other professional services | 7,318,000 | |
| 18 | | G. | Other operating expenses | | 1,242,000 |
| 19 | | i | Other operating expenses | 1,242,000 | |
| 20 | | H. | Payments of current and prior period obligations | | 1,300,000 |
| 21 | | I. | Materials and supplies | | 3,745,000 |
| 22 | | J. | Equipment purchases | | 1,861,000 |
| 23 | | K. | Media and advertisements | | 410,000 |
| 24 | | L. | Donations, subsidies and other distributions (including court sentences) | | 11,275,000 |
| 25 | | i | For state funding of community health centers that receive federal grants | | |
| 26 | | | under Section 330 of the Public Health Service Act | 11,275,000 | |
| 27 | | M. | Appropriations to non-governmental entities | | 5,815,000 |
| 28 | | i | Other appropriations to non-governmental entities | 2,815,000 | |
| 29 | | ii | For the Catastrophic Disease Fund, as provided in Law 150-1996, | | |
| 30 | | | as amended | 3,000,000 | |
| 31 | | **Total Other Programs within Department of Health** | | | **50,239,000** |
| 32 | | | | | |
| 33 | **4.** | **Medical Services Administration of Puerto Rico** | | | |
| 34 | | A. | Payroll and related costs | | 91,540,000 |
| 35 | | i | Salaries | 59,389,000 | |
| 36 | | ii | Salaries for trust employees | 1,812,000 | |
| 37 | | iii | Overtime | 4,854,000 | |
| 38 | | iv | Christmas bonus | - | |

HTA_CONF 00015274

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | |
|---|---|---|---|---|
| 1 | | v | Healthcare | 9,560,000 | |
| 2 | | vi | Other benefits | 8,729,000 | |
| 3 | | vii | Early retirement benefits & Voluntary Transition Programs | 2,945,000 | |
| 4 | | viii | Other payroll | 4,251,000 | |
| 5 | B. | | Payments to PayGo | | 2,580,000 |
| 6 | C. | | Facilities and utility payments | | 4,942,000 |
| 7 | | i | Payments to PREPA | 4,420,000 | |
| 8 | | ii | Other facilities costs | 522,000 | |
| 9 | D. | | Purchased services | | 10,225,000 |
| 10 | | i | Payments for PRIMAS | 1,250,000 | |
| 11 | | ii | Leases (excluding PBA) | 1,832,000 | |
| 12 | | iii | Maintenance & repairs | 5,383,000 | |
| 13 | | iv | Other purchased services | 1,760,000 | |
| 14 | E. | | Transportation | | 56,000 |
| 15 | F. | | Professional services | | 7,836,000 |
| 16 | | i | Information technology (IT) professional services | 215,000 | |
| 17 | | ii | Legal professional services | 273,000 | |
| 18 | | iii | Finance and accounting professional services | 2,864,000 | |
| 19 | | iv | Medical professional services | 3,482,000 | |
| 20 | | v | Other professional services | 1,002,000 | |
| 21 | G. | | Other operating expenses | | 3,581,000 |
| 22 | | i | Other operating expenses | 3,581,000 | |
| 23 | H. | | Materials and supplies | | 15,671,000 |
| 24 | | i | Other materials and supplies | 15,671,000 | |
| 25 | I. | | Equipment purchases | | 2,006,000 |
| 26 | J. | | Media and advertisements | | 3,000 |
| 27 | **Total Medical Services Administration of Puerto Rico** | | | | **138,440,000** |
| 28 | | | | | |
| 29 | **5. Cardiovascular Center Corporation of Puerto Rico and the Caribbean** | | | | |
| 30 | A. | | Payroll and related costs | | 29,293,000 |
| 31 | | i | Salaries | 20,646,000 | |
| 32 | | ii | Salaries for trust employees | - | |
| 33 | | iii | Overtime | 700,000 | |
| 34 | | iv | Christmas bonus | - | |
| 35 | | v | Healthcare | 2,569,000 | |
| 36 | | vi | Other benefits | 2,502,000 | |
| 37 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 38 | | viii | Other payroll | 2,876,000 | |

HTA_CONF 00015275

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | B. | Payments to PayGo | | | 1,461,000 |
| 2 | C. | Facilities and utility payments | | | 5,550,000 |
| 3 | i | Payments to PREPA | | 3,989,000 | |
| 4 | ii | Payments to PRASA | | 710,000 | |
| 5 | iii | Payments to PBA | | 851,000 | |
| 6 | D. | Purchased services | | | 7,307,000 |
| 7 | i | Leases (excluding PBA) | | 1,232,000 | |
| 8 | ii | Maintenance & repairs | | 1,647,000 | |
| 9 | iii | Other purchased services | | 4,428,000 | |
| 10 | E. | Transportation | | | 1,000 |
| 11 | F. | Professional services | | | 8,100,000 |
| 12 | i | Information technology (IT) professional services | | 915,000 | |
| 13 | ii | Legal professional services | | 219,000 | |
| 14 | iii | Finance and accounting professional services | | 88,000 | |
| 15 | iv | Medical professional services | | 6,588,000 | |
| 16 | v | Other professional services | | 290,000 | |
| 17 | G. | Other operating expenses | | | 885,000 |
| 18 | H. | Materials and supplies | | | 28,838,000 |
| 19 | I. | Equipment purchases | | | 600,000 |
| 20 | J. | Media and advertisements | | | 100,000 |
| 21 | K. | Donations, subsidies and other distributions (including court sentences) | | | 88,000 |
| 22 | **Total Cardiovascular Center Corporation of Puerto Rico and the Caribbean** | | | | **82,223,000** |
| 23 | | | | | |
| 24 | **6. University of Puerto Rico Comprehensive Cancer Center** | | | | |
| 25 | A. | Payroll and related costs | | | 1,039,000 |
| 26 | i | Salaries | | 733,000 | |
| 27 | ii | Salaries for trust employees | | 6,000 | |
| 28 | iii | Overtime | | - | |
| 29 | iv | Christmas bonus | | - | |
| 30 | v | Healthcare | | 53,000 | |
| 31 | vi | Other benefits | | 127,000 | |
| 32 | vii | Early retirement benefits & Voluntary Transition Programs | | - | |
| 33 | viii | Other payroll | | 120,000 | |
| 34 | B. | Facilities and utility payments | | | 2,031,000 |
| 35 | i | Payments to PREPA | | 1,866,000 | |
| 36 | ii | Payments to PRASA | | 159,000 | |
| 37 | iii | Other facilities costs | | 6,000 | |
| 38 | C. | Purchased services | | | 6,295,000 |

HTA_CONF 00015276

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Leases (excluding PBA) | 589,000 | |
| 2 | | ii | Maintenance & repairs | 182,000 | |
| 3 | | iii | Other purchased services | 5,524,000 | |
| 4 | D. | | Professional services | | 4,737,000 |
| 5 | | i | Medical professional services | 3,848,000 | |
| 6 | | ii | Other professional services | 889,000 | |
| 7 | E. | | Other operating expenses | | 250,000 |
| 8 | F. | | Materials and supplies | | 5,360,000 |
| 9 | | i | Other materials and supplies | 5,360,000 | |
| 10 | G. | | Equipment purchases | | 117,000 |
| 11 | | i | Other equipment purchases | 117,000 | |
| 12 | H. | | Media and advertisements | | 148,000 |
| 13 | | i | Media and advertisements | 148,000 | |
| 14 | | | **Total University of Puerto Rico Comprehensive Cancer Center** | | **19,977,000** |
| 15 | | | | | |
| 16 | 7. | | **Mental Health and Drug Addiction Services Administration** | | |
| 17 | A. | | Purchased services | | 300,000 |
| 18 | B. | | Professional services | | 3,130,000 |
| 19 | | i | Other professional services | 3,130,000 | |
| 20 | C. | | Other operating expenses | | 140,000 |
| 21 | | i | Other operating expenses | 140,000 | |
| 22 | D. | | Materials and supplies | | 555,000 |
| 23 | E. | | Equipment purchases | | 85,000 |
| 24 | F. | | Media and advertisements | | 350,000 |
| 25 | | | **Total Mental Health and Drug Addiction Services Administration** | | **4,560,000** |
| 26 | | | | | |
| 27 | 7.1 | | **Rio Piedras Psychiatric Hospital within Mental Health and Drug** | | |
| 28 | | | **Addiction Services Administration** | | |
| 29 | A. | | Professional services | | 2,280,000 |
| 30 | | i | Other professional services | 2,280,000 | |
| 31 | | | Total Rio Piedras Psychiatric Hospital within Mental Health and Drug | | |
| 32 | | | **Addiction Services Administration** | | **2,280,000** |
| 33 | | | | | |
| 34 | 7.2 | | **Other Programs within Mental Health and Drug Addiction Services** | | |
| 35 | | | **Administration** | | |
| 36 | A. | | Purchased services | | 300,000 |
| 37 | B. | | Professional services | | 850,000 |
| 38 | | i | Other professional services | 850,000 | |

HTA_CONF 00015277

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | C. | Other operating expenses | | 140,000 |
| 2 | | i | Other operating expenses | 140,000 | |
| 3 | | D. | Materials and supplies | | 555,000 |
| 4 | | E. | Equipment purchases | | 85,000 |
| 5 | | F. | Media and advertisements | | 350,000 |
| 6 | | | **Total Other Programs within Mental Health and Drug Addiction** | | |
| 7 | | | **Services Administration** | | **2,280,000** |
| 8 | | | | | |
| 9 | | 8. | **Center for Diabetes Research, Education, and Medical** | | |
| 10 | | | **Services** | | |
| 11 | | A. | Professional services | | 237,000 |
| 12 | | i | Medical professional services | 237,000 | |
| 13 | | B. | Other operating expenses | | 2,000 |
| 14 | | C. | Materials and supplies | | 11,000 |
| 15 | | i | Other materials and supplies | 11,000 | |
| 16 | | | **Total Center for Diabetes Research, Education, and Medical** | | |
| 17 | | | **Services** | | **250,000** |
| 18 | | **Subtotal Health** | | | **719,141,000** |
| 19 | | | | | |
| 20 | III | **Education** | | | |
| 21 | | 9. | **Department of Education** | | |
| 22 | | A. | Payroll and related costs | | 1,013,000 |
| 23 | | i | Salaries | 919,000 | |
| 24 | | ii | Salaries for trust employees | - | |
| 25 | | iii | Overtime | - | |
| 26 | | iv | Christmas bonus | - | |
| 27 | | v | Healthcare | 20,000 | |
| 28 | | vi | Other benefits | 74,000 | |
| 29 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 30 | | viii | Other payroll | - | |
| 31 | | B. | Facilities and utility payments | | 1,000 |
| 32 | | C. | Purchased services | | 1,887,000 |
| 33 | | i | Maintenance & repairs | 93,000 | |
| 34 | | ii | Other purchased services | 1,794,000 | |
| 35 | | D. | Transportation | | 169,000 |
| 36 | | E. | Professional services | | 9,693,000 |
| 37 | | i | Information technology (IT) professional services | 643,000 | |
| 38 | | ii | Other professional services | 50,000 | |

HTA_CONF 00015278

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| # | | | | | |
|---|---|---|---|---|---|
| 1 | | iii | Student therapies and related services | 9,000,000 | |
| 2 | | F. | Other operating expenses | | 1,054,000 |
| 3 | | i | Other operating expenses | 1,054,000 | |
| 4 | | G. | Materials and supplies | | 625,000 |
| 5 | | H. | Equipment purchases | | 319,000 |
| 6 | | I. | Media and advertisements | | 50,000 |
| 7 | | J. | Social well-being for Puerto Rico | | 150,000 |
| 8 | | i | Scholarships for community schools | 150,000 | |
| 9 | | | **Total Department of Education** | | **14,961,000** |
| 10 | | | | | |
| 11 | 9.1 | | **Special Education Program within Department** | | |
| 12 | | | **of Education** | | |
| 13 | | A. | Payroll and related costs | | - |
| 14 | | B. | Professional services | | 9,000,000 |
| 15 | | i | Student therapies and related services | 9,000,000 | |
| 16 | | | **Total Special Education Program within Department** | | |
| 17 | | | **of Education** | | **9,000,000** |
| 18 | | | | | |
| 19 | 9.2 | | **Other programs within the Department of Education** | | |
| 20 | | A. | Payroll and related costs | | 1,013,000 |
| 21 | | i | Salaries | 919,000 | |
| 22 | | ii | Salaries for trust employees | - | |
| 23 | | iii | Overtime | - | |
| 24 | | iv | Christmas bonus | - | |
| 25 | | v | Healthcare | 20,000 | |
| 26 | | vi | Other benefits | 74,000 | |
| 27 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 28 | | viii | Other payroll | - | |
| 29 | | B. | Facilities and utility payments | | 1,000 |
| 30 | | C. | Purchased services | | 1,887,000 |
| 31 | | i | Maintenance & repairs | 93,000 | |
| 32 | | ii | Other purchased services | 1,794,000 | |
| 33 | | D. | Transportation | | 169,000 |
| 34 | | E. | Professional services | | 693,000 |
| 35 | | i | Information technology (IT) professional services | 643,000 | |
| 36 | | ii | Other professional services | 50,000 | |
| 37 | | F. | Other operating expenses | | 1,054,000 |
| 38 | | i | Other operating expenses | 1,054,000 | |

HTA_CONF 00015279

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | G. | Materials and supplies | | 625,000 |
| 2 | | H. | Equipment purchases | | 319,000 |
| 3 | | I. | Media and advertisements | | 50,000 |
| 4 | | J. | Social well-being for Puerto Rico | | 150,000 |
| 5 | | | i | Scholarships for community schools | 150,000 |
| 6 | | | **Total other programs within the Department of Education** | | **5,961,000** |
| 7 | | **Subtotal Education** | | | **14,961,000** |
| 8 | | | | | |
| 9 | IV | **Courts & Legislature** | | | |
| 10 | | **10.** | **The General Court of Justice** | | |
| 11 | | A. | Payroll and related costs | | 3,927,000 |
| 12 | | | i | Salaries | 3,894,000 |
| 13 | | | ii | Salaries for trust employees | - |
| 14 | | | iii | Overtime | - |
| 15 | | | iv | Christmas bonus | - |
| 16 | | | v | Healthcare | 30,000 |
| 17 | | | vi | Other benefits | 3,000 |
| 18 | | | vii | Early retirement benefits & Voluntary Transition Programs | - |
| 19 | | | viii | Other payroll | - |
| 20 | | B. | Facilities and utility payments | | 1,533,000 |
| 21 | | | i | Payments to PREPA | 1,276,000 |
| 22 | | | ii | Payments to PRASA | 257,000 |
| 23 | | C. | Purchased Services | | 903,000 |
| 24 | | | i | Payments for PRIMAS | 903,000 |
| 25 | | D. | Professional Services | | 1,914,000 |
| 26 | | | i | Information technology (IT) professional services | 1,914,000 |
| 27 | | E. | Undistributed appropriations | | 8,044,000 |
| 28 | | | **Total The General Court of Justice** | | **16,321,000** |
| 29 | | **Subtotal Courts & Legislature** | | | **16,321,000** |
| 30 | | | | | |
| 31 | V | **Custody Accounts** | | | |
| 32 | | **11.** | **Appropriations under the custody of the Treasury** | | |
| 33 | | A. | Payments to PayGo | | 318,903,000 |
| 34 | | B. | Other operating expenses | | 30,810,000 |
| 35 | | | i | For expenses incurred by centralized banking services and internal revenue | |
| 36 | | | | stamps and vouchers digital platform | 30,810,000 |
| 37 | | C. | Appropriations to non-governmental entities | | 310,000 |
| 38 | | | i | Transfers to Access to Justice and Public Defenders pursuant to | |

HTA_CONF 00015280

**SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | Act 51-2017 | 308,000 | |
| 2 | | ii | Contributions to the Corporation for the Conservation of the | | |
| 3 | | | San Juan Bay Estuary per Law 48-2009 | 2,000 | |
| 4 | | D. | Undistributed appropriations | | 22,730,000 |
| 5 | | i | Transfers to the motor vehicle insurance providers related to the | | |
| 6 | | | compulsory insurance coverage premiums paid by citizens pursuant to | | |
| 7 | | | Law 253-1995 | 22,730,000 | |
| 8 | | | **Total Appropriations under the custody of the Treasury** | | **372,753,000** |
| 9 | | | | | |
| 10 | | **12.** | **Appropriations under the custody of the OMB** | | |
| 11 | | A. | Payroll and related costs | | - |
| 12 | | B. | Capital expenditures | | 16,950,000 |
| 13 | | | **Total Appropriations under the custody of the OMB** | | **16,950,000** |
| 14 | | **Subtotal Custody Accounts** | | | **389,703,000** |
| 15 | | | | | |
| 16 | VI | **Treasury/Office of the Chief Financial Officer** | | | |
| 17 | | **13.** | **Puerto Rico Department of Treasury** | | |
| 18 | | A. | Payroll and related costs | | 7,899,000 |
| 19 | | i | Salaries | 5,672,000 | |
| 20 | | ii | Salaries for trust employees | 946,000 | |
| 21 | | iii | Overtime | - | |
| 22 | | iv | Christmas bonus | - | |
| 23 | | v | Healthcare | 337,000 | |
| 24 | | vi | Other benefits | 880,000 | |
| 25 | | vii | Early retirement benefits & Voluntary Transition Programs | 64,000 | |
| 26 | | viii | Other payroll | - | |
| 27 | | B. | Facilities and utility payments | | 2,738,000 |
| 28 | | i | Payments to PREPA | 941,000 | |
| 29 | | ii | Payments to PRASA | 112,000 | |
| 30 | | iii | Payments to PBA | 1,503,000 | |
| 31 | | iv | Other facilities costs | 147,000 | |
| 32 | | v | For fuel and lubricants payment to GSA | 35,000 | |
| 33 | | C. | Purchased services | | 3,366,000 |
| 34 | | i | Leases (excluding PBA) | 163,000 | |
| 35 | | ii | Maintenance & repairs | 446,000 | |
| 36 | | iii | Other purchased services | 2,757,000 | |
| 37 | | D. | Transportation | | 239,000 |
| 38 | | i | Other transportation | 239,000 | |

HTA_CONF 00015281

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | E. | | Professional services | | 18,801,000 |
| 2 | | i | Information technology (IT) professional services | 597,000 | |
| 3 | | ii | Legal professional services | 50,000 | |
| 4 | | iii | Finance and accounting professional services | 500,000 | |
| 5 | | iv | Other professional services | 254,000 | |
| 6 | | v | For the Electronic Lottery Operator | 17,400,000 | |
| 7 | F. | | Other operating expenses | | 3,626,000 |
| 8 | | i | Other operating expenses | 3,626,000 | |
| 9 | G. | | Materials and supplies | | 1,750,000 |
| 10 | | i | Other materials and supplies | 1,750,000 | |
| 11 | H. | | Equipment purchases | | 1,602,000 |
| 12 | | i | Other equipment purchases | 1,602,000 | |
| 13 | I. | | Media and advertisements | | 10,800,000 |
| 14 | J. | | Undistributed appropriations | | 699,898,000 |
| 15 | | i | Undistributed appropriations | 1,200,000 | |
| 16 | | ii | For payout of Traditional Lottery Prizes | 195,473,000 | |
| 17 | | iii | To be distributed to the Compulsive Players Fund | 500,000 | |
| 18 | | iv | To be distributed to the Olympic Fund in accordance to | | |
| 19 | | | Act 5-2022 | 13,000,000 | |
| 20 | | v | For net transfer to the General Fund | 103,108,000 | |
| 21 | | vi | Lottery Distributions to the Municipal Equalization Fund pursuant to | | |
| 22 | | | Law 10-1989 | 52,250,000 | |
| 23 | | vii | For payout of Electronic Lottery Prizes | 291,677,000 | |
| 24 | | viii | Payment of commissions and incentives to sellers | 25,390,000 | |
| 25 | | ix | To be distributed to the Housing Fund in accordance with | | |
| 26 | | | Act 23-1997 | 10,000,000 | |
| 27 | | x | To be distributed to the Housing Instantaneous Fund in accordance | | |
| 28 | | | to Act 286-2011 | 2,500,000 | |
| 29 | | xi | To be distributed to the Catastrophic Fund in accordance to | | |
| 30 | | | Act 176-2010 | 1,950,000 | |
| 31 | | xii | To be distributed to the UPR Special Scholarship Fund in accordance | | |
| 32 | | | with Act 44-2018 | 2,850,000 | |
| 33 | **Total Puerto Rico Department of Treasury** | | | | **750,719,000** |
| 34 | | | | | |
| 35 | **13.1** | **Traditional Lottery within Department of Treasury** | | | |
| 36 | A. | | Payroll and related costs | | 6,026,000 |
| 37 | | i | Salaries | 4,309,000 | |
| 38 | | ii | Salaries for trust employees | 747,000 | |

HTA_CONF 00015282

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | |
|---|---|---|---|---|
| 1 | iii | Overtime | - | |
| 2 | iv | Christmas bonus | - | |
| 3 | v | Healthcare | 271,000 | |
| 4 | vi | Other benefits | 657,000 | |
| 5 | vii | Early retirement benefits & Voluntary Transition Programs | 42,000 | |
| 6 | viii | Other payroll | - | |
| 7 | B. | Facilities and utility payments | | 2,677,000 |
| 8 | i | Payments to PREPA | 941,000 | |
| 9 | ii | Payments to PRASA | 112,000 | |
| 10 | iii | Payments to PBA | 1,503,000 | |
| 11 | iv | Other facilities costs | 96,000 | |
| 12 | v | For fuel and lubricants payment to GSA | 25,000 | |
| 13 | C. | Purchased services | | 2,395,000 |
| 14 | i | Leases (excluding PBA) | 135,000 | |
| 15 | ii | Maintenance & repairs | 430,000 | |
| 16 | iii | Other purchased services | 1,830,000 | |
| 17 | D. | Transportation | | 210,000 |
| 18 | i | Other transportation | 210,000 | |
| 19 | E. | Professional services | | 1,064,000 |
| 20 | i | Information technology (IT) professional services | 460,000 | |
| 21 | ii | Finance and accounting professional services | 350,000 | |
| 22 | iii | Other professional services | 254,000 | |
| 23 | F. | Other operating expenses | | 1,466,000 |
| 24 | G. | Materials and supplies | | 1,665,000 |
| 25 | i | Other materials and supplies | 1,665,000 | |
| 26 | H. | Equipment purchases | | 1,435,000 |
| 27 | i | Other equipment purchases | 1,435,000 | |
| 28 | I. | Media and advertisements | | 3,000,000 |
| 29 | J. | Undistributed appropriations | | 221,592,000 |
| 30 | i | Undistributed appropriations | 500,000 | |
| 31 | ii | For payout of Traditional Lottery Prizes | 195,473,000 | |
| 32 | iii | To be distributed to the Compulsive Players Fund | 250,000 | |
| 33 | iv | To be distributed to the Olympic Fund in accordance to | | |
| 34 | | Act 5-2022 | 6,500,000 | |
| 35 | v | For net transfer to the General Fund | 18,869,000 | |
| 36 | | **Total Traditional Lottery within Department of Treasury** | | **241,530,000** |
| 37 | | | | |
| 38 | | **13.2  Electronic Lottery within Department of Treasury** | | |

HTA_CONF 00015283

**SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE**

| | | | | | | |
|---|---|---|---|---|---:|---:|
| 1 | | A. | | Payroll and related costs | | 1,873,000 |
| 2 | | | i | Salaries | 1,363,000 | |
| 3 | | | ii | Salaries for trust employees | 199,000 | |
| 4 | | | iii | Overtime | - | |
| 5 | | | iv | Christmas bonus | - | |
| 6 | | | v | Healthcare | 66,000 | |
| 7 | | | vi | Other benefits | 223,000 | |
| 8 | | | vii | Early retirement benefits & Voluntary Transition Programs | 22,000 | |
| 9 | | | viii | Other payroll | - | |
| 10 | | B. | | Facilities and utility payments | | 61,000 |
| 11 | | | i | Other facilities costs | 51,000 | |
| 12 | | | ii | For fuel and lubricants payment to GSA | 10,000 | |
| 13 | | C. | | Purchased services | | 330,000 |
| 14 | | | i | Leases (excluding PBA) | 28,000 | |
| 15 | | | ii | Maintenance & repairs | 16,000 | |
| 16 | | | iii | Other purchased services | 286,000 | |
| 17 | | D. | | Transportation | | 29,000 |
| 18 | | | i | Other transportation | 29,000 | |
| 19 | | E. | | Professional services | | 17,737,000 |
| 20 | | | i | Information technology (IT) professional services | 137,000 | |
| 21 | | | ii | Legal professional services | 50,000 | |
| 22 | | | iii | Finance and accounting professional services | 150,000 | |
| 23 | | | iv | For the Electronic Lottery Operator | 17,400,000 | |
| 24 | | F. | | Other operating expenses | | 802,000 |
| 25 | | G. | | Materials and supplies | | 85,000 |
| 26 | | | i | Other materials and supplies | 85,000 | |
| 27 | | H. | | Equipment purchases | | 167,000 |
| 28 | | | i | Other equipment purchases | 167,000 | |
| 29 | | I. | | Media and advertisements | | 7,800,000 |
| 30 | | J. | | Undistributed appropriations | | 477,806,000 |
| 31 | | | i | Undistributed appropriations | 200,000 | |
| 32 | | | ii | Lottery Distributions to the Municipal Equalization Fund pursuant to | | |
| 33 | | | | Law 10-1989 | 52,250,000 | |
| 34 | | | iii | For payout of Electronic Lottery Prizes | 291,677,000 | |
| 35 | | | iv | Payment of commissions and incentives to sellers | 25,390,000 | |
| 36 | | | v | To be distributed to the Housing Fund in accordance with | | |
| 37 | | | | Act 23-1997 | 10,000,000 | |
| 38 | | | vi | To be distributed to the Housing Instantaneous Fund in accordance | | |

HTA_CONF 00015284

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | |
|---|---|---|---|---|
| | | to Act 286-2011 | 2,500,000 | |
| | vii | To be distributed to the Catastrophic Fund in accordance to | | |
| | | Act 176-2010 | 1,950,000 | |
| | viii | To be distributed to the UPR Special Scholarship Fund in accordance | | |
| | | with Act 44-2018 | 2,850,000 | |
| | ix | To be distributed to the Compulsive Players Fund | 250,000 | |
| | x | To be distributed to the Olympic Fund in accordance to | | |
| | | Act 5-2022 | 6,500,000 | |
| | xi | For net transfer to the General Fund | 84,239,000 | |
| | | **Total Electronic Lottery within Department of Treasury** | | **506,690,000** |
| | | | | |
| 13.3 | **Other programs within the Department of Treasury** | | | |
| | A. | Purchased services | | 641,000 |
| | B. | Other operating expenses | | 1,358,000 |
| | C. | Undistributed appropriations | | 500,000 |
| | | **Total Other programs within the Department of Treasury** | | **2,499,000** |
| | | | | |
| 14. | **General Services Administration** | | | |
| | A. | Payroll and related costs | | 1,407,000 |
| | i | Salaries | 1,104,000 | |
| | ii | Salaries for trust employees | - | |
| | iii | Overtime | - | |
| | iv | Christmas bonus | - | |
| | v | Healthcare | - | |
| | vi | Other benefits | - | |
| | vii | Early retirement benefits & Voluntary Transition Programs | 303,000 | |
| | viii | Other payroll | - | |
| | B. | Facilities and utility payments | | 445,000 |
| | i | Payments to PREPA | 44,000 | |
| | ii | Payments to PRASA | 9,000 | |
| | iii | Payments to PBA | 392,000 | |
| | C. | Purchased services | | 1,781,000 |
| | i | Payments for PRIMAS | 314,000 | |
| | ii | Other purchased services | 1,467,000 | |
| | D. | Professional services | | 750,000 |
| | i | Other professional services | 750,000 | |
| | E. | Other operating expenses | | 251,000 |
| | i | Other operating expenses | 251,000 | |

HTA_CONF 00015285

**SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | F. | Materials and supplies | | 100,000 |
| 2 | | **Total General Services Administration** | | | **4,734,000** |
| 3 | | | | | |
| 4 | **15.** | **Human Resources Management** | | | |
| 5 | | **and Transformation** | | | |
| 6 | | A. | Payroll and related costs | | 433,000 |
| 7 | | i | Salaries | 151,000 | |
| 8 | | ii | Salaries for trust employees | 135,000 | |
| 9 | | iii | Overtime | - | |
| 10 | | iv | Christmas bonus | - | |
| 11 | | v | Healthcare | 2,000 | |
| 12 | | vi | Other benefits | 20,000 | |
| 13 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 14 | | viii | Other payroll | 125,000 | |
| 15 | | B. | Facilities and utility payments | | 4,000 |
| 16 | | i | For fuel and lubricants payment to GSA | 4,000 | |
| 17 | | C. | Purchased services | | 198,000 |
| 18 | | i | Payments for PRIMAS | 8,000 | |
| 19 | | ii | Leases (excluding PBA) | 50,000 | |
| 20 | | iii | Maintenance & repairs | 23,000 | |
| 21 | | iv | Other purchased services | 117,000 | |
| 22 | | D. | Transportation | | 2,000 |
| 23 | | E. | Professional services | | 199,000 |
| 24 | | i | Legal professional services | 102,000 | |
| 25 | | ii | Medical professional services | 3,000 | |
| 26 | | iii | Other professional services | 94,000 | |
| 27 | | F. | Other operating expenses | | 42,000 |
| 28 | | G. | Materials and supplies | | 47,000 |
| 29 | | H. | Equipment purchases | | 55,000 |
| 30 | | I. | Media and advertisements | | 10,000 |
| 31 | | J. | Donations, subsidies and other distributions (including court sentences) | | 2,000 |
| 32 | | **Total Human Resources Management** | | | |
| 33 | | **and Transformation** | | | **992,000** |
| 34 | | | | | |
| 35 | **16.** | **Office of Management and Budget** | | | |
| 36 | | A. | Payroll and related costs | | 344,000 |
| 37 | | i | Salaries | 213,000 | |
| 38 | | ii | Salaries for trust employees | 85,000 | |

HTA_CONF 00015286

**SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iii | Overtime | - | |
| 2 | | iv | Christmas bonus | - | |
| 3 | | v | Healthcare | 17,000 | |
| 4 | | vi | Other benefits | 29,000 | |
| 5 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 6 | | viii | Other payroll | - | |
| 7 | B. | | Facilities and utility payments | | 6,000 |
| 8 | C. | | Purchased services | | 70,000 |
| 9 | D. | | Transportation | | 108,000 |
| 10 | | i | Other transportation | 108,000 | |
| 11 | E. | | Professional services | | 310,000 |
| 12 | | i | Legal professional services | 100,000 | |
| 13 | | ii | Finance and accounting professional services | 60,000 | |
| 14 | | iii | Other professional services | 150,000 | |
| 15 | F. | | Other operating expenses | | 227,000 |
| 16 | G. | | Materials and supplies | | 27,000 |
| 17 | H. | | Equipment purchases | | 28,000 |
| 18 | | | **Total Office of Management and Budget** | | **1,120,000** |
| 19 | | | | | |
| 20 | **17.** | | **Fiscal Agency & Financial Advisory Authority** | | |
| 21 | A. | | Payroll and related costs | | - |
| 22 | | i | Salaries | - | |
| 23 | | ii | Salaries for trust employees | - | |
| 24 | | iii | Overtime | - | |
| 25 | | iv | Christmas bonus | - | |
| 26 | | v | Healthcare | - | |
| 27 | | vi | Other benefits | - | |
| 28 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 29 | | viii | Other payroll | - | |
| 30 | B. | | Purchased Services | | 2,627,000 |
| 31 | | i | Other purchased services | 2,627,000 | |
| 32 | C. | | Transportation | | 40,000 |
| 33 | | i | Other transportation | 40,000 | |
| 34 | D. | | Professional Services | | 3,556,000 |
| 35 | | i | Other professional services | 3,556,000 | |
| 36 | E. | | Other operating expenses | | 61,000 |
| 37 | | i | Other operating expenses | 61,000 | |
| 38 | F. | | Materials and supplies | | 39,000 |

HTA_CONF 00015287

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Other materials and supplies | 39,000 | |
| 2 | | G. | Equipment purchases | | 600,000 |
| 3 | | i | Other equipment purchases | 600,000 | |
| 4 | | | **Total Fiscal Agency & Financial Advisory Authority** | | **6,923,000** |
| 5 | | | **Subtotal Treasury/Office of the Chief Financial Officer** | | **764,488,000** |
| 6 | | | | | |
| 7 | VII | **Executive Office** | | | |
| 8 | | **18.** | **Public Building Authority** | | |
| 9 | | A. | Payroll and related costs | | 51,684,000 |
| 10 | | i | Salaries | 39,375,000 | |
| 11 | | ii | Salaries for trust employees | 958,000 | |
| 12 | | iii | Overtime | 68,000 | |
| 13 | | iv | Christmas bonus | - | |
| 14 | | v | Healthcare | 6,169,000 | |
| 15 | | vi | Other benefits | 4,414,000 | |
| 16 | | vii | Early retirement benefits & voluntary transition programs | 700,000 | |
| 17 | | viii | Other payroll | - | |
| 18 | | B. | Payments to PayGo | | 23,011,000 |
| 19 | | C. | Facilities and utility payments | | 19,279,000 |
| 20 | | i | Payments to PREPA | 15,533,000 | |
| 21 | | ii | Payments to PRASA | 1,900,000 | |
| 22 | | iii | Other facilities costs | 846,000 | |
| 23 | | iv | For fuel and lubricants payment to GSA | 1,000,000 | |
| 24 | | D. | Purchased services | | 24,386,000 |
| 25 | | i | Payments for PRIMAS | 14,833,000 | |
| 26 | | ii | Leases (excluding PBA) | 1,000,000 | |
| 27 | | iii | Maintenance & repairs | 6,489,000 | |
| 28 | | iv | Other purchased services | 2,064,000 | |
| 29 | | E. | Transportation | | 1,100,000 |
| 30 | | i | Other transportation | 1,100,000 | |
| 31 | | F. | Professional services | | 2,213,000 |
| 32 | | i | Information technology (IT) professional services | 226,000 | |
| 33 | | ii | Legal professional services | 503,000 | |
| 34 | | iii | Finance and accounting professional services | 493,000 | |
| 35 | | iv | Engineering and architecture professional services | 745,000 | |
| 36 | | v | Other professional services | 246,000 | |
| 37 | | G. | Other operating expenses | | 980,000 |
| 38 | | i | Other operating expenses | 980,000 | |

HTA_CONF 00015288

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | |
|---|---|---|---|---|
| 1 | H. | Capital expenditures | | 2,000,000 |
| 2 | I. | Materials and supplies | | 350,000 |
| 3 | J. | Donations, subsidies and other distributions (including court sentences) | | 2,161,000 |
| 4 | i | Other donations and subsidies | 2,161,000 | |
| 5 | **Total Public Building Authority** | | | **127,164,000** |
| 6 | | | | |
| 7 | **19.** | **Puerto Rico Infrastructure Financing Authority** | | |
| 8 | A. | Facilities and utility payments | | 13,000 |
| 9 | i | Other facilities costs | 3,000 | |
| 10 | ii | For fuel and lubricants payment to GSA | 10,000 | |
| 11 | B. | Purchased services | | 225,000 |
| 12 | i | Leases (excluding PBA) | 202,000 | |
| 13 | ii | Maintenance & repairs | 12,000 | |
| 14 | iii | Other purchased services | 11,000 | |
| 15 | C. | Professional services | | 547,000 |
| 16 | i | Information technology (IT) professional services | 48,000 | |
| 17 | ii | Legal professional services | 115,000 | |
| 18 | iii | Labor and human resources professional services | 10,000 | |
| 19 | iv | Finance and accounting professional services | 229,000 | |
| 20 | v | Engineering and architecture professional services | 10,000 | |
| 21 | vi | Other professional services | 135,000 | |
| 22 | D. | Other operating expenses | | 18,000 |
| 23 | E. | Payments of current and prior period obligations | | 233,000 |
| 24 | F. | Materials and supplies | | 10,000 |
| 25 | G. | Equipment purchases | | 20,000 |
| 26 | **Total Puerto Rico Infrastructure Financing Authority** | | | **1,066,000** |
| 27 | | | | |
| 28 | **20.** | **State Historic Preservation Office of Puerto Rico** | | |
| 29 | A. | Facilities and utility payments | | 218,000 |
| 30 | i | Payments to PREPA | 125,000 | |
| 31 | ii | Payments to PRASA | 79,000 | |
| 32 | iii | Other facilities costs | 11,000 | |
| 33 | iv | For fuel and lubricants payment to GSA | 3,000 | |
| 34 | B. | Purchased services | | 318,000 |
| 35 | i | Leases (excluding PBA) | 5,000 | |
| 36 | ii | Maintenance & repairs | 313,000 | |
| 37 | C. | Other operating expenses | | 371,000 |
| 38 | D. | Materials and supplies | | 173,000 |

HTA_CONF 00015289

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---:|
| 1 | | i | Other materials and supplies | 173,000 | |
| 2 | | E. | Media and advertisements | | 2,000 |
| 3 | | | **Total State Historic Preservation Office of Puerto Rico** | | **1,082,000** |
| 4 | | | | | |
| 5 | | **21.** | **Puerto Rico Public Private Partnership Authority** | | |
| 6 | | A. | Payroll and related costs | | 38,000 |
| 7 | | i | Salaries | 38,000 | |
| 8 | | ii | Salaries for trust employees | - | |
| 9 | | iii | Overtime | - | |
| 10 | | iv | Christmas bonus | - | |
| 11 | | v | Healthcare | - | |
| 12 | | vi | Other benefits | - | |
| 13 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 14 | | viii | Other payroll | - | |
| 15 | | B. | Professional services | | 10,090,000 |
| 16 | | i | Professional services related to the PREPA transaction | 10,090,000 | |
| 17 | | | **Total Puerto Rico Public Private Partnership Authority** | | **10,128,000** |
| 18 | | | **Subtotal Executive Office** | | **139,440,000** |
| 19 | | | | | |
| 20 | VIII | **Public Works** | | | |
| 21 | | **22.** | **Puerto Rico Ports Authority** | | |
| 22 | | A. | Payroll and related costs | | 21,765,000 |
| 23 | | i | Salaries | 14,016,000 | |
| 24 | | ii | Salaries for trust employees | 890,000 | |
| 25 | | iii | Overtime | 858,000 | |
| 26 | | iv | Christmas bonus | - | |
| 27 | | v | Healthcare | 2,301,000 | |
| 28 | | vi | Other benefits | 1,894,000 | |
| 29 | | vii | Early retirement benefits & voluntary transition programs | 880,000 | |
| 30 | | viii | Other payroll | 926,000 | |
| 31 | | B. | Payments to PayGo | | 24,351,000 |
| 32 | | C. | Facilities and utility payments | | 10,050,000 |
| 33 | | i | Payments to PREPA | 4,019,000 | |
| 34 | | ii | Payments to PRASA | 5,719,000 | |
| 35 | | iii | Other facilities costs | 312,000 | |
| 36 | | D. | Purchased services | | 14,148,000 |
| 37 | | i | Payments for PRIMAS | 13,000,000 | |
| 38 | | ii | Leases (excluding PBA) | 393,000 | |

HTA_CONF 00015290

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | |
|---|---|---|---|---|
| 1 | iii | Maintenance & repairs | 625,000 | |
| 2 | iv | Other purchased services | 130,000 | |
| 3 | E. | Transportation | | 269,000 |
| 4 | i | Other transportation | 269,000 | |
| 5 | F. | Professional services | | 16,621,000 |
| 6 | i | Information technology (IT) professional services | 250,000 | |
| 7 | ii | Legal professional services | 750,000 | |
| 8 | iii | Finance and accounting professional services | 210,000 | |
| 9 | iv | Medical professional services | 20,000 | |
| 10 | v | Other professional services | 6,391,000 | |
| 11 | vi | To pay for scanning services of inbound containers | 9,000,000 | |
| 12 | G. | Other operating expenses | | 1,194,000 |
| 13 | i | Other operating expenses | 1,011,000 | |
| 14 | ii | Payments to GSA | 183,000 | |
| 15 | H. | Materials and supplies | | 1,447,000 |
| 16 | i | Other materials and supplies | 1,447,000 | |
| 17 | | **Total Puerto Rico Ports Authority** | | **89,845,000** |
| 18 | | | | |
| 19 | **23.** | **Department of Transportation and Public Works** | | |
| 20 | A. | Payroll and related costs | | 19,304,000 |
| 21 | i | Salaries | 13,860,000 | |
| 22 | ii | Salaries for trust employees | 1,010,000 | |
| 23 | iii | Overtime | 11,000 | |
| 24 | iv | Christmas bonus | 414,000 | |
| 25 | v | Healthcare | 1,145,000 | |
| 26 | vi | Other benefits | 2,615,000 | |
| 27 | vii | Early retirement benefits & voluntary transition programs | 229,000 | |
| 28 | viii | Other payroll | 20,000 | |
| 29 | B. | Payments to PayGo | | 2,185,000 |
| 30 | C. | Facilities and utility payments | | 1,357,000 |
| 31 | i | Payments to PREPA | 372,000 | |
| 32 | ii | Payments to PRASA | 312,000 | |
| 33 | iii | Other facilities costs | 413,000 | |
| 34 | iv | For fuel and lubricants payment to GSA | 260,000 | |
| 35 | D. | Purchased services | | 45,686,000 |
| 36 | i | Payments for PRIMAS | 104,000 | |
| 37 | ii | Leases (excluding PBA) | 4,960,000 | |
| 38 | iii | Maintenance & repairs | 1,003,000 | |

HTA_CONF 00015291

**SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iv | Other purchased services | 39,619,000 | |
| 2 | E. | | Transportation | | 1,005,000 |
| 3 | F. | | Professional services | | 25,800,000 |
| 4 | | i | Information technology (IT) professional services | 17,997,000 | |
| 5 | | ii | Legal professional services | 1,256,000 | |
| 6 | | iii | Finance and accounting professional services | 718,000 | |
| 7 | | iv | Engineering and architecture professional services | 1,500,000 | |
| 8 | | v | Medical professional services | 64,000 | |
| 9 | | vi | Other professional services | 4,265,000 | |
| 10 | G. | | Other operating expenses | | 2,096,000 |
| 11 | | i | Other operating expenses | 2,096,000 | |
| 12 | H. | | Materials and supplies | | 3,094,000 |
| 13 | | i | Other materials and supplies | 3,094,000 | |
| 14 | I. | | Equipment purchases | | 1,749,000 |
| 15 | | i | Other equipment purchases | 1,749,000 | |
| 16 | J. | | Media and advertisements | | 80,000 |
| 17 | | | **Total Department of Transportation and Public Works** | | **102,356,000** |
| 18 | | | | | |
| 19 | **24.** | **Puerto Rico Integrated Transit Authority** | | | |
| 20 | A. | | Payroll and related costs | | 22,709,000 |
| 21 | | i | Salaries | 7,839,000 | |
| 22 | | ii | Salaries for trust employees | 1,687,000 | |
| 23 | | iii | Overtime | 2,489,000 | |
| 24 | | iv | Christmas bonus | - | |
| 25 | | v | Healthcare | 5,479,000 | |
| 26 | | vi | Other benefits | 3,337,000 | |
| 27 | | vii | Early retirement benefits & voluntary transition programs | 1,878,000 | |
| 28 | | viii | Other payroll | - | |
| 29 | B. | | Facilities and utility payments | | 2,513,000 |
| 30 | | i | Payments to PREPA | 869,000 | |
| 31 | | ii | Payments to PRASA | 903,000 | |
| 32 | | iii | Payments to PBA | 15,000 | |
| 33 | | iv | Other facilities costs | 726,000 | |
| 34 | C. | | Purchased services | | 4,458,000 |
| 35 | | i | Payments for PRIMAS | 3,573,000 | |
| 36 | | ii | Other purchased services | 885,000 | |
| 37 | D. | | Transportation | | 31,000 |
| 38 | E. | | Professional services | | 834,000 |

HTA_CONF 00015292

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| # | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Other professional services | 834,000 | |
| 2 | F. | | Other operating expenses | | 1,249,000 |
| 3 | | i | Other operating expenses | 1,249,000 | |
| 4 | G. | | Materials and supplies | | 4,590,000 |
| 5 | H. | | Equipment purchases | | 517,000 |
| 6 | I. | | Donations, subsidies and other distributions (including court sentences) | | 40,000 |
| 7 | | i | Other donations and subsidies | 40,000 | |
| 8 | | | **Total Puerto Rico Integrated Transit Authority** | | **36,941,000** |
| 9 | | | | | |
| 10 | **25.** | | **Puerto Rico Traffic Safety Commission** | | |
| 11 | A. | | Payroll and related costs | | 1,095,000 |
| 12 | | i | Salaries | 594,000 | |
| 13 | | ii | Salaries for trust employees | 362,000 | |
| 14 | | iii | Overtime | - | |
| 15 | | iv | Christmas bonus | - | |
| 16 | | v | Healthcare | 34,000 | |
| 17 | | vi | Other benefits | 105,000 | |
| 18 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 19 | | viii | Other payroll | - | |
| 20 | B. | | Payments to PayGo | | 268,000 |
| 21 | C. | | Facilities and utility payments | | 20,000 |
| 22 | | i | Payments to PBA | 11,000 | |
| 23 | | ii | Other facilities costs | 9,000 | |
| 24 | D. | | Purchased services | | 36,000 |
| 25 | | i | Payments for PRIMAS | 11,000 | |
| 26 | | ii | Maintenance & repairs | 9,000 | |
| 27 | | iii | Other purchased services | 16,000 | |
| 28 | E. | | Professional services | | 91,000 |
| 29 | | i | Legal professional services | 36,000 | |
| 30 | | ii | Finance and accounting professional services | 4,000 | |
| 31 | | iii | Medical professional services | 1,000 | |
| 32 | | iv | Other professional services | 50,000 | |
| 33 | F. | | Other operating expenses | | 21,000 |
| 34 | | i | Other operating expenses | 21,000 | |
| 35 | G. | | Materials and supplies | | 4,000 |
| 36 | | i | Other materials and supplies | 4,000 | |
| 37 | H. | | Equipment purchases | | 15,000 |
| 38 | | i | Other equipment purchases | 15,000 | |

HTA_CONF 00015293

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | I. | Media and advertisements | | 13,000 |
| 2 | | | **Total Puerto Rico Traffic Safety Commission** | | **1,563,000** |
| 3 | | **Subtotal Public Works** | | | **230,705,000** |
| 4 | | | | | |
| 5 | IX | **Economic Development** | | | |
| 6 | | **26.** | **Department of Economic Development & Commerce** | | |
| 7 | | A. | Payroll and related costs | | 34,484,000 |
| 8 | | i | Salaries | 22,368,000 | |
| 9 | | ii | Salaries for trust employees | 3,242,000 | |
| 10 | | iii | Overtime | 324,000 | |
| 11 | | iv | Christmas bonus | - | |
| 12 | | v | Healthcare | 2,692,000 | |
| 13 | | vi | Other benefits | 3,765,000 | |
| 14 | | vii | Early retirement benefits & voluntary transition programs | 1,632,000 | |
| 15 | | viii | Other payroll | 461,000 | |
| 16 | | B. | Payments to PayGo | | 9,280,000 |
| 17 | | C. | Facilities and utility payments | | 4,520,000 |
| 18 | | i | Payments to PREPA | 995,000 | |
| 19 | | ii | Payments to PRASA | 623,000 | |
| 20 | | iii | Payments to PBA | 745,000 | |
| 21 | | iv | Other facilities costs | 2,127,000 | |
| 22 | | v | For fuel and lubricants payment to GSA | 30,000 | |
| 23 | | D. | Purchased services | | 13,060,000 |
| 24 | | i | Payments for PRIMAS | 884,000 | |
| 25 | | ii | Leases (excluding PBA) | 3,297,000 | |
| 26 | | iii | Maintenance & repairs | 3,121,000 | |
| 27 | | iv | Other purchased services | 5,758,000 | |
| 28 | | E. | Transportation | | 654,000 |
| 29 | | F. | Professional services | | 9,716,000 |
| 30 | | i | Information technology (IT) professional services | 2,322,000 | |
| 31 | | ii | Legal professional services | 1,970,000 | |
| 32 | | iii | Finance and accounting professional services | 549,000 | |
| 33 | | iv | Engineering and architecture professional services | 15,000 | |
| 34 | | v | Other professional services | 4,860,000 | |
| 35 | | G. | Other operating expenses | | 18,308,000 |
| 36 | | i | Other operating expenses | 7,664,000 | |
| 37 | | ii | Incentives paid to airlines to increase tourism in Puerto | | |
| 38 | | | Rico | 5,000,000 | |

Page 165

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iii | To increase exposure on the island for the Puerto Rico | | |
| 2 | | | Tourism Company at major special events | 2,500,000 | |
| 3 | | iv | To comply with the four-year contract with the PGA | | |
| 4 | | | tour played in Puerto Rico | 1,800,000 | |
| 5 | | v | To comply with the four-year contract with the | | |
| 6 | | | Florida Caribbean Cruise Association yearly event | 750,000 | |
| 7 | | vi | To contribute to the Caribbean Classic Equestrian Event, | | |
| 8 | | | as provided by Law 192-2004 | 512,000 | |
| 9 | | vii | Payments to GSA | 82,000 | |
| 10 | H. | | Materials and supplies | | 232,000 |
| 11 | I. | | Equipment purchases | | 930,000 |
| 12 | J. | | Media and advertisements | | 7,638,000 |
| 13 | K. | | Social well-being for Puerto Rico | | 4,923,000 |
| 14 | L. | | Appropriations to non-governmental entities | | 28,000,000 |
| 15 | M. | | Undistributed appropriations | | 30,334,000 |
| 16 | | i | Transfer to the Department of Treasury for the | | |
| 17 | | | Room Tax | 30,334,000 | |
| 18 | **Total Department of Economic Development & Commerce** | | | | **162,079,000** |
| 19 | | | | | |
| 20 | **26.1** | **Puerto Rico Tourism Company within Department of Economic** | | | |
| 21 | | **Development and Commerce of Puerto Rico** | | | |
| 22 | A. | | Payroll and related costs | | 12,125,000 |
| 23 | | i | Salaries | 8,445,000 | |
| 24 | | ii | Salaries for trust employees | - | |
| 25 | | iii | Overtime | 307,000 | |
| 26 | | iv | Christmas bonus | - | |
| 27 | | v | Healthcare | 1,135,000 | |
| 28 | | vi | Other benefits | 1,373,000 | |
| 29 | | vii | Early retirement benefits & voluntary transition programs | 584,000 | |
| 30 | | viii | Other payroll | 281,000 | |
| 31 | B. | | Payments to PayGo | | 5,816,000 |
| 32 | C. | | Facilities and utility payments | | 977,000 |
| 33 | | i | Payments to PREPA | 404,000 | |
| 34 | | ii | Payments to PRASA | 83,000 | |
| 35 | | iii | Other facilities costs | 490,000 | |
| 36 | D. | | Purchased services | | 5,256,000 |
| 37 | | i | Payments for PRIMAS | 470,000 | |
| 38 | | ii | Leases (excluding PBA) | 938,000 | |

HTA_CONF 00015295

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | |
|---|---|---|---|---|
| 1 | iii | Maintenance & repairs | 2,123,000 | |
| 2 | iv | Other purchased services | 1,725,000 | |
| 3 | E. | Transportation | | 448,000 |
| 4 | F. | Professional services | | 4,480,000 |
| 5 | i | Information technology (IT) professional services | 242,000 | |
| 6 | ii | Legal professional services | 1,355,000 | |
| 7 | iii | Finance and accounting professional services | 49,000 | |
| 8 | iv | Other professional services | 2,834,000 | |
| 9 | G. | Other operating expenses | | 17,485,000 |
| 10 | i | Other operating expenses | 6,841,000 | |
| 11 | ii | Incentives paid to airlines to increase tourism in Puerto | | |
| 12 | | Rico | 5,000,000 | |
| 13 | iii | To increase exposure on the island for the Puerto Rico | | |
| 14 | | Tourism Company at major special events | 2,500,000 | |
| 15 | iv | To comply with the four-year contract with the PGA | | |
| 16 | | tour played in Puerto Rico | 1,800,000 | |
| 17 | v | To comply with the four-year contract with the | | |
| 18 | | Florida Caribbean Cruise Association yearly event | 750,000 | |
| 19 | vi | To contribute to the Caribbean Classic Equestrian Event, | | |
| 20 | | as provided by Law 192-2004 | 512,000 | |
| 21 | vii | Payments to GSA | 82,000 | |
| 22 | H. | Materials and supplies | | 146,000 |
| 23 | I. | Equipment purchases | | 573,000 |
| 24 | J. | Media and advertisements | | 5,588,000 |
| 25 | K. | Social well-being for Puerto Rico | | 4,923,000 |
| 26 | i | Distributions to the Convention Center District Authority | | |
| 27 | | associated with room tax collections, as provided in | | |
| 28 | | Law 272-2003 | 4,923,000 | |
| 29 | L. | Appropriations to non-governmental entities | | 28,000,000 |
| 30 | i | Administrative and contract costs associated with payments to | | |
| 31 | | a destination marketing organization for Puerto Rico, as provided | | |
| 32 | | by Law 17-2017 | 28,000,000 | |
| 33 | M. | Undistributed appropriations | | 30,334,000 |
| 34 | i | Transfer to the Department of Treasury for the | | |
| 35 | | Room Tax | 30,334,000 | |
| 36 | | **Total Puerto Rico Tourism Company within Department of** | | |
| 37 | | **Economic Development and Commerce of Puerto Rico** | | **116,151,000** |
| 38 | | | | |

HTA_CONF 00015296

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| # | | | | | |
|---|---|---|---|---|---|
| 1 | **26.2** | **Redevelopment Authority of Roosevelt Roads within** | | | |
| 2 | | **Department of Economic Development and Commerce** | | | |
| 3 | | **of Puerto Rico** | | | |
| 4 | | A. | Payroll and related costs | | 469,000 |
| 5 | | i | Salaries | 179,000 | |
| 6 | | ii | Salaries for trust employees | 201,000 | |
| 7 | | iii | Overtime | - | |
| 8 | | iv | Christmas bonus | | |
| 9 | | v | Healthcare | 23,000 | |
| 10 | | vi | Other benefits | 66,000 | |
| 11 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 12 | | viii | Other payroll | - | |
| 13 | | B. | Facilities and utility payments | | 24,000 |
| 14 | | i | Other facilities costs | 24,000 | |
| 15 | | C. | Purchased services | | 571,000 |
| 16 | | i | Leases (excluding PBA) | 46,000 | |
| 17 | | ii | Maintenance & repairs | 23,000 | |
| 18 | | iii | Other purchased services | 502,000 | |
| 19 | | D. | Transportation | | 35,000 |
| 20 | | E. | Professional services | | 160,000 |
| 21 | | i | Legal professional services | 115,000 | |
| 22 | | ii | Engineering and architecture professional services | 15,000 | |
| 23 | | iii | Other professional services | 30,000 | |
| 24 | | F. | Other operating expenses | | 396,000 |
| 25 | | G. | Materials and supplies | | 16,000 |
| 26 | | H. | Equipment purchases | | 18,000 |
| 27 | | I. | Media and advertisements | | 50,000 |
| 28 | | **Total Redevelopment Authority of Roosevelt Roads within** | | | |
| 29 | | **Department of Economic Development and Commerce** | | | |
| 30 | | **of Puerto Rico** | | | **1,739,000** |
| 31 | | | | | |
| 32 | **26.3** | **Other Programs within Department of Economic Development** | | | |
| 33 | | **& Commerce** | | | |
| 34 | | A. | Payroll and related costs | | 21,890,000 |
| 35 | | i | Salaries | 13,744,000 | |
| 36 | | ii | Salaries for trust employees | 3,041,000 | |
| 37 | | iii | Overtime | 17,000 | |
| 38 | | iv | Christmas bonus | - | |

HTA_CONF 00015297

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| # | | | | | |
|---|---|---|---|---|---|
| 1 | | v | Healthcare | 1,534,000 | |
| 2 | | vi | Other benefits | 2,326,000 | |
| 3 | | vii | Early retirement benefits & voluntary transition programs | 1,048,000 | |
| 4 | | viii | Other payroll | 180,000 | |
| 5 | | ix | Salaries related to the short-term cost of Puerto Rico Industrial | | |
| 6 | | | Development Company employees | - | |
| 7 | | B. | Payments to PayGo | | 3,464,000 |
| 8 | | C. | Facilities and utility payments | | 3,519,000 |
| 9 | | i | Payments to PREPA | 591,000 | |
| 10 | | ii | Payments to PRASA | 540,000 | |
| 11 | | iii | Payments to PBA | 745,000 | |
| 12 | | iv | Other facilities costs | 1,613,000 | |
| 13 | | v | For fuel and lubricants payment to GSA | 30,000 | |
| 14 | | D. | Purchased services | | 7,233,000 |
| 15 | | i | Payments for PRIMAS | 414,000 | |
| 16 | | ii | Leases (excluding PBA) | 2,313,000 | |
| 17 | | iii | Maintenance & repairs | 975,000 | |
| 18 | | iv | Other purchased services | 3,531,000 | |
| 19 | | E. | Transportation | | 171,000 |
| 20 | | F. | Professional services | | 5,076,000 |
| 21 | | i | Information technology (IT) professional services | 2,080,000 | |
| 22 | | ii | Legal professional services | 500,000 | |
| 23 | | iii | Finance and accounting professional services | 500,000 | |
| 24 | | iv | Other professional services | 1,996,000 | |
| 25 | | G. | Other operating expenses | | 427,000 |
| 26 | | i | Other operating expenses | 427,000 | |
| 27 | | H. | Materials and supplies | | 70,000 |
| 28 | | I. | Equipment purchases | | 339,000 |
| 29 | | J. | Media and advertisements | | 2,000,000 |
| 30 | | | **Total Other Programs within Department of Economic Development** | | |
| 31 | | | **& Commerce** | | **44,189,000** |
| 32 | | | **Subtotal Economic Development** | | **162,079,000** |
| 33 | | | | | |
| 34 | X | **State** | | | |
| 35 | | **27.** | **Puerto Rico Department of State** | | |
| 36 | | A. | Payroll and related costs | | 1,836,000 |
| 37 | | i | Salaries | 1,320,000 | |
| 38 | | ii | Salaries for trust employees | 75,000 | |

HTA_CONF 00015298

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| # | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | iii | Overtime | | - | |
| 2 | | iv | Christmas bonus | | - | |
| 3 | | v | Healthcare | | 93,000 | |
| 4 | | vi | Other benefits | | 158,000 | |
| 5 | | vii | Early retirement benefits & voluntary transition programs | | - | |
| 6 | | viii | Other payroll | | 190,000 | |
| 7 | | B. | Facilities and utility payments | | | 10,000 |
| 8 | | C. | Purchased services | | | 447,000 |
| 9 | | i | Leases (excluding PBA) | | 258,000 | |
| 10 | | ii | Maintenance & repairs | | 153,000 | |
| 11 | | iii | Other purchased services | | 36,000 | |
| 12 | | D. | Transportation | | | 28,000 |
| 13 | | E. | Professional services | | | 740,000 |
| 14 | | i | Legal professional services | | 646,000 | |
| 15 | | ii | Other professional services | | 94,000 | |
| 16 | | F. | Other operating expenses | | | 317,000 |
| 17 | | G. | Materials and supplies | | | 6,000 |
| 18 | | H. | Equipment purchases | | | 115,000 |
| 19 | | I. | Media and advertisements | | | 77,000 |
| 20 | | | **Total Puerto Rico Department of State** | | | **3,576,000** |
| 21 | | **Subtotal State** | | | | **3,576,000** |
| 22 | | | | | | |
| 23 | XI | Labor | | | | |
| 24 | | 28. | **Puerto Rico Department of Labor and Human Resources** | | | |
| 25 | | A. | Payroll and related costs | | | 27,774,000 |
| 26 | | i | Salaries | | 20,735,000 | |
| 27 | | ii | Salaries for trust employees | | 1,765,000 | |
| 28 | | iii | Overtime | | - | |
| 29 | | iv | Christmas bonus | | - | |
| 30 | | v | Healthcare | | 1,532,000 | |
| 31 | | vi | Other benefits | | 2,464,000 | |
| 32 | | vii | Early retirement benefits & voluntary transition programs | | 1,278,000 | |
| 33 | | viii | Other payroll | | - | |
| 34 | | B. | Payments to PayGo | | | 4,323,000 |
| 35 | | C. | Facilities and utility payments | | | 1,588,000 |
| 36 | | i | Payments to PREPA | | 546,000 | |
| 37 | | ii | Payments to PRASA | | 104,000 | |
| 38 | | iii | Payments to PBA | | 363,000 | |

HTA_CONF 00015299

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | |
|---|---|---|---|---|
| 1 | iv | Other facilities costs | 541,000 | |
| 2 | v | For fuel and lubricants payment to GSA | 34,000 | |
| 3 | D. | Purchased services | | 2,088,000 |
| 4 | i | Payments for PRIMAS | 53,000 | |
| 5 | ii | Leases (excluding PBA) | 1,672,000 | |
| 6 | iii | Maintenance & repairs | 141,000 | |
| 7 | iv | Other purchased services | 222,000 | |
| 8 | E. | Transportation | | 261,000 |
| 9 | F. | Professional services | | 14,071,000 |
| 10 | i | Information technology (IT) professional services | 4,731,000 | |
| 11 | ii | Legal professional services | 2,000,000 | |
| 12 | iii | Other professional services | 7,340,000 | |
| 13 | G. | Other operating expenses | | 28,476,000 |
| 14 | i | Other operating expenses | 28,476,000 | |
| 15 | H. | Materials and supplies | | 4,334,000 |
| 16 | I. | Equipment purchases | | 5,662,000 |
| 17 | J. | Media and advertisements | | 2,574,000 |
| 18 | K. | Federal fund matching | | 4,188,000 |
| 19 | i | Other federal fund matching | 4,188,000 | |
| 20 | L. | Donations, subsidies and other distributions (including court sentences) | | 14,000,000 |
| 21 | i | Contributions to municipalities, as provided in Law 52-1991 | 14,000,000 | |
| 22 | M. | Appropriations to non-governmental entities | | 12,500,000 |
| 23 | i | Other appropriations to non-governmental entities | 12,500,000 | |
| 24 | N. | Undistributed appropriations | | 206,479,000 |
| 25 | i | Federal unemployment funds collected and managed | | |
| 26 | | by the Commonwealth | 204,529,000 | |
| 27 | ii | Payments for disability insurance benefits for unemployment workers, | | |
| 28 | | as provided by Law 139-1968 | 1,418,000 | |
| 29 | iii | Payments for social security benefits for drivers and other workers, | | |
| 30 | | as provided by Law 428-1950 | 532,000 | |
| 31 | | **Total Puerto Rico Department of Labor and Human Resources** | | **328,318,000** |
| 32 | | | | |
| 33 | 29. | **Vocational Rehabilitation Administration** | | |
| 34 | A. | Payroll and related costs | | 439,000 |
| 35 | i | Salaries | 439,000 | |
| 36 | ii | Salaries for trust employees | - | |
| 37 | iii | Overtime | - | |
| 38 | iv | Christmas bonus | - | |

HTA_CONF 00015300

**SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | v | Healthcare | - | |
| 2 | | vi | Other benefits | - | |
| 3 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 4 | | viii | Other payroll | - | |
| 5 | | B. | Purchased services | | 48,000 |
| 6 | | C. | Other operating expenses | | 142,000 |
| 7 | | D. | Materials and supplies | | 119,000 |
| 8 | | E. | Appropriations to non-governmental entities | | 2,000 |
| 9 | | **Total Vocational Rehabilitation Administration** | | | **750,000** |
| 10 | | | | | |
| 11 | **30.** | **Puerto Rico Labor Relations Board** | | | |
| 12 | | A. | Payroll and related costs | | 160,000 |
| 13 | | i | Salaries | - | |
| 14 | | ii | Salaries for trust employees | 141,000 | |
| 15 | | iii | Overtime | - | |
| 16 | | iv | Christmas bonus | - | |
| 17 | | v | Healthcare | - | |
| 18 | | vi | Other benefits | 15,000 | |
| 19 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 20 | | viii | Other payroll | 4,000 | |
| 21 | | B. | Facilities and utility payments | | 54,000 |
| 22 | | i | Other facilities costs | 53,000 | |
| 23 | | ii | For fuel and lubricants payment to GSA | 1,000 | |
| 24 | | C. | Purchased services | | 244,000 |
| 25 | | i | Leases (excluding PBA) | 168,000 | |
| 26 | | ii | Maintenance & repairs | 9,000 | |
| 27 | | iii | Other purchased services | 67,000 | |
| 28 | | D. | Professional services | | 1,000 |
| 29 | | E. | Other operating expenses | | 11,000 |
| 30 | | F. | Materials and supplies | | 4,000 |
| 31 | | i | Other materials and supplies | 4,000 | |
| 32 | | G. | Equipment purchases | | 4,000 |
| 33 | | i | Other equipment purchases | 4,000 | |
| 34 | | **Total Puerto Rico Labor Relations Board** | | | **478,000** |
| 35 | **Subtotal Labor** | | | | **329,546,000** |
| 36 | | | | | |
| 37 | **XII** | **Corrections** | | | |
| 38 | | **31.** | **Department of Correction and Rehabilitation** | | |

HTA_CONF 00015301

**SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE**

| # | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | A. | Payroll and related costs | | | - |
| 2 | | B. | Facilities and utility payments | | | 300,000 |
| 3 | | C. | Purchased services | | | 3,500,000 |
| 4 | | D. | Transportation | | | 20,000 |
| 5 | | | i | Other transportation | 20,000 | |
| 6 | | E. | Professional services | | | 4,000,000 |
| 7 | | | i | Information technology (IT) professional services | 300,000 | |
| 8 | | | ii | Legal professional services | 275,000 | |
| 9 | | | iii | Finance and accounting professional services | 60,000 | |
| 10 | | | iv | Engineering and architecture professional services | 103,000 | |
| 11 | | | v | Medical professional services | 22,000 | |
| 12 | | | vi | Other professional services | 3,240,000 | |
| 13 | | F. | Other operating expenses | | | 3,180,000 |
| 14 | | | i | Other operating expenses | 3,180,000 | |
| 15 | | G. | Materials and supplies | | | 8,000,000 |
| 16 | | H. | Equipment purchases | | | 1,000,000 |
| 17 | | | **Total Department of Correction and Rehabilitation** | | | **20,000,000** |
| 18 | | **Subtotal Corrections** | | | | **20,000,000** |
| 19 | | | | | | |
| 20 | XIII | **Justice** | | | | |
| 21 | | **32.** | **Puerto Rico Department of Justice** | | | |
| 22 | | A. | Payroll and related costs | | | 1,367,000 |
| 23 | | | i | Salaries | 1,311,000 | |
| 24 | | | ii | Salaries for trust employees | - | |
| 25 | | | iii | Overtime | - | |
| 26 | | | iv | Christmas bonus | - | |
| 27 | | | v | Healthcare | 19,000 | |
| 28 | | | vi | Other benefits | 37,000 | |
| 29 | | | vii | Early retirement benefits & voluntary transition programs | - | |
| 30 | | | viii | Other payroll | - | |
| 31 | | B. | Facilities and utility payments | | | 160,000 |
| 32 | | C. | Purchased services | | | 2,164,000 |
| 33 | | | i | Leases (excluding PBA) | 763,000 | |
| 34 | | | ii | Maintenance & repairs | 40,000 | |
| 35 | | | iii | Other purchased services | 1,361,000 | |
| 36 | | D. | Transportation | | | 53,000 |
| 37 | | E. | Professional services | | | 948,000 |
| 38 | | | i | Information technology (IT) professional services | 615,000 | |

HTA_CONF 00015302

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| # | | | | | |
|---|---|---|---|---|---|
| 1 | | ii | Legal professional services | 3,000 | |
| 2 | | iii | Other professional services | 330,000 | |
| 3 | F. | | Other operating expenses | | 875,000 |
| 4 | | i | Other operating expenses | 875,000 | |
| 5 | G. | | Materials and supplies | | 229,000 |
| 6 | H. | | Equipment purchases | | 90,000 |
| 7 | I. | | Appropriations to non-governmental entities | | 200,000 |
| 8 | | i | Other appropriations to non-governmental entities | 200,000 | |
| 9 | | | **Total Puerto Rico Department of Justice** | | **6,086,000** |
| 10 | | | **Subtotal Justice** | | **6,086,000** |
| 11 | | | | | |
| 12 | XIV | **Agriculture** | | | |
| 13 | | **33.** | **Agricultural Enterprises Development Administration** | | |
| 14 | | A. | Payroll and related costs | | 12,516,000 |
| 15 | | i | Salaries | 10,396,000 | |
| 16 | | ii | Salaries for trust employees | 643,000 | |
| 17 | | iii | Overtime | - | |
| 18 | | iv | Christmas bonus | - | |
| 19 | | v | Healthcare | 344,000 | |
| 20 | | vi | Other benefits | 524,000 | |
| 21 | | vii | Early retirement benefits & voluntary transition programs | 609,000 | |
| 22 | | viii | Other payroll | - | |
| 23 | | B. | Payments to PayGo | | 2,827,000 |
| 24 | | C. | Facilities and utility payments | | 274,000 |
| 25 | | i | Payments to PREPA | 111,000 | |
| 26 | | ii | Payments to PRASA | 65,000 | |
| 27 | | iii | Other facilities costs | 98,000 | |
| 28 | | D. | Purchased services | | 3,319,000 |
| 29 | | i | Leases (excluding PBA) | 157,000 | |
| 30 | | ii | Maintenance & repairs | 1,307,000 | |
| 31 | | iii | Other purchased services | 1,855,000 | |
| 32 | | E. | Transportation | | 2,804,000 |
| 33 | | F. | Professional services | | 397,000 |
| 34 | | G. | Other operating expenses | | 48,827,000 |
| 35 | | i | Other operating expenses | 580,000 | |
| 36 | | ii | For purchases of coffee and other merchandise for resale | | |
| 37 | | | to Department of Education and other institutions | 47,047,000 | |
| 38 | | iii | Payment to the Department of Agriculture per Executive Order 2018-039 | 1,200,000 | |

HTA_CONF 00015303

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | |
|---|---|---|---|---|
| 1 | H. | Materials and supplies | | 240,000 |
| 2 | I. | Equipment Purchases | | 550,000 |
| 3 | i | Other equipment purchases | 550,000 | |
| 4 | J. | Donations, subsidies and other distributions (including court sentences) | | 103,000 |
| 5 | i | Other donations and subsidies | 103,000 | |
| 6 | K. | Appropriations to Non-Governmental entities | | 9,455,000 |
| 7 | i | To reimburse farmers the wage subsidy granted to | | |
| 8 | | agricultural workers, as provided in Law 60-2019, | | |
| 9 | | as amended | 5,000,000 | |
| 10 | ii | Technical assistance and economic incentives for bona fide farmers | 4,455,000 | |
| 11 | | **Total Agricultural Enterprises Development Administration** | | **81,312,000** |
| 12 | | | | |
| 13 | **34.** | **Agricultural Insurance Corporation** | | |
| 14 | A. | Payroll and related costs | | 1,273,000 |
| 15 | i | Salaries | 621,000 | |
| 16 | ii | Salaries for trust employees | 262,000 | |
| 17 | iii | Overtime | - | |
| 18 | iv | Christmas bonus | - | |
| 19 | v | Healthcare | 147,000 | |
| 20 | vi | Other benefits | 146,000 | |
| 21 | vii | Early retirement benefits & voluntary transition programs | 97,000 | |
| 22 | viii | Other payroll | - | |
| 23 | B. | Payments to PayGo | | 122,000 |
| 24 | C. | Facilities and utility payments | | 130,000 |
| 25 | D. | Purchased services | | 188,000 |
| 26 | i | Payments for PRIMAS | 188,000 | |
| 27 | E. | Transportation | | 7,000 |
| 28 | F. | Professional services | | 425,000 |
| 29 | i | Information technology (IT) professional services | 20,000 | |
| 30 | ii | Legal professional services | 66,000 | |
| 31 | iii | Finance and accounting professional services | 215,000 | |
| 32 | iv | Medical professional services | 1,000 | |
| 33 | v | Other professional services | 123,000 | |
| 34 | G. | Other operating expenses | | 643,000 |
| 35 | H. | Materials and supplies | | 11,000 |
| 36 | i | Other materials and supplies | 11,000 | |
| 37 | I. | Equipment purchases | | 5,000 |
| 38 | J. | Media and advertisements | | 14,000 |

HTA_CONF 00015304

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | **Total Agricultural Insurance Corporation** | | | **2,818,000** |
| 2 | | | | | |
| 3 | **35.** | **Puerto Rico Department of Agriculture** | | | |
| 4 | | A. | Payroll and related costs | | 2,120,000 |
| 5 | | i | Salaries | 1,991,000 | |
| 6 | | ii | Salaries for trust employees | - | |
| 7 | | iii | Overtime | - | |
| 8 | | iv | Christmas bonus | - | |
| 9 | | v | Healthcare | 49,000 | |
| 10 | | vi | Other benefits | 80,000 | |
| 11 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 12 | | viii | Other payroll | - | |
| 13 | | B. | Facilities and utility payments | | 72,000 |
| 14 | | i | For fuel and lubricants payment to GSA | 72,000 | |
| 15 | | C. | Purchased services | | 283,000 |
| 16 | | i | Leases (excluding PBA) | 40,000 | |
| 17 | | ii | Maintenance & repairs | 122,000 | |
| 18 | | iii | Other purchased services | 121,000 | |
| 19 | | D. | Transportation | | 183,000 |
| 20 | | i | Other transportation | 183,000 | |
| 21 | | E. | Other operating expenses | | 83,000 |
| 22 | | i | Other operating expenses | 83,000 | |
| 23 | | F. | Materials and supplies | | 167,000 |
| 24 | | G. | Equipment purchases | | 116,000 |
| 25 | | **Total Puerto Rico Department of Agriculture** | | | **3,024,000** |
| 26 | **Subtotal Agriculture** | | | | **87,154,000** |
| 27 | | | | | |
| 28 | XV | **Environmental** | | | |
| 29 | **36.** | **Department of Natural and Environmental Resources** | | | |
| 30 | | A. | Payroll and related costs | | 6,539,000 |
| 31 | | i | Salaries | 4,993,000 | |
| 32 | | ii | Salaries for trust employees | 388,000 | |
| 33 | | iii | Overtime | - | |
| 34 | | iv | Christmas bonus | - | |
| 35 | | v | Healthcare | 168,000 | |
| 36 | | vi | Other benefits | 494,000 | |
| 37 | | vii | Early retirement benefits & voluntary transition programs | 496,000 | |
| 38 | | viii | Other payroll | - | |

HTA_CONF 00015305

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | B. | Facilities and utility payments | | 2,053,000 |
| 2 | | i | Payments to PREPA | 169,000 | |
| 3 | | ii | Payments to PRASA | 40,000 | |
| 4 | | iii | Other facilities costs | 761,000 | |
| 5 | | iv | For fuel and lubricants payment to GSA | 1,083,000 | |
| 6 | | C. | Purchased services | | 8,500,000 |
| 7 | | i | Payments for PRIMAS | 21,000 | |
| 8 | | ii | Leases (excluding PBA) | 4,996,000 | |
| 9 | | iii | Maintenance & repairs | 520,000 | |
| 10 | | iv | Other purchased services | 2,963,000 | |
| 11 | | D. | Transportation | | 536,000 |
| 12 | | E. | Professional services | | 1,242,000 |
| 13 | | i | Labor and human resources professional services | 4,000 | |
| 14 | | ii | Other professional services | 1,238,000 | |
| 15 | | F. | Other operating expenses | | 2,838,000 |
| 16 | | G. | Materials and supplies | | 1,409,000 |
| 17 | | H. | Equipment purchases | | 1,577,000 |
| 18 | | I. | Media and advertisements | | 93,000 |
| 19 | | J. | Undistributed appropriations | | 17,961,000 |
| 20 | | i | Undistributed appropriations | 4,647,000 | |
| 21 | | ii | Integral use planning for conservation and development of | | |
| 22 | | | natural resources | 2,226,000 | |
| 23 | | iii | Reforestation, administration and conservation of living resources | 534,000 | |
| 24 | | iv | Tire Removal Management Program as provided | | |
| 25 | | | in Law 41 - 2009 | 10,554,000 | |
| 26 | | | **Total Department of Natural and Environmental Resources** | | **42,748,000** |
| 27 | | **Subtotal Environmental** | | | **42,748,000** |
| 28 | | | | | |
| 29 | XVI | **Housing** | | | |
| 30 | | **37.** | **Puerto Rico Housing Finance Corporation** | | |
| 31 | | A. | Payroll and related costs | | 11,274,000 |
| 32 | | i | Salaries | 6,395,000 | |
| 33 | | ii | Salaries for trust employees | - | |
| 34 | | iii | Overtime | - | |
| 35 | | iv | Christmas bonus | - | |
| 36 | | v | Healthcare | 1,786,000 | |
| 37 | | vi | Other benefits | 1,287,000 | |
| 38 | | vii | Early retirement benefits & voluntary transition programs | - | |

HTA_CONF 00015306

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | |
|---|---|---|---|---|
| 1 | | viii | Other payroll | - |
| 2 | | ix | To recruit technical personnel and address the back-log of | |
| 3 | | | mortgages and construction loans | 1,806,000 |
| 4 | B. | | Payments to PayGo | | 17,000 |
| 5 | C. | | Purchased services | | 2,481,000 |
| 6 | D. | | Professional services | | 3,511,000 |
| 7 | | i | Information technology (IT) professional services | 934,000 |
| 8 | | ii | Legal professional services | 915,000 |
| 9 | | iii | Finance and accounting professional services | 1,501,000 |
| 10 | | iv | Engineering and architecture professional services | 161,000 |
| 11 | E. | | Other operating expenses | | 1,406,000 |
| 12 | F. | | Materials and supplies | | 119,000 |
| 13 | | i | Other materials and supplies | 119,000 |
| 14 | G. | | Donations, subsidies and other distributions (including court sentences) | | 5,034,000 |
| 15 | | i | Other donations and subsidies | 5,034,000 |
| 16 | H. | | Undistributed appropriations | | 65,480,000 |
| 17 | | i | Servicing Mortgage Loans | 21,827,000 |
| 18 | | ii | Multifamily Housing Development Financing and | |
| 19 | | | Tax Credits | 21,827,000 |
| 20 | | iii | Housing Subsidy | 21,826,000 |
| 21 | **Total Puerto Rico Housing Finance Corporation** | | | | **89,322,000** |
| 22 | | | | |
| 23 | **38. Department of Housing** | | | |
| 24 | A. | | Payroll and related costs | | 795,000 |
| 25 | | i | Salaries | 694,000 |
| 26 | | ii | Salaries for trust employees | - |
| 27 | | iii | Overtime | - |
| 28 | | iv | Christmas bonus | - |
| 29 | | v | Healthcare | 29,000 |
| 30 | | vi | Other benefits | 72,000 |
| 31 | | vii | Early retirement benefits & voluntary transition programs | - |
| 32 | | viii | Other payroll | - |
| 33 | B. | | Payments to PayGo | | 1,333,000 |
| 34 | C. | | Facilities and utility payments | | 1,235,000 |
| 35 | | i | Payments to PREPA | 244,000 |
| 36 | | ii | Payments to PRASA | 567,000 |
| 37 | | iii | Other facilities costs | 379,000 |
| 38 | | iv | For fuel and lubricants payment to GSA | 45,000 |

HTA_CONF 00015307

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| # | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | D. | Purchased services | | | 1,774,000 |
| 2 | | i | Leases (excluding PBA) | | 283,000 | |
| 3 | | ii | Maintenance & repairs | | 99,000 | |
| 4 | | iii | Other purchased services | | 1,392,000 | |
| 5 | | E. | Transportation | | | 71,000 |
| 6 | | F. | Professional services | | | 2,765,000 |
| 7 | | i | Information technology (IT) professional services | | 1,311,000 | |
| 8 | | ii | Legal professional services | | 171,000 | |
| 9 | | iii | Finance and accounting professional services | | 638,000 | |
| 10 | | iv | Engineering and architecture professional services | | 240,000 | |
| 11 | | v | Medical professional services | | 41,000 | |
| 12 | | vi | Other professional services | | 364,000 | |
| 13 | | G. | Other operating expenses | | | 774,000 |
| 14 | | i | Other operating expenses | | 774,000 | |
| 15 | | H. | Materials and supplies | | | 93,000 |
| 16 | | I. | Equipment purchases | | | 115,000 |
| 17 | | J. | Media and advertisements | | | 10,000 |
| 18 | | K. | Social well-being for Puerto Rico | | | 12,484,000 |
| 19 | | i | Other social well-being for Puerto Rico | | 12,484,000 | |
| 20 | | **Total Department of Housing** | | | | **21,449,000** |
| 21 | | | | | | |
| 22 | 39. | **Public Housing Administration** | | | | |
| 23 | | A. | Payroll and related costs | | | - |
| 24 | | i | Salaries | | - | |
| 25 | | ii | Salaries for trust employees | | - | |
| 26 | | iii | Overtime | | - | |
| 27 | | iv | Christmas bonus | | - | |
| 28 | | v | Healthcare | | - | |
| 29 | | vi | Other benefits | | - | |
| 30 | | vii | Early retirement benefits & voluntary transition programs | | - | |
| 31 | | viii | Other payroll | | - | |
| 32 | | B. | Facilities and utility payments | | | 3,458,000 |
| 33 | | i | Payments to PREPA | | 3,178,000 | |
| 34 | | ii | Payments to PRASA | | 280,000 | |
| 35 | | C. | Purchased services | | | 11,169,000 |
| 36 | | **Total Public Housing Administration** | | | | **14,627,000** |
| 37 | **Subtotal Housing** | | | | | **125,398,000** |
| 38 | | | | | | |

HTA_CONF 00015308

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | XVII | Culture | | | | |
| 2 | | 40. | **Fine Arts Center Corporation** | | | |
| 3 | | | A. | Payroll and related costs | | 898,000 |
| 4 | | | | i | Salaries | 758,000 | |
| 5 | | | | ii | Salaries for trust employees | - | |
| 6 | | | | iii | Overtime | - | |
| 7 | | | | iv | Christmas bonus | - | |
| 8 | | | | v | Healthcare | 57,000 | |
| 9 | | | | vi | Other benefits | 83,000 | |
| 10 | | | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 11 | | | | viii | Other payroll | - | |
| 12 | | | B. | Facilities and utility payments | | 635,000 |
| 13 | | | | i | Payments to PREPA | 485,000 | |
| 14 | | | | ii | Payments to PRASA | 150,000 | |
| 15 | | | C. | Purchased services | | 543,000 |
| 16 | | | | i | Payments for PRIMAS | 250,000 | |
| 17 | | | | ii | Other purchased services | 293,000 | |
| 18 | | | D. | Professional services | | 30,000 |
| 19 | | | | i | Legal professional services | 6,000 | |
| 20 | | | | ii | Other professional services | 24,000 | |
| 21 | | | E. | Materials and supplies | | 181,000 |
| 22 | | | F. | Equipment purchases | | 30,000 |
| 23 | | | **Total Fine Arts Center Corporation** | | | **2,317,000** |
| 24 | | | | | | |
| 25 | | 41. | **Musical Arts Corporation** | | | |
| 26 | | | A. | Payroll and related costs | | 520,000 |
| 27 | | | | i | Salaries | 438,000 | |
| 28 | | | | ii | Salaries for trust employees | - | |
| 29 | | | | iii | Overtime | - | |
| 30 | | | | iv | Christmas bonus | - | |
| 31 | | | | v | Healthcare | 30,000 | |
| 32 | | | | vi | Other benefits | 52,000 | |
| 33 | | | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 34 | | | | viii | Other payroll | - | |
| 35 | | | B. | Facilities and utility payments | | 2,000 |
| 36 | | | | i | For fuel and lubricants payment to GSA | 2,000 | |
| 37 | | | C. | Purchased services | | 222,000 |
| 38 | | | | i | Leases (excluding PBA) | 83,000 | |

HTA_CONF 00015309

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | ii | Other purchased services | 139,000 | |
| 2 | | D. | Transportation | | 20,000 |
| 3 | | i | Other transportation | 20,000 | |
| 4 | | E. | Professional services | | 648,000 |
| 5 | | i | Legal professional services | 35,000 | |
| 6 | | ii | Other professional services | 613,000 | |
| 7 | | F. | Other operating expenses | | 66,000 |
| 8 | | G. | Materials and supplies | | 9,000 |
| 9 | | i | Other materials and supplies | 9,000 | |
| 10 | | H. | Equipment purchases | | 32,000 |
| 11 | | i | Other equipment purchases | 32,000 | |
| 12 | | I. | Media and advertisements | | 36,000 |
| 13 | | J. | Donations, subsidies and other distributions (including court sentences) | | 1,000 |
| 14 | | K. | Undistributed appropriations | | 210,000 |
| 15 | | | **Total Musical Arts Corporation** | | **1,766,000** |
| 16 | | | | | |
| 17 | **42.** | **Institute of Puerto Rican Culture** | | | |
| 18 | | A. | Payroll and related costs | | - |
| 19 | | B. | Facilities and utility payments | | 1,000 |
| 20 | | i | For fuel and lubricants payment to GSA | 1,000 | |
| 21 | | C. | Purchased services | | 354,000 |
| 22 | | i | Other purchased services | 123,000 | |
| 23 | | ii | Maintenance & repairs | 231,000 | |
| 24 | | D. | Transportation | | 4,000 |
| 25 | | i | Other transportation | 4,000 | |
| 26 | | E. | Professional services | | 103,000 |
| 27 | | F. | Other operating expenses | | 573,000 |
| 28 | | i | Other operating expenses | 573,000 | |
| 29 | | G. | Materials and supplies | | 45,000 |
| 30 | | i | Other materials and supplies | 45,000 | |
| 31 | | H. | Equipment purchases | | 120,000 |
| 32 | | | **Total Institute of Puerto Rican Culture** | | **1,200,000** |
| 33 | | **Subtotal Culture** | | | **5,283,000** |
| 34 | | | | | |
| 35 | XVIII | **Universities** | | | |
| 36 | **43.** | **Puerto Rico Conservatory of Music Corporation** | | | |
| 37 | | A. | Payroll and related costs | | 2,267,000 |
| 38 | | i | Salaries | 1,586,000 | |

HTA_CONF 00015310

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | |
|---|---|---|---|---|
| 1 | ii | Salaries for trust employees | 159,000 | |
| 2 | iii | Overtime | - | |
| 3 | iv | Christmas bonus | - | |
| 4 | v | Healthcare | 321,000 | |
| 5 | vi | Other benefits | 201,000 | |
| 6 | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 7 | viii | Other payroll | - | |
| 8 | B. | Payments to PayGo | | 421,000 |
| 9 | C. | Facilities and utility payments | | 30,000 |
| 10 | i | Payments to PREPA | 14,000 | |
| 11 | ii | Payments to PRASA | 1,000 | |
| 12 | iii | Other facilities costs | 15,000 | |
| 13 | D. | Purchased services | | 398,000 |
| 14 | i | Maintenance & repairs | 295,000 | |
| 15 | ii | Other purchased services | 103,000 | |
| 16 | E. | Professional services | | 310,000 |
| 17 | i | Other professional services | 310,000 | |
| 18 | F. | Other operating expenses | | 257,000 |
| 19 | G. | Materials and supplies | | 229,000 |
| 20 | H. | Equipment purchases | | 265,000 |
| 21 | I. | Media and advertisements | | 8,000 |
| 22 | J. | Donations, subsidies and other distributions (including court sentences) | | 130,000 |
| 23 | | **Total Puerto Rico Conservatory of Music Corporation** | | **4,315,000** |
| 24 | | | | |
| 25 | **44. Puerto Rico School of Plastic Arts** | | | |
| 26 | A. | Payroll and related costs | | 415,000 |
| 27 | i | Salaries | 390,000 | |
| 28 | ii | Salaries for trust employees | - | |
| 29 | iii | Overtime | - | |
| 30 | iv | Christmas bonus | - | |
| 31 | v | Healthcare | 4,000 | |
| 32 | vi | Other benefits | 21,000 | |
| 33 | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 34 | viii | Other payroll | - | |
| 35 | B. | Facilities and utility payments | | 248,000 |
| 36 | i | Payments to PREPA | 166,000 | |
| 37 | ii | Payments to PRASA | 37,000 | |
| 38 | iii | Other facilities costs | 45,000 | |

HTA_CONF 00015311

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | C. | Purchased services | | 282,000 |
| 2 | | i | Leases (excluding PBA) | 21,000 | |
| 3 | | ii | Maintenance & repairs | 61,000 | |
| 4 | | iii | Other purchased services | 200,000 | |
| 5 | | D. | Transportation | | 17,000 |
| 6 | | E. | Professional services | | 757,000 |
| 7 | | i | Legal professional services | 25,000 | |
| 8 | | ii | Finance and accounting professional services | 25,000 | |
| 9 | | iii | Other professional services | 707,000 | |
| 10 | | F. | Other operating expenses | | 250,000 |
| 11 | | G. | Materials and supplies | | 100,000 |
| 12 | | H. | Equipment purchases | | 70,000 |
| 13 | | I. | Media and advertisements | | 3,000 |
| 14 | | J. | Donations, subsidies and other distributions (including court sentences) | | 25,000 |
| 15 | | | **Total Puerto Rico School of Plastic Arts** | | **2,167,000** |
| 16 | | **Subtotal Universities** | | | **6,482,000** |
| 17 | | | | | |
| 18 | XIX | **Independent Agencies** | | | |
| 19 | | **45.** | **Convention Center of District Authority** | | |
| 20 | | A. | Payroll and related costs | | 1,054,000 |
| 21 | | i | Salaries | 365,000 | |
| 22 | | ii | Salaries for trust employees | 560,000 | |
| 23 | | iii | Overtime | - | |
| 24 | | iv | Christmas bonus | - | |
| 25 | | v | Healthcare | 55,000 | |
| 26 | | vi | Other benefits | 74,000 | |
| 27 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 28 | | viii | Other payroll | - | |
| 29 | | B. | Facilities and utility payments | | 6,305,000 |
| 30 | | i | Payments to PREPA | 4,261,000 | |
| 31 | | ii | Payments to PRASA | 2,044,000 | |
| 32 | | C. | Purchased services | | 19,083,000 |
| 33 | | i | Payments for PRIMAS | 2,357,000 | |
| 34 | | ii | Leases (excluding PBA) | 10,000 | |
| 35 | | iii | Maintenance & repairs | 4,081,000 | |
| 36 | | iv | Other purchased services | 5,435,000 | |
| 37 | | v | Venues management contracts | 1,000,000 | |
| 38 | | vi | Event related expenses | 3,400,000 | |

HTA_CONF 00015312

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | vii | External employee expenses | 2,800,000 | |
| 2 | | D. | Transportation | | 10,000 |
| 3 | | i | Other transportation | 10,000 | |
| 4 | | E. | Professional services | | 751,000 |
| 5 | | i | Legal professional services | 400,000 | |
| 6 | | ii | Finance and accounting professional services | 125,000 | |
| 7 | | iii | Other professional services | 226,000 | |
| 8 | | F. | Other operating expenses | | 21,000 |
| 9 | | G. | Materials and supplies | | 10,000 |
| 10 | | i | Other materials and supplies | 10,000 | |
| 11 | | H. | Media and advertisements | | 100,000 |
| 12 | | | **Total Convention Center of District Authority** | | **27,334,000** |
| 13 | | | | | |
| 14 | **46.** | **Industrial Commission** | | | |
| 15 | | A. | Payroll and related costs | | 11,394,000 |
| 16 | | i | Salaries | 7,415,000 | |
| 17 | | ii | Salaries for trust employees | 1,044,000 | |
| 18 | | iii | Overtime | - | |
| 19 | | iv | Christmas bonus | - | |
| 20 | | v | Healthcare | 1,300,000 | |
| 21 | | vi | Other benefits | 959,000 | |
| 22 | | vii | Early retirement benefits & Voluntary Transition Programs | 676,000 | |
| 23 | | viii | Other payroll | - | |
| 24 | | B. | Payments to PayGo | | 4,711,000 |
| 25 | | C. | Facilities and utility payments | | 139,000 |
| 26 | | i | Payments to PREPA | 46,000 | |
| 27 | | ii | Payments to PRASA | 6,000 | |
| 28 | | iii | Other facilities costs | 80,000 | |
| 29 | | iv | For fuel and lubricants payment to GSA | 7,000 | |
| 30 | | D. | Purchased services | | 2,318,000 |
| 31 | | i | Payments for PRIMAS | 65,000 | |
| 32 | | ii | Leases (excluding PBA) | 1,555,000 | |
| 33 | | iii | Maintenance & repairs | 89,000 | |
| 34 | | iv | Other purchased services | 609,000 | |
| 35 | | E. | Transportation | | 45,000 |
| 36 | | i | Other transportation | 45,000 | |
| 37 | | F. | Professional Services | | 1,365,000 |
| 38 | | i | Information technology (IT) professional services | 112,000 | |

HTA_CONF 00015313

**SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | ii | Legal professional services | 80,000 | |
| 2 | | iii | Labor and human resources professional services | 15,000 | |
| 3 | | iv | Medical professional services | 604,000 | |
| 4 | | v | Other professional services | 554,000 | |
| 5 | G. | | Other operating expenses | | 688,000 |
| 6 | | i | Other operating expenses | 688,000 | |
| 7 | H. | | Materials and supplies | | 92,000 |
| 8 | I. | | Equipment purchases | | 344,000 |
| 9 | J. | | Media and advertisements | | 5,000 |
| 10 | | | **Total Industrial Commission** | | **21,101,000** |
| 11 | | | | | |
| 12 | **47.** | | **Puerto Rico Public Broadcasting Corporation** | | |
| 13 | A. | | Other operating expenses | | 2,500,000 |
| 14 | | | **Total Puerto Rico Public Broadcasting Corporation** | | **2,500,000** |
| 15 | | | | | |
| 16 | **48.** | | **Puerto Rico Department of Consumer Affairs** | | |
| 17 | A. | | Payroll and related costs | | 537,000 |
| 18 | | i | Salaries | 460,000 | |
| 19 | | ii | Salaries for trust employees | - | |
| 20 | | iii | Overtime | - | |
| 21 | | iv | Christmas bonus | - | |
| 22 | | v | Healthcare | 38,000 | |
| 23 | | vi | Other benefits | 39,000 | |
| 24 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 25 | | viii | Other payroll | - | |
| 26 | B. | | Facilities and utility payments | | 61,000 |
| 27 | | i | Other facilities costs | 42,000 | |
| 28 | | ii | For fuel and lubricants payment to GSA | 19,000 | |
| 29 | C. | | Purchased services | | 590,000 |
| 30 | | i | Payments for PRIMAS | 45,000 | |
| 31 | | ii | Leases (excluding PBA) | 262,000 | |
| 32 | | iii | Maintenance & repairs | 25,000 | |
| 33 | | iv | Other purchased services | 258,000 | |
| 34 | D. | | Transportation | | 289,000 |
| 35 | E. | | Professional services | | 179,000 |
| 36 | | i | Information technology (IT) professional services | 18,000 | |
| 37 | | ii | Medical professional services | 5,000 | |
| 38 | | iii | Other professional services | 156,000 | |

HTA_CONF 00015314

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | F. | Other operating expenses | | 36,000 |
| 2 | | G. | Materials and supplies | | 81,000 |
| 3 | | H. | Equipment purchases | | 73,000 |
| 4 | | I. | Media and advertisements | | 20,000 |
| 5 | | | **Total Puerto Rico Department of Consumer Affairs** | | **1,866,000** |
| 6 | | | | | |
| 7 | 49. | | **Integral Development of the "Península de Cantera"** | | |
| 8 | | A. | Payroll and related costs | | 338,000 |
| 9 | | i | Salaries | - | |
| 10 | | ii | Salaries for trust employees | 43,000 | |
| 11 | | iii | Overtime | - | |
| 12 | | iv | Christmas bonus | - | |
| 13 | | v | Healthcare | 2,000 | |
| 14 | | vi | Other benefits | 8,000 | |
| 15 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 16 | | viii | Other payroll | 285,000 | |
| 17 | | B. | Facilities and utility payments | | 9,000 |
| 18 | | i | Other facilities costs | 5,000 | |
| 19 | | ii | For fuel and lubricants payment to GSA | 4,000 | |
| 20 | | C. | Purchased services | | 20,000 |
| 21 | | i | Maintenance & repairs | 19,000 | |
| 22 | | ii | Other purchased services | 1,000 | |
| 23 | | D. | Professional services | | 40,000 |
| 24 | | ii | Other professional services | 40,000 | |
| 25 | | E. | Other operating expenses | | 88,000 |
| 26 | | F. | Materials and supplies | | 275,000 |
| 27 | | | **Total Integral Development of the "Península de Cantera"** | | **770,000** |
| 28 | | | | | |
| 29 | 50. | | **Department of Recreation and Sports** | | |
| 30 | | A. | Payroll and related costs | | - |
| 31 | | B. | Facilities and utility payments | | 550,000 |
| 32 | | C. | Purchased services | | 4,965,000 |
| 33 | | i | Other purchased services | 4,965,000 | |
| 34 | | D. | Transportation | | 50,000 |
| 35 | | E. | Professional services | | 625,000 |
| 36 | | i | Legal professional services | 50,000 | |
| 37 | | ii | Other professional services | 575,000 | |
| 38 | | F. | Other operating expenses | | 280,000 |

HTA_CONF 00015315

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Other operating expenses | 280,000 | |
| 2 | | G. | Materials and supplies | | 310,000 |
| 3 | | H. | Equipment purchases | | 420,000 |
| 4 | | i | Other equipment purchases | 420,000 | |
| 5 | | I. | Appropriations to Non-Governmental entities | | 13,000,000 |
| 6 | | i | For the Puerto Rico Olympic Committee and Olympic trust | 13,000,000 | |
| 7 | | | **Total Department of Recreation and Sports** | | **20,200,000** |
| 8 | | | | | |
| 9 | **51.** | | **Authority of the Port of Ponce** | | |
| 10 | | A. | Payroll and related costs | | 115,000 |
| 11 | | i | Salaries | 46,000 | |
| 12 | | ii | Salaries for trust employees | 50,000 | |
| 13 | | iii | Overtime | - | |
| 14 | | iv | Christmas bonus | - | |
| 15 | | v | Healthcare | 3,000 | |
| 16 | | vi | Other benefits | 14,000 | |
| 17 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 18 | | viii | Other payroll | 2,000 | |
| 19 | | B. | Facilities and utility payments | | 5,000 |
| 20 | | i | Other facilities costs | 5,000 | |
| 21 | | C. | Purchased Services | | 63,000 |
| 22 | | i | Leases (excluding PBA) | 10,000 | |
| 23 | | ii | Other purchased services | 53,000 | |
| 24 | | D. | Transportation | | 15,000 |
| 25 | | E. | Professional Services | | 40,000 |
| 26 | | i | Information technology (IT) professional services | 10,000 | |
| 27 | | ii | Legal professional services | 10,000 | |
| 28 | | iii | Finance and accounting professional services | 10,000 | |
| 29 | | iv | Other professional services | 10,000 | |
| 30 | | F. | Other operating expenses | | 15,000 |
| 31 | | G. | Materials and supplies | | 5,000 |
| 32 | | i | Other materials and supplies | 5,000 | |
| 33 | | H. | Equipment purchases | | 118,000 |
| 34 | | i | Other equipment purchases | 118,000 | |
| 35 | | I. | Media and advertisements | | 15,000 |
| 36 | | | **Total Authority of the Port of Ponce** | | **391,000** |
| 37 | | | | | |
| 38 | **52.** | | **Puerto Rico Gaming Commission** | | |

HTA_CONF 00015316

**SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE**

| | | | | | |
|---|---|---|---|---|---|
| 1 | A. | | Payroll and related costs | | 8,691,000 |
| 2 | | i | Salaries | 6,299,000 | |
| 3 | | ii | Salaries for trust employees | 242,000 | |
| 4 | | iii | Overtime | 700,000 | |
| 5 | | iv | Christmas bonus | - | |
| 6 | | v | Healthcare | 647,000 | |
| 7 | | vi | Other benefits | 803,000 | |
| 8 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 9 | | viii | Other payroll | - | |
| 10 | B. | | Facilities and utility payments | | 325,000 |
| 11 | | i | Other facilities costs | 245,000 | |
| 12 | | ii | For fuel and lubricants payment to GSA | 80,000 | |
| 13 | C. | | Purchased services | | 18,056,000 |
| 14 | | i | Leases (excluding PBA) | 17,372,000 | |
| 15 | | ii | Maintenance & repairs | 78,000 | |
| 16 | | iii | Other purchased services | 506,000 | |
| 17 | | iv | Media and advertisements | 100,000 | |
| 18 | D. | | Transportation | | 5,187,000 |
| 19 | | i | Other transportation | 5,187,000 | |
| 20 | E. | | Professional services | | 2,429,000 |
| 21 | | i | Information technology (IT) professional services | 369,000 | |
| 22 | | ii | Legal professional services | 1,075,000 | |
| 23 | | iii | Finance and accounting professional services | 130,000 | |
| 24 | | iv | Medical professional services | 500,000 | |
| 25 | | v | Other professional services | 355,000 | |
| 26 | F. | | Other operating expenses | | 142,000 |
| 27 | G. | | Donations, subsidies and other distributions (including court sentences) | | 50,000 |
| 28 | | i | Other donations and subsidies | 50,000 | |
| 29 | H. | | Materials and supplies | | 347,000 |
| 30 | | i | Other materials and supplies | 347,000 | |
| 31 | I. | | Equipment purchases | | 1,151,000 |
| 32 | | i | Other equipment purchases | 1,151,000 | |
| 33 | J. | | Media and advertisements | | 30,000 |
| 34 | K. | | Social well-being for Puerto Rico | | 165,000,000 |
| 35 | | i | Other social well-being for Puerto Rico | 5,000,000 | |
| 36 | | ii | Distributions to UPR from the slot take, as provided | | |
| 37 | | | in Law 81-2019 | 72,493,000 | |
| 38 | | iii | Distributions to the Puerto Rico Tourism Company from the slot | | |

Page 188

HTA_CONF 00015317

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | machine take, as provided in law 81-2019 | 62,843,000 | |
| 2 | | iv | Distribution to the General Fund from slot machine take, as provided | | |
| 3 | | | in Law 81-2019 | 24,164,000 | |
| 4 | | v | To be distributed to the Compulsive Players Fund | 500,000 | |
| 5 | L. | | Appropriations to non-governmental entities | | 145,989,000 |
| 6 | | i | Distributions to casinos for distributions from the slot take, | | |
| 7 | | | as provided by Law 81-2019 | 145,989,000 | |
| 8 | **Total Puerto Rico Gaming Commission** | | | | **347,397,000** |
| 9 | | | | | |
| 10 | **53.** | **Institute of Forensic Sciences** | | | |
| 11 | A. | | Facilities and utility payments | | 173,000 |
| 12 | | i | Payments to PREPA | 170,000 | |
| 13 | | ii | Payments to PRASA | 3,000 | |
| 14 | B. | | Professional Services | | 299,000 |
| 15 | | i | Legal professional services | 45,000 | |
| 16 | | ii | Finance and accounting professional services | 22,000 | |
| 17 | | iii | Medical professional services | 184,000 | |
| 18 | | iv | Other professional services | 48,000 | |
| 19 | **Total Institute of Forensic Sciences** | | | | **472,000** |
| 20 | | | | | |
| 21 | **54.** | **Puerto Rico Technology and Innovation Services** | | | |
| 22 | A. | | Other operating expenses | | 1,208,000 |
| 23 | **Total Puerto Rico Technology and Innovation Services** | | | | **1,208,000** |
| 24 | | | | | |
| 25 | **55.** | **Institutional Trust of the National Guard of Puerto Rico** | | | |
| 26 | A. | | Payroll and related costs | | 577,000 |
| 27 | | i | Salaries | 406,000 | |
| 28 | | ii | Salaries for trust employees | 83,000 | |
| 29 | | iii | Overtime | - | |
| 30 | | iv | Christmas bonus | - | |
| 31 | | v | Healthcare | 47,000 | |
| 32 | | vi | Other benefits | 41,000 | |
| 33 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 34 | | viii | Other payroll | - | |
| 35 | B. | | Payments to PayGo | | 45,000 |
| 36 | C. | | Facilities and utility payments | | 213,000 |
| 37 | | i | Payments to PREPA | 108,000 | |
| 38 | | ii | Payments to PRASA | 85,000 | |

HTA_CONF 00015318

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| # | | | | | |
|---|---|---|---|---|---|
| 1 | | iii | Other facilities costs | 20,000 | |
| 2 | D. | | Purchased services | | 457,000 |
| 3 | | i | Leases (excluding PBA) | 8,000 | |
| 4 | | ii | Maintenance & repairs | 280,000 | |
| 5 | | iii | Other purchased services | 169,000 | |
| 6 | E. | | Professional services | | 625,000 |
| 7 | | i | Legal professional services | 94,000 | |
| 8 | | ii | Finance and accounting professional services | 71,000 | |
| 9 | | iii | Other professional services | 460,000 | |
| 10 | F. | | Other operating expenses | | 263,000 |
| 11 | G. | | Materials and supplies | | 47,000 |
| 12 | H. | | Equipment purchases | | 45,000 |
| 13 | | i | Other equipment purchases | 45,000 | |
| 14 | I. | | Donations, subsidies and other distributions (including court sentences) | | 2,803,000 |
| 15 | | i | Other donations and subsidies | 295,000 | |
| 16 | | ii | Distributions to the National Guard of Puerto Rico | 2,508,000 | |
| 17 | J. | | Social well-being for Puerto Rico | | 2,317,000 |
| 18 | | i | Annual member benefits | 1,722,000 | |
| 19 | | ii | Dependent member education | 220,000 | |
| 20 | | iii | Member benefits to cover the cost of automobile insurance | 28,000 | |
| 21 | | iv | Military member education | 347,000 | |
| 22 | | | **Total Institutional Trust of the National Guard of Puerto Rico** | | **7,392,000** |
| 23 | | | | | |
| 24 | **56.** | | **Economic Development Bank of PR** | | |
| 25 | A. | | Payroll and related costs | | 7,379,000 |
| 26 | | i | Salaries | 4,476,000 | |
| 27 | | ii | Salaries for trust employees | 639,000 | |
| 28 | | iii | Overtime | - | |
| 29 | | iv | Christmas bonus | - | |
| 30 | | v | Healthcare | 880,000 | |
| 31 | | vi | Other benefits | 452,000 | |
| 32 | | vii | Early retirement benefits & Voluntary Transition Programs | 223,000 | |
| 33 | | viii | Other payroll | 709,000 | |
| 34 | B. | | Payments to PayGo | | 1,553,000 |
| 35 | C. | | Facilities and utility payments | | 508,000 |
| 36 | | i | Payments to PREPA | 414,000 | |
| 37 | | ii | Payments to PRASA | 54,000 | |
| 38 | | iii | Other facilities costs | 40,000 | |

HTA_CONF 00015319

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | D. | Purchased services | | 1,424,000 |
| 2 | | i | Payments for PRIMAS | 364,000 | |
| 3 | | ii | Maintenance & repairs | 685,000 | |
| 4 | | iii | Other purchased services | 375,000 | |
| 5 | | E. | Transportation | | 13,000 |
| 6 | | i | Other transportation | 13,000 | |
| 7 | | F. | Professional services | | 1,000,000 |
| 8 | | i | Legal professional services | 600,000 | |
| 9 | | ii | Finance and accounting professional services | 250,000 | |
| 10 | | iii | Other professional services | 150,000 | |
| 11 | | G. | Other operating expenses | | 1,225,000 |
| 12 | | i | Other operating expenses | 1,225,000 | |
| 13 | | H. | Materials and supplies | | 25,000 |
| 14 | | i | Other materials and supplies | 25,000 | |
| 15 | | I. | Media and advertisements | | 100,000 |
| 16 | | | **Total Economic Development Bank of PR** | | **13,227,000** |
| 17 | | **Subtotal Independent Agencies** | | | **443,858,000** |
| 18 | | | | | |
| 19 | XX | Closures - per the government's reorganization plan | | | |
| 20 | | 57. | **Culebra Conservation and Development Authority** | | |
| 21 | | A. | Payroll and related costs | | 197,000 |
| 22 | | i | Salaries | 189,000 | |
| 23 | | ii | Salaries for trust employees | - | |
| 24 | | iii | Overtime | - | |
| 25 | | iv | Christmas bonus | - | |
| 26 | | v | Healthcare | - | |
| 27 | | vi | Other benefits | 8,000 | |
| 28 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 29 | | viii | Other payroll | - | |
| 30 | | B. | Purchased services | | 8,000 |
| 31 | | C. | Professional services | | 23,000 |
| 32 | | i | Legal professional services | 23,000 | |
| 33 | | D. | Other operating expenses | | 50,000 |
| 34 | | E. | Materials and supplies | | 5,000 |
| 35 | | | **Total Culebra Conservation and Development Authority** | | **283,000** |
| 36 | | **Subtotal Closures - per the government's reorganization plan** | | | **283,000** |
| 37 | | | | | |
| 38 | XXI | **Utilities Commission** | | | |

HTA_CONF 00015320

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | **58.** | **Public Service Regulatory Board** | | |
| 2 | | A. | Payroll and related costs | | 9,719,000 |
| 3 | | i | Salaries | 3,925,000 | |
| 4 | | ii | Salaries for trust employees | 4,294,000 | |
| 5 | | iii | Overtime | - | |
| 6 | | iv | Christmas bonus | - | |
| 7 | | v | Healthcare | 478,000 | |
| 8 | | vi | Other benefits | 944,000 | |
| 9 | | vii | Early retirement benefits & Voluntary Transition Programs | 78,000 | |
| 10 | | viii | Other payroll | - | |
| 11 | | B. | Payments to PayGo | | 680,000 |
| 12 | | C. | Facilities and utility payments | | 1,076,000 |
| 13 | | i | Payments to PREPA | 305,000 | |
| 14 | | ii | Payments to PRASA | 49,000 | |
| 15 | | iii | Payments to PBA | 19,000 | |
| 16 | | iv | Other facilities costs | 567,000 | |
| 17 | | v | For fuel and lubricants payment to GSA | 136,000 | |
| 18 | | D. | Purchased services | | 3,516,000 |
| 19 | | i | Payments for PRIMAS | 230,000 | |
| 20 | | ii | Leases (excluding PBA) | 1,244,000 | |
| 21 | | iii | Maintenance & repairs | 540,000 | |
| 22 | | iv | Other purchased services | 1,502,000 | |
| 23 | | E. | Transportation | | 213,000 |
| 24 | | i | Other transportation | 213,000 | |
| 25 | | F. | Professional services | | 6,696,000 |
| 26 | | i | Information technology (IT) professional services | 440,000 | |
| 27 | | ii | Legal professional services | 2,091,000 | |
| 28 | | iii | Labor and human resources professional services | 90,000 | |
| 29 | | iv | Finance and accounting professional services | 505,000 | |
| 30 | | v | Engineering and architecture professional services | 2,878,000 | |
| 31 | | vi | Medical professional services | 20,000 | |
| 32 | | vii | Other professional services | 672,000 | |
| 33 | | G. | Other operating expenses | | 182,000 |
| 34 | | H. | Materials and supplies | | 235,000 |
| 35 | | i | Other materials and supplies | 235,000 | |
| 36 | | I. | Equipment purchases | | 587,000 |
| 37 | | i | Other equipment purchases | 587,000 | |
| 38 | | J. | Media and advertisements | | 516,000 |

Page 192

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | K. | Undistributed appropriations | | 7,345,000 |
| 2 | | **Total Public Service Regulatory Board** | | | **30,765,000** |
| 3 | | **Subtotal Utilities Commission** | | | **30,765,000** |
| 4 | | | | | |
| 5 | XXII | Other | | | |
| 6 | | 59. | **State Insurance Fund Corporation** | | |
| 7 | | A. | Payroll and related costs | | 185,754,000 |
| 8 | | i | Salaries | 144,776,000 | |
| 9 | | ii | Salaries for trust employees | - | |
| 10 | | iii | Overtime | 440,000 | |
| 11 | | iv | Christmas bonus | - | |
| 12 | | v | Healthcare | 20,607,000 | |
| 13 | | vi | Other benefits | 15,717,000 | |
| 14 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 15 | | viii | Other payroll | 4,214,000 | |
| 16 | | B. | Payments to PayGo | | 95,026,000 |
| 17 | | C. | Facilities and utility payments | | 7,852,000 |
| 18 | | i | Payments to PREPA | 6,538,000 | |
| 19 | | ii | Payments to PRASA | 664,000 | |
| 20 | | iii | Payments to PBA | 172,000 | |
| 21 | | iv | Other facilities costs | 478,000 | |
| 22 | | D. | Purchased services | | 42,510,000 |
| 23 | | i | Leases (excluding PBA) | 10,204,000 | |
| 24 | | ii | Maintenance & repairs | 2,818,000 | |
| 25 | | iii | Other purchased services | 29,488,000 | |
| 26 | | E. | Transportation | | 551,000 |
| 27 | | F. | Professional services | | 4,427,000 |
| 28 | | i | Other professional services | 4,427,000 | |
| 29 | | G. | Other operating expenses | | 14,550,000 |
| 30 | | H. | Materials and supplies | | 21,122,000 |
| 31 | | I. | Equipment purchases | | 52,492,000 |
| 32 | | J. | Media and advertisements | | 295,000 |
| 33 | | K. | Social well-being for Puerto Rico | | 41,113,000 |
| 34 | | i | Other social well-being for Puerto Rico | 41,113,000 | |
| 35 | | L. | Appropriations to non-governmental entities | | 90,584,000 |
| 36 | | i | Other appropriations to non-governmental entities | 90,584,000 | |
| 37 | | **Total State Insurance Fund Corporation** | | | **556,276,000** |
| 38 | | | | | |

HTA_CONF 00015322

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | **60.** | **Automobile Accidents Compensation Administration** | | | |
| 2 | A. | Payroll and related costs | | | 25,920,000 |
| 3 | i | Salaries | 16,683,000 | | |
| 4 | ii | Salaries for trust employees | 1,610,000 | | |
| 5 | iii | Overtime | 48,000 | | |
| 6 | iv | Christmas bonus | - | | |
| 7 | v | Healthcare | 3,392,000 | | |
| 8 | vi | Other benefits | 3,676,000 | | |
| 9 | vii | Early retirement benefits & Voluntary Transition Programs | 501,000 | | |
| 10 | viii | Other payroll | 10,000 | | |
| 11 | B. | Payments to PayGo | | | 12,775,000 |
| 12 | C. | Facilities and utility payments | | | 948,000 |
| 13 | i | Payments to PREPA | 687,000 | | |
| 14 | ii | Payments to PRASA | 111,000 | | |
| 15 | iii | Other facilities costs | 150,000 | | |
| 16 | D. | Purchased services | | | 6,681,000 |
| 17 | i | Payments for PRIMAS | 583,000 | | |
| 18 | ii | Leases (excluding PBA) | 1,000,000 | | |
| 19 | iii | Maintenance & repairs | 4,000,000 | | |
| 20 | iv | Other purchased services | 1,098,000 | | |
| 21 | E. | Transportation | | | 248,000 |
| 22 | F. | Professional services | | | 1,923,000 |
| 23 | i | Information technology (IT) professional services | 125,000 | | |
| 24 | ii | Legal professional services | 527,000 | | |
| 25 | iii | Finance and accounting professional services | 332,000 | | |
| 26 | iv | Medical professional services | 239,000 | | |
| 27 | v | Other professional services | 700,000 | | |
| 28 | G. | Other operating expenses | | | 37,747,000 |
| 29 | i | Other operating expenses | 37,686,000 | | |
| 30 | ii | Payments to GSA | 61,000 | | |
| 31 | H. | Materials and supplies | | | 229,000 |
| 32 | I. | Equipment purchases | | | 1,986,000 |
| 33 | J. | Media and advertisements | | | 200,000 |
| 34 | K. | Donations, subsidies and other distributions (including court sentences) | | | 2,299,000 |
| 35 | i | Other donations and subsidies | 2,299,000 | | |
| 36 | | **Total Automobile Accidents Compensation Administration** | | | **90,956,000** |
| 37 | **Subtotal Other** | | | | **647,232,000** |
| 38 | | | | | |

HTA_CONF 00015323

**SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE**

| | | | | | |
|---|---|---|---|---|---|
| 1 | XXIII | **Finance Commission** | | | |
| 2 | | **61.** | **Office of the Commissioner of Insurance** | | |
| 3 | | | A. | Payroll and related costs | | 5,765,000 |
| 4 | | | | i | Salaries | 3,545,000 |
| 5 | | | | ii | Salaries for trust employees | 1,360,000 |
| 6 | | | | iii | Overtime | - |
| 7 | | | | iv | Christmas bonus | - |
| 8 | | | | v | Healthcare | 379,000 |
| 9 | | | | vi | Other benefits | 479,000 |
| 10 | | | | vii | Early retirement benefits & Voluntary Transition Programs | - |
| 11 | | | | viii | Other payroll | 2,000 |
| 12 | | | B. | Payments to PayGo | | 1,255,000 |
| 13 | | | C. | Facilities and utility payments | | 33,000 |
| 14 | | | | i | Other facilities costs | 30,000 |
| 15 | | | | ii | For fuel and lubricants payment to GSA | 3,000 |
| 16 | | | D. | Purchased services | | 1,004,000 |
| 17 | | | | i | Payments for PRIMAS | 112,000 |
| 18 | | | | ii | Leases (excluding PBA) | 770,000 |
| 19 | | | | iii | Maintenance & repairs | 6,000 |
| 20 | | | | iv | Other purchased services | 116,000 |
| 21 | | | E. | Transportation | | 23,000 |
| 22 | | | F. | Professional services | | 1,903,000 |
| 23 | | | | i | Information technology (IT) professional services | 220,000 |
| 24 | | | | ii | Legal professional services | 50,000 |
| 25 | | | | iii | Finance and accounting professional services | 523,000 |
| 26 | | | | iv | Other professional services | 1,110,000 |
| 27 | | | G. | Other operating expenses | | 146,000 |
| 28 | | | H. | Materials and supplies | | 29,000 |
| 29 | | | I. | Equipment purchases | | 156,000 |
| 30 | | | J. | Media and advertisements | | 10,000 |
| 31 | | | **Total Office of the Commissioner of Insurance** | | | **10,324,000** |
| 32 | | | | | | |
| 33 | | **62.** | **Office of the Financial Institutions Commissioner** | | |
| 34 | | | A. | Payroll and related costs | | 7,637,000 |
| 35 | | | | i | Salaries | 5,661,000 |
| 36 | | | | ii | Salaries for trust employees | 929,000 |
| 37 | | | | iii | Overtime | - |
| 38 | | | | iv | Christmas bonus | - |

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | v | Healthcare | 197,000 | |
| 2 | | vi | Other benefits | 850,000 | |
| 3 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 4 | | viii | Other payroll | - | |
| 5 | B. | | Payments to PayGo | | 2,247,000 |
| 6 | C. | | Facilities and utility payments | | 76,000 |
| 7 | | i | Payments to PBA | 30,000 | |
| 8 | | ii | Other facilities costs | 46,000 | |
| 9 | D. | | Purchased services | | 1,434,000 |
| 10 | | i | Payments for PRIMAS | 51,000 | |
| 11 | | ii | Leases (excluding PBA) | 962,000 | |
| 12 | | iii | Maintenance & repairs | 38,000 | |
| 13 | | iv | Other purchased services | 383,000 | |
| 14 | E. | | Transportation | | 114,000 |
| 15 | F. | | Professional services | | 932,000 |
| 16 | | i | Information technology (IT) professional services | 433,000 | |
| 17 | | ii | Legal professional services | 462,000 | |
| 18 | | iii | Other professional services | 37,000 | |
| 19 | G. | | Other operating expenses | | 230,000 |
| 20 | H. | | Materials and supplies | | 20,000 |
| 21 | I. | | Equipment purchases | | 287,000 |
| 22 | J. | | Media and advertisements | | 46,000 |
| 23 | | | **Total Office of the Financial Institutions Commissioner** | | **13,023,000** |
| 24 | | | **Subtotal Finance Commission** | | **23,347,000** |
| 25 | | | | | |
| 26 | XXIV | **Land** | | | |
| 27 | | **63.** | **Land Authority of Puerto Rico** | | |
| 28 | A. | | Payroll and related costs | | 4,878,000 |
| 29 | | i | Salaries | 2,381,000 | |
| 30 | | ii | Salaries for trust employees | 819,000 | |
| 31 | | iii | Overtime | - | |
| 32 | | iv | Christmas bonus | - | |
| 33 | | v | Healthcare | 672,000 | |
| 34 | | vi | Other benefits | 717,000 | |
| 35 | | vii | Early retirement benefits & Voluntary Transition Programs | 288,000 | |
| 36 | | viii | Other payroll | 1,000 | |
| 37 | B. | | Payments to PayGo | | 3,286,000 |
| 38 | C. | | Facilities and utility payments | | 284,000 |

Page 196

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Payments to PREPA | 235,000 | |
| 2 | | ii | Payments to PRASA | 34,000 | |
| 3 | | iii | Other facilities costs | 15,000 | |
| 4 | D. | | Purchased services | | 214,000 |
| 5 | | i | Payments for PRIMAS | 45,000 | |
| 6 | | ii | Leases (excluding PBA) | 11,000 | |
| 7 | | iii | Maintenance & repairs | 114,000 | |
| 8 | | iv | Other purchased services | 44,000 | |
| 9 | E. | | Transportation | | 162,000 |
| 10 | F. | | Professional services | | 758,000 |
| 11 | | i | Information technology (IT) professional services | 50,000 | |
| 12 | | ii | Legal professional services | 50,000 | |
| 13 | | iii | Finance and accounting professional services | 158,000 | |
| 14 | | iv | Engineering and architecture professional services | 500,000 | |
| 15 | G. | | Other operating expenses | | 121,000 |
| 16 | | i | Other operating expenses | 66,000 | |
| 17 | | ii | Payments to GSA | 55,000 | |
| 18 | H. | | Materials and supplies | | 64,000 |
| 19 | I. | | Equipment purchases | | 76,000 |
| 20 | | i | Other equipment purchases | 76,000 | |
| 21 | J. | | Media and advertisements | | 1,000 |
| 22 | | | **Total Land Authority of Puerto Rico** | | **9,844,000** |
| 23 | | | | | |
| 24 | **64.** | | **Land Administration of Puerto Rico** | | |
| 25 | A. | | Payroll and related costs | | 3,863,000 |
| 26 | | i | Salaries | 2,022,000 | |
| 27 | | ii | Salaries for trust employees | 880,000 | |
| 28 | | iii | Overtime | - | |
| 29 | | iv | Christmas bonus | 43,000 | |
| 30 | | v | Healthcare | 350,000 | |
| 31 | | vi | Other benefits | 285,000 | |
| 32 | | vii | Early retirement benefits & Voluntary Transition Programs | 283,000 | |
| 33 | | viii | Other payroll | - | |
| 34 | B. | | Payments to PayGo | | 2,182,000 |
| 35 | C. | | Facilities and utility payments | | 333,000 |
| 36 | | i | Payments to PREPA | 291,000 | |
| 37 | | ii | Payments to PRASA | 7,000 | |
| 38 | | iii | Other facilities costs | 20,000 | |

HTA_CONF 00015326

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iv | For fuel and lubricants payment to GSA | 15,000 | |
| 2 | D. | | Purchased services | | 720,000 |
| 3 | | i | Payments for PRIMAS | 608,000 | |
| 4 | | ii | Maintenance & repairs | 92,000 | |
| 5 | | iii | Other purchased services | 20,000 | |
| 6 | E. | | Transportation | | 20,000 |
| 7 | F. | | Professional services | | 630,000 |
| 8 | | i | Legal professional services | 550,000 | |
| 9 | | ii | Finance and accounting professional services | 80,000 | |
| 10 | G. | | Other operating expenses | | 717,000 |
| 11 | H. | | Capital expenditures | | 3,050,000 |
| 12 | | i | Demolition of Miramar Prison site | 500,000 | |
| 13 | | ii | Redevelopment of Ponce de Leon property | 200,000 | |
| 14 | | iii | Refurbishment of Parada 23 property | 150,000 | |
| 15 | | iv | Renovation of Caparra Guaynabo property | 200,000 | |
| 16 | | v | Acquisition of land and property | 2,000,000 | |
| 17 | I. | | Materials and supplies | | 20,000 |
| 18 | J. | | Equipment purchases | | 20,000 |
| 19 | | i | Other equipment purchases | 20,000 | |
| 20 | K. | | Media and advertisements | | 5,000 |
| 21 | | | **Total Land Administration of Puerto Rico** | | **11,560,000** |
| 22 | | | | | |
| 23 | 65. | | **Innovation Fund for Agricultural Development of Puerto Rico** | | |
| 24 | A. | | Payroll and related costs | | 1,360,000 |
| 25 | | i | Salaries | 962,000 | |
| 26 | | ii | Salaries for trust employees | 145,000 | |
| 27 | | iii | Overtime | - | |
| 28 | | iv | Christmas bonus | - | |
| 29 | | v | Healthcare | 88,000 | |
| 30 | | vi | Other benefits | 112,000 | |
| 31 | | vii | Early retirement benefits & Voluntary Transition Programs | 53,000 | |
| 32 | | viii | Other payroll | - | |
| 33 | B. | | Purchased services | | 137,000 |
| 34 | | i | Payments for PRIMAS | 34,000 | |
| 35 | | ii | Leases (excluding PBA) | 29,000 | |
| 36 | | iii | Maintenance & repairs | 21,000 | |
| 37 | | iv | Other purchased services | 53,000 | |
| 38 | C. | | Transportation | | 18,000 |

HTA_CONF 00015327

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Other transportation | 18,000 | |
| 2 | | D. | Professional services | | 1,246,000 |
| 3 | | i | Information technology (IT) professional services | 460,000 | |
| 4 | | ii | Legal professional services | 334,000 | |
| 5 | | iii | Finance and accounting professional services | 182,000 | |
| 6 | | iv | Engineering and architecture professional services | 270,000 | |
| 7 | | E. | Other operating expenses | | 26,000 |
| 8 | | F. | Materials and supplies | | 16,000 |
| 9 | | G. | Equipment purchases | | 1,157,000 |
| 10 | | H. | Media and advertisements | | 72,000 |
| 11 | | I. | Social well-being for Puerto Rico | | 5,000,000 |
| 12 | | i | Other social well-being for Puerto Rico | 5,000,000 | |
| 13 | | J. | Appropriations to non-governmental entities | | 3,626,000 |
| 14 | | i | Incremental bonus payment to agriculture workers | 2,000,000 | |
| 15 | | ii | Renewable energy project subsidy | 1,000,000 | |
| 16 | | iii | Agriculture subsidies | 437,000 | |
| 17 | | iv | Scholarships for agriculture students | 189,000 | |
| 18 | | K. | Federal fund matching | | 966,000 |
| 19 | | | **Total Innovation Fund for Agricultural Development** | | |
| 20 | | | **of Puerto Rico** | | **13,624,000** |
| 21 | | **Subtotal Land** | | | **35,028,000** |
| 22 | | | | | |
| 23 | XXV | **Instrumentality** | | | |
| 24 | | **66.** | **Municipal Finance Corporation** | | |
| 25 | | A. | Payroll and related costs | | 593,000 |
| 26 | | i | Salaries | 437,000 | |
| 27 | | ii | Salaries for trust employees | - | |
| 28 | | iii | Overtime | - | |
| 29 | | iv | Christmas bonus | - | |
| 30 | | v | Healthcare | - | |
| 31 | | vi | Other benefits | 156,000 | |
| 32 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 33 | | viii | Other payroll | - | |
| 34 | | B. | Purchased services | | 350,000 |
| 35 | | i | Payments for PRIMAS | 350,000 | |
| 36 | | C. | Professional services | | 140,000 |
| 37 | | i | Legal professional services | 100,000 | |
| 38 | | ii | Finance and accounting professional services | 40,000 | |

HTA_CONF 00015328

SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE

| | | | | | |
|---|---|---|---|---|---|
| 1 | D. | Other operating expenses | | | 955,000 |
| 2 | E. | Materials and supplies | | | 7,000 |
| 3 | | i | Other materials and supplies | 7,000 | |
| 4 | F. | Social well-being for Puerto Rico | | | 199,829,000 |
| 5 | | i | Funds related to 1% of the SUT collected on behalf of the | | |
| 6 | | | municipalities, according to Act 19-2014 | 199,829,000 | |
| 7 | | **Total Municipal Finance Corporation** | | | **201,874,000** |
| 8 | **Subtotal** | | | | **201,874,000** |
| 9 | | | | | |
| 10 | | **TOTAL SPECIAL STATE FUNDS, OWN REVENUE, AND OTHER REVENUE** | | | **4,500,203,000** |
| 11 | | | | | |
| 12 | | | | | |
| 13 | | | | | |
| 14 | | | | | |
| 15 | | | | | |
| 16 | | | | | |
| 17 | | | | | |
| 18 | | | | | |
| 19 | | | | | |
| 20 | | | | | |
| 21 | | | | | |
| 22 | | | | | |
| 23 | | | | | |
| 24 | | | | | |
| 25 | | | | | |
| 26 | | | | | |
| 27 | | | | | |
| 28 | | | | | |
| 29 | | | | | |
| 30 | | | | | |
| 31 | | | | | |
| 32 | | | | | |
| 33 | | | | | |
| 34 | | | | | |
| 35 | | | | | |
| 36 | | | | | |
| 37 | | | | | |
| 38 | | | | | |

HTA_CONF 00015329

**Section 2.-** Any expenditure funded through SRFs cannot exceed the lower of: (1) the amount authorized in this budget for the corresponding government entity and concept of expenditure or (2) the corresponding special revenue amount collected in FY2023 and available in the SRF.

**Section 3.-** No later than 45 days after the closing of each quarter of FY2023, the Secretary of the Treasury shall revise the projected net revenues of the SRF for FY2023 (the "Quarterly Revision") and shall notify the revision to the Director of the Office of Management and Budget ("OMB"), the Governor, and the Oversight Board, with a copy to the Legislative Assembly. The Quarterly Revision shall project future revenues based on actual SRF revenues and include revisions to the assumptions used to generate the SRF's net revenue projections.

**Section 4.-** All authorized SRF budget amounts for government entities, including those with funds outside of the TSA, for any prior fiscal year, are eliminated and no carry over of such funds may be used, subject to Oversight Board adjustment at any time, with the exception of: (1) expenditures authorized in the fiscal year 2022 certified budget to carry out permanent improvements that have been encumbered, accounted for, and kept on the books but not exceeding two fiscal years on the books; (2) expenditures in the certified budget for equipment with procurement cycles that extend beyond the end of the fiscal year, which are encumbered on or before June 30, 2023; (3) the portion of expenditures authorized for fiscal year 2022 that have been encumbered on or before June 30 of such fiscal year, which shall be kept in the books for 60 days after the termination of that fiscal year and after those 60 days no amount shall be drawn against such portion for any reason; (4) the Federal unemployment funds collected and managed by the Commonwealth included in the fiscal year 2021 certified budget, which are held under the custody of the Department of Labor and Human Resources ("DLHR"); (5) fiscal year 2022 unused Special Revenue Funds intended for Medicaid related expenditures; (6) reported unused funds from Department of Health's ("DOH") Intellectual Disability program until the end of the following fiscal year; (7) reported unused funds from Department of Correction and Rehabilitation's ("DCR") Juvenile program; (8) unused expenditure amounts for milestones and incentives held under the custody of OMB as approved by the Oversight Board; (9) fiscal year 2022 unused Special Revenue Funds intended for Catastrophic Disease Fund related expenditures; (10) unused funds intended for the use of the Scrap Tire Management Program under the Department of Natural and Environmental Resources ("DNER"); (11) unused funds intended for the use of the Used Oil Management Program under the DNER; (12) fiscal year 2022 unused Special Revenue Funds intended for the DOH's Puerto Rico Proficiency Program; (13) unused funds for State unemployment insurance, disability insurance, and chauffeur's insurance, which are held under the custody of the DLHR; (14) unused funds from the Tax Increment Financing program of the Convention Center District Authority; (15) unused funds pertaining to unclaimed child support payments under the custody of the Child Support Administration; and (16) Social Security payments for minors under the Commonwealth's custody in the Family and Children Administration. In addition, this restriction on the use of unused authorized prior fiscal year amounts shall not apply to: (i) programs financed in whole or in part with federal funds; (ii) orders by the United States district court with jurisdiction over all matters under Title III of PROMESA; (iii) reported unused funds from Department of Education's Pell Grants program until the end of the following fiscal year; or (iv) matters pertaining to any consent decree or injunction, or an

HTA_CONF 00015330

administrative order or settlement entered into with a federal agency, with respect to federal programs.

**Section 5.-** On or before July 31, 2022, the Secretary of the Treasury, Executive Director of the Fiscal Agency and Financial Advisory Authority ("AAFAF", by its Spanish acronym), and the Director of the OMB shall provide to the Oversight Board, with a copy to the Legislative Assembly, a certification indicating the amounts of unused fiscal year 2021 authorized SRF budget amounts for all items enumerated in the previous section. If the Government fails to submit said certification, the amount of unused funds in items 1, 2, and 7 will not carry over to the following fiscal year.

**Section 6.-** Each power of OMB, AAFAF, or the Department of the Treasury, including the authorities granted under Act 230-1974, as amended, known as the "Puerto Rico Government Accounting Act" ("Act 230"), to authorize the reprogramming or extension of authorized SRF budget amounts and/or cash balances of prior fiscal years is hereby suspended. Authorized SRF amounts in this FY2023 certified budget may only be reprogrammed with the prior written approval of the Oversight Board. For the avoidance of doubt, this prohibition includes any reprogramming of any amount, line item or expenditure provided in this budget, regardless of whether it is an intra-agency reprogramming. Reprogramming also known as reapportionments may be made into spend concepts and/or objects not explicitly listed in the FY2023 certified budget resolution as long as such requests are submitted to and approved by the Oversight Board in advance.

**Section 7.-** The Governor shall submit to the Oversight Board all reporting requirements set forth on Exhibit 158 of the 2022 Fiscal Plan according to the reporting cadence described therein. In addition, if the Oversight Board approves a reprogramming pursuant to Section 6, the immediately subsequent report by the Governor must illustrate the specific implementation of such reprogramming, including the amount, the source of the reprogrammed amount identified by government entity and expenditure concept, the Government entity that received such amount, and the expenditure concept to which it was applied.

In addition, the Governor shall submit to the Oversight Board a comprehensive reporting package in a similar format to that required in accordance with Section 203 of PROMESA for the following specified programs within different agencies: (1) Department of Education's ("PRDE") Special Education Program; (2) DOH's Adult Hospital Program; (3) DOH's Pediatric Hospital Program; (4) DOH's Hospital Universitario Dr. Ramón Ruiz Arnau ("HURRA") Bayamón Hospital Program; (5) DOH's 330 Centers Payments; (6) Mental Health and Anti-Addiction Services Administration's ("ASSMCA," by its Spanish acronym) Río Piedras Hospital Program; and (7) DCR's Juvenile Program. Program reporting must include and clearly detail budget to actuals on a concept level basis, any reprogramming of funds within the program, and any reprogramming of funds to/from other programs or agencies.

In addition, the Governor shall submit to the Oversight Board a monthly reporting package detailing capital expenditure spending by agency and by project including details for expenditures which have RFPs issued, which contracts have been awarded, and which are in process. To the

HTA_CONF 00015331

extent that the Oversight Board requires additional reporting regarding federal funds, it shall notify the Governor.

In addition, on a quarterly basis, the Department of Treasury must submit a report certifying total income tax collected from exempt businesses and royalty income taxes withheld and deposited by exempt businesses under Act 60-2019 and prior tax incentives acts. This report must be accompanied by a variance analysis which compares collections to previous periods and explanations for said variances. As per Law 60-2019, all incentives are funded by 10% of the income tax paid by exempt businesses and royalty income taxes withheld and deposited by exempt businesses under Act 60-2019 and prior tax incentives acts. As such, disbursements related to the incentive appropriations covered by Law 60-2019 (Cruise Ships, Green Energy, Cine, FEDE, Export & Development fund incentives, rum program incentives, entrepreneurial incentives and promotion of employment and economic activity incentives, among others) will be gradual and subject to actual collections. The Department of Economic Development will determine the amount to be allocated to each incentive until reaching amount budgeted.

Separately, in order to ensure maximum and proper use of federal funds, such as, but not limited to, (1) DRF, (2) CARES, (3) FFCRA, (4) CRRSAA, (5) and ARP, the Governor shall submit a work plan before any disbursement of funds. Improved reporting will help prevent and combat actual, and claims of, misuse, fraud, waste, and abuse. Therefore, the Governor shall also submit to the Oversight Board any report that the Commonwealth government (i) provides to the federal government or (ii) creates internally. Such reports shall be provided to the Oversight Board at the same time that they are provided to the federal government or circulated internally within the Commonwealth government. The Governor shall also provide, as requested, performance metrics with regards, but not limited to, time required to submit claims, time required to submit compliance reporting, and time required to collect reimbursement claims.

The reports required pursuant to this section are in addition to the reports that the Governor must submit to the Oversight Board in accordance with Section 203 of PROMESA.

**Section 8.-** In conjunction with the reports that the Governor must submit to the Oversight Board no later than 15 days after the last day of each quarter of FY2023, pursuant to Section 203 of PROMESA, the Secretary of the Treasury, Executive Director of AAFAF, and the Director of the OMB shall each certify to the Oversight Board that no authorized SRF budget amount of any previous fiscal year (except for those covered by the exceptions in the sections above) have been used to cover any expenditure unless authorized by the Oversight Board.

**Section 9.-** OMB and the Department of the Treasury are authorized to establish the necessary mechanisms to ensure that when implementing the concept of mobility, pursuant to the provisions of Act 8-2017, as amended, known as the "Puerto Rico Human Resources Management and Transformation in the Government Act," the corresponding transfer of funds allocated to payroll and related costs of said employee are to be carried out simultaneously.

**Section 10.-** The Secretary of the Treasury, the Director of the OMB, and the Finance Director and Executive Director of each agency or public corporation covered by the 2022 Fiscal Plan shall be responsible for not spending or encumbering during FY2023 any amount that exceeds

HTA_CONF 00015332

the authorized SRF budget amounts for FY2023. This prohibition applies to every SRF budget amount authorized herein as certified by the Oversight Board, including amounts for payroll and related costs. The Executive Director of AAFAF and the Director of the OMB shall also certify to the Oversight Board, with a copy to the Legislative Assembly, by September 30, 2022 that no amount was spent or encumbered that exceeded the authorized SRF amount in the certified budget for FY2022.

**Section 11.-** For the avoidance of doubt, any reference within the budget to AAFAF, the Department of the Treasury, or OMB, or any of their respective officers, shall apply to any successor thereof.

**Section 12.-** On or before July 31, 2022, the Governor shall provide to the Oversight Board budget projections of SRF revenues and expenditures for each quarter of FY2023, which must be consistent with the corresponding budget certified by the Oversight Board (the "Quarterly Budget"). The Quarterly Budget shall be provided to the Oversight Board in Excel format and include detailed allocations by agency, public corporation, fund type and concept of spend. Together with the report that the Governor must provide under Section 203 of PROMESA not later than 15 days after the last day of each quarter, the Governor shall provide a quarterly variance analysis that is consistent with modified accrual accounting.

**Section 13.-** The Special Revenue Funds and Federal Funds budget shall be adopted in both of Puerto Rico's official languages, English and Spanish. If in the interpretation or application of the budget a conflict arises between the English and Spanish texts, the English text shall govern.

**Section 14.-** Severability.
If any clause, paragraph, subparagraph, sentence, word, letter, article, provision, section, subsection, title, chapter, subchapter, heading, or part of this resolution were to be annulled or declared unconstitutional, the order to such effect will neither affect nor invalidate the remainder of this resolution. The effect of such an order shall be limited to the clause, paragraph, subparagraph, sentence, word, letter, article, provision, section, subsection, title, chapter, subchapter, heading, or part of this resolution so annulled or declared unconstitutional. If the application to a person or circumstance of any clause, paragraph, subparagraph, sentence, word, letter, article, provision, section, subsection, title, chapter, subchapter, heading, or part of this resolution, were to be annulled or declared unconstitutional, the order to such effect will neither affect nor invalidate the application of the remainder of this resolution to such persons or circumstances to which it may be validly applied. It is the express and unequivocal intent of this Legislative Assembly that the courts of law enforce the provisions and application of this resolution to the greatest possible extent, even if any of its parts is annulled, invalidated, affected or declared unconstitutional, or even if the application thereof to any person or circumstance is annulled, invalidated or declared unconstitutional. This Legislative Assembly would have passed this resolution regardless of the ruling on severability that a Court may issue.

[INTENTIONALLY LEFT BLANK]

HTA_CONF 00015333

**Section 15.-** The following amount of funds transferred by the U.S. Government to be used for expenses related to Federal programs implemented by the Government of Puerto Rico are budgeted for FY2023:

[INTENTIONALLY LEFT BLANK]

HTA_CONF 00015334

FEDERAL FUNDS

| | | | | | |
|---|---|---|---|---|---|
| 1 | I. | **Department of Public Safety** | | | |
| 2 | | 1. **Department of Public Safety** | | | |
| 3 | | A. | Payroll and related costs | | 4,375,000 |
| 4 | | i | Salaries | 1,857,000 | |
| 5 | | ii | Salaries for trust employees | 529,000 | |
| 6 | | iii | Overtime | 1,580,000 | |
| 7 | | iv | Christmas bonus | - | |
| 8 | | v | Healthcare | 171,000 | |
| 9 | | vi | Other benefits | 238,000 | |
| 10 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 11 | | viii | Other payroll | - | |
| 12 | | B. | Purchased services | | 2,768,000 |
| 13 | | i | Leases (excluding PBA) | 583,000 | |
| 14 | | ii | Maintenance & repairs | 1,051,000 | |
| 15 | | iii | Other purchased services | 1,134,000 | |
| 16 | | C. | Transportation | | 55,000 |
| 17 | | D. | Professional services | | 1,430,000 |
| 18 | | i | Information technology (IT) professional services | 516,000 | |
| 19 | | ii | Medical professional services | 2,000 | |
| 20 | | iii | Other professional services | 912,000 | |
| 21 | | E. | Other operating expenses | | 783,000 |
| 22 | | F. | Materials and supplies | | 2,566,000 |
| 23 | | G. | Equipment purchases | | 5,041,000 |
| 24 | | H. | Media and advertisements | | 150,000 |
| 25 | | **Total Department of Public Safety** | | | **17,168,000** |
| 26 | | | | | |
| 27 | | 1.1 **Bureau of Emergency and Disaster Management** | | | |
| 28 | | A. | Payroll and related costs | | 2,417,000 |
| 29 | | i | Salaries | 1,554,000 | |
| 30 | | ii | Salaries for trust employees | 529,000 | |
| 31 | | iii | Overtime | - | |
| 32 | | iv | Christmas bonus | - | |
| 33 | | v | Healthcare | 131,000 | |
| 34 | | vi | Other benefits | 203,000 | |
| 35 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 36 | | viii | Other payroll | - | |
| 37 | | B. | Purchased services | | 1,497,000 |
| 38 | | i | Leases (excluding PBA) | 583,000 | |

HTA_CONF 00015335

FEDERAL FUNDS

| | | | | |
|---|---|---|---|---|
| 1 | ii | Other purchased services | 914,000 | |
| 2 | C. | Transportation | | 36,000 |
| 3 | D. | Professional services | | 676,000 |
| 4 | i | Information technology (IT) professional services | 516,000 | |
| 5 | ii | Medical professional services | 2,000 | |
| 6 | iii | Other professional services | 158,000 | |
| 7 | E. | Other operating expenses | | 13,000 |
| 8 | F. | Materials and supplies | | 19,000 |
| 9 | G. | Equipment purchases | | 173,000 |
| 10 | H. | Media and advertisements | | 150,000 |
| 11 | | **Total Bureau of Emergency and Disaster Management** | | **4,981,000** |
| 12 | | | | |
| 13 | **1.2** | **Fire Bureau of Puerto Rico** | | |
| 14 | A. | Payroll and related costs | | 378,000 |
| 15 | i | Salaries | 303,000 | |
| 16 | ii | Salaries for trust employees | - | |
| 17 | iii | Overtime | - | |
| 18 | iv | Christmas bonus | - | |
| 19 | v | Healthcare | 40,000 | |
| 20 | vi | Other benefits | 35,000 | |
| 21 | vii | Early retirement benefits & voluntary transition programs | - | |
| 22 | viii | Other payroll | - | |
| 23 | B. | Purchased services | | 851,000 |
| 24 | i | Maintenance & repairs | 851,000 | |
| 25 | C. | Transportation | | 19,000 |
| 26 | D. | Other operating expenses | | 709,000 |
| 27 | E. | Materials and supplies | | 2,144,000 |
| 28 | F. | Equipment purchases | | 4,331,000 |
| 29 | | **Total Fire Bureau of Puerto Rico** | | **8,432,000** |
| 30 | | | | |
| 31 | **1.3** | **Puerto Rico Police Department** | | |
| 32 | A. | Payroll and related costs | | 1,580,000 |
| 33 | i | Salaries | - | |
| 34 | ii | Salaries for trust employees | - | |
| 35 | iii | Overtime | 1,580,000 | |
| 36 | iv | Christmas bonus | - | |
| 37 | v | Healthcare | - | |
| 38 | vi | Other benefits | - | |

HTA_CONF 00015336

FEDERAL FUNDS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 2 | | viii | Other payroll | - | |
| 3 | B. | | Purchased services | | 420,000 |
| 4 | | i | Maintenance & repairs | 200,000 | |
| 5 | | ii | Other purchased services | 220,000 | |
| 6 | C. | | Professional services | | 754,000 |
| 7 | | i | Other professional services | 754,000 | |
| 8 | D. | | Materials and supplies | | 403,000 |
| 9 | E. | | Equipment purchases | | 537,000 |
| 10 | F. | | Other operating expenses | | 61,000 |
| 11 | | | **Total Puerto Rico Police Department** | | **3,755,000** |
| 12 | | | **Subtotal Department of Public Safety** | | **17,168,000** |
| 13 | | | | | |
| 14 | II. | **Health** | | | |
| 15 | **2.** | **Puerto Rico Health Insurance Administration** | | | |
| 16 | A. | | Payroll and related costs | | 3,733,000 |
| 17 | | i | Salaries | 1,953,000 | |
| 18 | | ii | Salaries for trust employees | 639,000 | |
| 19 | | iii | Overtime | - | |
| 20 | | iv | Christmas bonus | 33,000 | |
| 21 | | v | Healthcare | 820,000 | |
| 22 | | vi | Other benefits | 288,000 | |
| 23 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 24 | | viii | Other payroll | - | |
| 25 | B. | | Facilities and utility payments | | 131,000 |
| 26 | | i | Payments to PREPA | 65,000 | |
| 27 | | ii | Other facilities costs | 60,000 | |
| 28 | | iii | For fuel and lubricants payment to GSA | 6,000 | |
| 29 | C. | | Purchased services | | 611,000 |
| 30 | | i | Leases (excluding PBA) | 256,000 | |
| 31 | | ii | Maintenance & repairs | 59,000 | |
| 32 | | iii | Other purchased services | 296,000 | |
| 33 | D. | | Transportation | | 14,000 |
| 34 | E. | | Professional services | | 9,539,000 |
| 35 | | i | Information technology (IT) professional services | 239,000 | |
| 36 | | ii | Legal professional services | 470,000 | |
| 37 | | iii | Finance and accounting professional services | 103,000 | |
| 38 | | iv | Other professional services | 8,727,000 | |

HTA_CONF 00015337

FEDERAL FUNDS

| | | | | | |
|---|---|---|---|---|---|
| 1 | F. | | Other operating expenses | | 59,000 |
| 2 | G. | | Materials and supplies | | 27,000 |
| 3 | H. | | Equipment purchases | | 273,000 |
| 4 | | i | Other equipment purchases | 273,000 | |
| 5 | I. | | Social well-being for Puerto Rico | | 2,605,766,000 |
| 6 | **Total Puerto Rico Health Insurance Administration** | | | | **2,620,153,000** |
| 7 | | | | | |
| 8 | 3. | **Department of Health** | | | |
| 9 | A. | | Payroll and related costs | | 51,794,000 |
| 10 | | i | Salaries | 40,964,000 | |
| 11 | | ii | Salaries for trust employees | 164,000 | |
| 12 | | iii | Overtime | 95,000 | |
| 13 | | iv | Christmas bonus | - | |
| 14 | | v | Healthcare | 2,946,000 | |
| 15 | | vi | Other benefits | 7,571,000 | |
| 16 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 17 | | viii | Other payroll | 54,000 | |
| 18 | B. | | Facilities and utility payments | | 7,807,000 |
| 19 | | i | Payments to PREPA | 1,065,000 | |
| 20 | | ii | Payments to PRASA | 793,000 | |
| 21 | | iii | Other facilities costs | 5,899,000 | |
| 22 | | iv | For fuel and lubricants payment to GSA | 50,000 | |
| 23 | C. | | Purchased services | | 29,050,000 |
| 24 | | i | Leases (excluding PBA) | 10,608,000 | |
| 25 | | ii | Maintenance & repairs | 3,844,000 | |
| 26 | | iii | Other purchased services | 14,598,000 | |
| 27 | D. | | Transportation | | 1,937,000 |
| 28 | E. | | Professional services | | 324,457,000 |
| 29 | | i | Information technology (IT) professional services | 12,351,000 | |
| 30 | | ii | Legal professional services | 45,000 | |
| 31 | | iii | Labor and human resources professional services | 3,000 | |
| 32 | | iv | Medical professional services | 1,434,000 | |
| 33 | | v | Other professional services | 310,624,000 | |
| 34 | F. | | Other operating expenses | | 7,289,000 |
| 35 | G. | | Payments of current and prior period obligations | | 400,000 |
| 36 | H. | | Materials and supplies | | 224,160,000 |
| 37 | | i | Other materials and supplies | 224,160,000 | |
| 38 | I. | | Equipment purchases | | 8,668,000 |

HTA_CONF 00015338

FEDERAL FUNDS

| | | | | |
|---|---|---|---|---|
| 1 | J. | Media and advertisements | | 7,351,000 |
| 2 | K. | Other donations and subsidies | | 36,729,000 |
| 3 | L. | Appropriations to non-governmental entities | | 6,739,000 |
| 4 | M. | Undistributed appropriations | | 104,053,000 |
| 5 | | **Total Department of Health** | | **810,434,000** |
| 6 | | | | |
| 7 | **3.1** | **Adults University Hospital within Department of Health** | | |
| 8 | A. | Facilities and utility payments | | 3,035,000 |
| 9 | B. | Materials and supplies | | 10,532,000 |
| 10 | | **Total Adults University Hospital within Department of Health** | | **13,567,000** |
| 11 | | | | |
| 12 | **3.2** | **Pediatric University Hospital within Department of Health** | | |
| 13 | A. | Payroll and related costs | | 6,000 |
| 14 | i | Salaries | - | |
| 15 | ii | Salaries for trust employees | | |
| 16 | iii | Overtime | - | |
| 17 | iv | Christmas bonus | - | |
| 18 | v | Healthcare | - | |
| 19 | vi | Other benefits | 6,000 | |
| 20 | vii | Early retirement benefits & voluntary transition programs | - | |
| 21 | viii | Other payroll | - | |
| 22 | B. | Professional services | | 1,465,000 |
| 23 | i | Medical professional services | 1,415,000 | |
| 24 | ii | Other professional services | 50,000 | |
| 25 | C. | Materials and supplies | | 350,000 |
| 26 | i | Other materials and supplies | 350,000 | |
| 27 | | **Total Pediatric University Hospital within Department of Health** | | **1,821,000** |
| 28 | | | | |
| 29 | **3.3** | **Bayamón University Hospital within Department of Health** | | |
| 30 | A. | Payroll and related costs | | 16,000 |
| 31 | i | Salaries | 14,000 | |
| 32 | ii | Salaries for trust employees | - | |
| 33 | iii | Overtime | - | |
| 34 | iv | Christmas bonus | - | |
| 35 | v | Healthcare | - | |
| 36 | vi | Other benefits | 2,000 | |
| 37 | vii | Early retirement benefits & voluntary transition programs | - | |
| 38 | viii | Other payroll | - | |

HTA_CONF 00015339

FEDERAL FUNDS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | B. | Purchased services | | 725,000 |
| 2 | | i | Leases (excluding PBA) | 140,000 | |
| 3 | | ii | Maintenance & repairs | 205,000 | |
| 4 | | iii | Other purchased services | 380,000 | |
| 5 | | C. | Professional services | | 1,650,000 |
| 6 | | i | Information technology (IT) professional services | 40,000 | |
| 7 | | ii | Labor and human resources professional services | 2,000 | |
| 8 | | iii | Medical professional services | 2,000 | |
| 9 | | iv | Other professional services | 1,606,000 | |
| 10 | | D. | Other operating expenses | | 166,000 |
| 11 | | E. | Payments of current and prior period obligations | | 400,000 |
| 12 | | F. | Materials and supplies | | 925,000 |
| 13 | | i | Other materials and supplies | 925,000 | |
| 14 | | **Total Bayamón University Hospital within Department of Health** | | | **3,882,000** |
| 15 | | | | | |
| 16 | 3.4 | **Other Programs within Department of Health** | | | |
| 17 | | A. | Payroll and related costs | | 51,772,000 |
| 18 | | i | Salaries | 40,950,000 | |
| 19 | | ii | Salaries for trust employees | 164,000 | |
| 20 | | iii | Overtime | 95,000 | |
| 21 | | iv | Christmas bonus | - | |
| 22 | | v | Healthcare | 2,946,000 | |
| 23 | | vi | Other benefits | 7,563,000 | |
| 24 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 25 | | viii | Other payroll | 54,000 | |
| 26 | | B. | Facilities and utility payments | | 4,772,000 |
| 27 | | i | Payments to PREPA | 1,065,000 | |
| 28 | | ii | Payments to PRASA | 793,000 | |
| 29 | | iii | Other facilities costs | 2,864,000 | |
| 30 | | iv | For fuel and lubricants payment to GSA | 50,000 | |
| 31 | | C. | Purchased services | | 28,325,000 |
| 32 | | i | Leases (excluding PBA) | 10,468,000 | |
| 33 | | ii | Maintenance & repairs | 3,639,000 | |
| 34 | | iii | Other purchased services | 14,218,000 | |
| 35 | | D. | Other donations and subsidies | | 36,729,000 |
| 36 | | E. | Transportation | | 1,937,000 |
| 37 | | F. | Professional services | | 321,342,000 |
| 38 | | G. | Other operating expenses | | 7,123,000 |

HTA_CONF 00015340

**FEDERAL FUNDS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | H. | Materials and supplies | | | 212,353,000 |
| 2 | I. | Equipment purchases | | | 8,668,000 |
| 3 | J. | Media and advertisements | | | 7,351,000 |
| 4 | K. | Appropriations to non-governmental entities | | | 6,739,000 |
| 5 | L. | Undistributed appropriations | | | 104,053,000 |
| 6 | | **Total Other Programs within Department of Health** | | | **791,164,000** |
| 7 | | | | | |
| 8 | **4.** | **Mental Health and Drug Addiction Services Administration** | | | |
| 9 | A. | Payroll and related costs | | | 7,546,000 |
| 10 | i | Salaries | | 6,015,000 | |
| 11 | ii | Salaries for trust employees | | - | |
| 12 | iii | Overtime | | - | |
| 13 | iv | Christmas bonus | | 190,000 | |
| 14 | v | Healthcare | | 580,000 | |
| 15 | vi | Other benefits | | 761,000 | |
| 16 | vii | Early retirement benefits & voluntary transition programs | | - | |
| 17 | viii | Other payroll | | - | |
| 18 | B. | Facilities and utility payments | | | 100,000 |
| 19 | i | Payments to PBA | | 12,000 | |
| 20 | ii | Other facilities costs | | 17,000 | |
| 21 | iii | For fuel and lubricants payment to GSA | | 71,000 | |
| 22 | C. | Purchased services | | | 2,477,000 |
| 23 | ii | Leases (excluding PBA) | | 571,000 | |
| 24 | iii | Maintenance & repairs | | 279,000 | |
| 25 | iv | Other purchased services | | 1,627,000 | |
| 26 | D. | Transportation | | | 263,000 |
| 27 | E. | Professional services | | | 23,421,000 |
| 28 | i | Information technology (IT) professional services | | 91,000 | |
| 29 | ii | Medical professional services | | 1,390,000 | |
| 30 | iii | Other professional services | | 21,940,000 | |
| 31 | F. | Other operating expenses | | | 1,148,000 |
| 32 | G. | Materials and supplies | | | 2,527,000 |
| 33 | H. | Equipment purchases | | | 635,000 |
| 34 | I. | Media and advertisements | | | 1,000 |
| 35 | J. | Social well-being for Puerto Rico | | | 43,000 |
| 36 | i | Other social well-being for Puerto Rico | | 43,000 | |
| 37 | K. | Appropriations to non-governmental entities | | | 1,857,000 |
| 38 | i | Other appropriations to non-governmental entities | | 1,857,000 | |

HTA_CONF 00015341

FEDERAL FUNDS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | **Total Mental Health and Drug Addiction Services Administration** | | | **40,018,000** |
| 2 | | | | | |
| 3 | **5.** | **University of Puerto Rico Comprehensive Cancer Center** | | | |
| 4 | | A. | Payroll and related costs | | 2,707,000 |
| 5 | | i | Salaries | 2,081,000 | |
| 6 | | ii | Salaries for trust employees | - | |
| 7 | | iii | Overtime | - | |
| 8 | | iv | Christmas bonus | 26,000 | |
| 9 | | v | Healthcare | 311,000 | |
| 10 | | vi | Other benefits | 231,000 | |
| 11 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 12 | | viii | Other payroll | 58,000 | |
| 13 | | B. | Purchased services | | 733,000 |
| 14 | | i | Leases (excluding PBA) | 10,000 | |
| 15 | | ii | Other purchased services | 723,000 | |
| 16 | | C. | Transportation | | 130,000 |
| 17 | | D. | Professional Services | | 911,000 |
| 18 | | i | Other professional services | 911,000 | |
| 19 | | E. | Other operating expenses | | 521,000 |
| 20 | | F. | Materials and supplies | | 152,000 |
| 21 | | G. | Equipment purchases | | 20,000 |
| 22 | | H. | Media and advertisements | | 365,000 |
| 23 | | I. | Undistributed appropriations | | 975,000 |
| 24 | | **Total University of Puerto Rico Comprehensive Cancer Center** | | | **6,514,000** |
| 25 | **Subtotal Health** | | | | **3,477,119,000** |
| 26 | | | | | |
| 27 | **III.** | **Education** | | | |
| 28 | **6.** | **Department of Education** | | | |
| 29 | | A. | Payroll and related costs | | 553,351,000 |
| 30 | | i | Salaries | 474,821,000 | |
| 31 | | ii | Salaries for trust employees | 4,197,000 | |
| 32 | | iii | Overtime | - | |
| 33 | | iv | Christmas bonus | 10,035,000 | |
| 34 | | v | Healthcare | 22,698,000 | |
| 35 | | vi | Other benefits | 31,175,000 | |
| 36 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 37 | | viii | Other payroll | 10,425,000 | |
| 38 | | B. | Facilities and utility payments | | 26,849,000 |

Page 213

**FEDERAL FUNDS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Payments to PREPA | 13,516,000 | |
| 2 | | ii | Payments to PRASA | 11,651,000 | |
| 3 | | iii | Other facilities costs | 1,407,000 | |
| 4 | | iv | For fuel and lubricants payment to GSA | 275,000 | |
| 5 | C. | | Purchased services | | 107,714,000 |
| 6 | | i | Leases (excluding PBA) | 5,695,000 | |
| 7 | | ii | Maintenance & repairs | 1,186,000 | |
| 8 | | iii | Other purchased services | 100,833,000 | |
| 9 | D. | | Transportation | | 1,331,000 |
| 10 | E. | | Professional services | | 645,518,000 |
| 11 | | i | Information technology (IT) professional services | 1,500,000 | |
| 12 | | ii | Other professional services | 644,018,000 | |
| 13 | F. | | Other operating expenses | | 367,522,000 |
| 14 | G. | | Payments of current and prior period obligations | | 3,000,000 |
| 15 | H. | | Materials and supplies | | 372,561,000 |
| 16 | I. | | Equipment purchases | | 392,356,000 |
| 17 | J. | | Media and advertisements | | 54,000 |
| 18 | K. | | Federal fund matching | | 238,000 |
| 19 | | i | Other federal fund matching | 238,000 | |
| 20 | L. | | Other donations and subsidies | | 3,468,000 |
| 21 | M. | | Social well-being for Puerto Rico | | 25,956,000 |
| 22 | | i | Other social well-being for Puerto Rico | 25,956,000 | |
| 23 | N. | | Appropriations to non-governmental entities | | 1,554,000 |
| 24 | | i | Other appropriations to non-governmental entities | 1,554,000 | |
| 25 | O. | | Undistributed appropriations | | 63,141,000 |
| 26 | | | **Total Department of Education** | | **2,564,613,000** |
| 27 | | | | | |
| 28 | 6.1 | | **Special Education Program within Department** | | |
| 29 | | | **of Education** | | |
| 30 | A. | | Payroll and related costs | | 44,147,000 |
| 31 | | i | Salaries | 37,022,000 | |
| 32 | | ii | Salaries for trust employees | - | |
| 33 | | iii | Overtime | - | |
| 34 | | iv | Christmas bonus | 1,015,000 | |
| 35 | | v | Healthcare | 1,538,000 | |
| 36 | | vi | Other benefits | 4,566,000 | |
| 37 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 38 | | viii | Other payroll | 6,000 | |

Page 214

FEDERAL FUNDS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | B. | Purchased services | | 114,000 |
| 2 | | i | Leases (excluding PBA) | 48,000 | |
| 3 | | ii | Maintenance & repairs | 61,000 | |
| 4 | | iii | Other purchased services | 5,000 | |
| 5 | | C. | Transportation | | 621,000 |
| 6 | | D. | Professional services | | 83,790,000 |
| 7 | | i | Other professional services | 83,790,000 | |
| 8 | | E. | Other operating expenses | | 1,141,000 |
| 9 | | F. | Materials and supplies | | 1,579,000 |
| 10 | | G. | Equipment purchases | | 1,555,000 |
| 11 | | H. | Other donations and subsidies | | 2,300,000 |
| 12 | | | **Total Special Education Program within Department** | | |
| 13 | | | **of Education** | | **135,247,000** |
| 14 | | | | | |
| 15 | 6.2 | | **All other programs within the Department of Education** | | |
| 16 | | A. | Payroll and related costs | | 509,204,000 |
| 17 | | i | Salaries | 437,799,000 | |
| 18 | | ii | Salaries for trust employees | 4,197,000 | |
| 19 | | iii | Overtime | - | |
| 20 | | iv | Christmas bonus | 9,020,000 | |
| 21 | | v | Healthcare | 21,160,000 | |
| 22 | | vi | Other benefits | 26,609,000 | |
| 23 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 24 | | viii | Other payroll | 10,419,000 | |
| 25 | | B. | Facilities and utility payments | | 26,849,000 |
| 26 | | i | Payments to PREPA | 13,516,000 | |
| 27 | | ii | Payments to PRASA | 11,651,000 | |
| 28 | | iii | Other facilities costs | 1,407,000 | |
| 29 | | iv | For fuel and lubricants payment to GSA | 275,000 | |
| 30 | | C. | Purchased services | | 107,600,000 |
| 31 | | i | Leases (excluding PBA) | 5,647,000 | |
| 32 | | ii | Maintenance & repairs | 1,125,000 | |
| 33 | | iii | Other purchased services | 100,828,000 | |
| 34 | | D. | Transportation | | 710,000 |
| 35 | | E. | Professional services | | 561,728,000 |
| 36 | | i | Information technology (IT) professional services | 1,500,000 | |
| 37 | | ii | Other professional services | 560,228,000 | |
| 38 | | F. | Other operating expenses | | 366,381,000 |

Page 215

**FEDERAL FUNDS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | G. | Payments of current and prior period obligations | | 3,000,000 |
| 2 | | H. | Materials and supplies | | 370,982,000 |
| 3 | | I. | Equipment purchases | | 390,801,000 |
| 4 | | J. | Media and advertisements | | 54,000 |
| 5 | | K. | Federal fund matching | | 238,000 |
| 6 | | i | Other federal fund matching | 238,000 | |
| 7 | | L. | Other donations and subsidies | | 1,168,000 |
| 8 | | M. | Social well-being for Puerto Rico | | 25,956,000 |
| 9 | | i | Other social well-being for Puerto Rico | 25,956,000 | |
| 10 | | N. | Appropriations to non-governmental entities | | 1,554,000 |
| 11 | | i | Other appropriations to non-governmental entities | 1,554,000 | |
| 12 | | O. | Undistributed appropriations | | 63,141,000 |
| 13 | | | **Total All other programs within the Department of Education** | | **2,429,366,000** |
| 14 | | **Subtotal Education** | | | **2,564,613,000** |
| 15 | | | | | |
| 16 | IV. | **Courts & Legislature** | | | |
| 17 | | 7. | **The General Court of Justice** | | |
| 18 | | A. | Payroll and related costs | | 95,000 |
| 19 | | i | Salaries | 80,000 | |
| 20 | | ii | Salaries for trust employees | - | |
| 21 | | iii | Overtime | - | |
| 22 | | iv | Christmas bonus | - | |
| 23 | | v | Healthcare | 7,000 | |
| 24 | | vi | Other benefits | 8,000 | |
| 25 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 26 | | viii | Other payroll | - | |
| 27 | | B. | Transportation | | 14,000 |
| 28 | | C. | Professional services | | 438,000 |
| 29 | | i | Information technology (IT) professional services | 153,000 | |
| 30 | | ii | Legal professional services | 107,000 | |
| 31 | | iii | Other professional services | 178,000 | |
| 32 | | D. | Other operating expenses | | 35,000 |
| 33 | | E. | Materials and supplies | | 10,000 |
| 34 | | F. | Equipment purchases | | 2,000 |
| 35 | | | **Total The General Court of Justice** | | **594,000** |
| 36 | | **Subtotal Courts & Legislature** | | | **594,000** |
| 37 | | | | | |
| 38 | V. | **Families & Children** | | | |

HTA_CONF 00015345

**FEDERAL FUNDS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | **8.** | | **Administration for Socioeconomic Development of the Family** | | |
| 2 | | A. | Payroll and related costs | | 31,788,000 |
| 3 | | i | Salaries | 26,805,000 | |
| 4 | | ii | Salaries for trust employees | 463,000 | |
| 5 | | iii | Overtime | 6,000 | |
| 6 | | iv | Christmas bonus | 7,000 | |
| 7 | | v | Healthcare | 1,613,000 | |
| 8 | | vi | Other benefits | 2,894,000 | |
| 9 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 10 | | viii | Other payroll | - | |
| 11 | | B. | Facilities and utility payments | | 1,189,000 |
| 12 | | i | Payments to PREPA | 120,000 | |
| 13 | | ii | Payments to PRASA | 5,000 | |
| 14 | | iii | Other facilities costs | 962,000 | |
| 15 | | iv | For fuel and lubricants payment to GSA | 102,000 | |
| 16 | | C. | Purchased services | | 6,641,000 |
| 17 | | i | Payments for PRIMAS | 16,000 | |
| 18 | | ii | Leases (excluding PBA) | 4,258,000 | |
| 19 | | iii | Maintenance & repairs | 309,000 | |
| 20 | | iv | Other purchased services | 2,058,000 | |
| 21 | | D. | Transportation | | 635,000 |
| 22 | | E. | Professional services | | 6,922,000 |
| 23 | | i | Information technology (IT) professional services | 5,656,000 | |
| 24 | | ii | Legal professional services | 151,000 | |
| 25 | | iii | Medical professional services | 48,000 | |
| 26 | | iv | Other professional services | 1,067,000 | |
| 27 | | F. | Other operating expenses | | 2,046,000 |
| 28 | | G. | Materials and supplies | | 1,000,000 |
| 29 | | H. | Equipment purchases | | 954,000 |
| 30 | | I. | Media and advertisements | | 76,000 |
| 31 | | J. | Other donations and subsidies | | 29,589,000 |
| 32 | | K. | Social well-being for Puerto Rico | | 2,521,120,000 |
| 33 | | L. | Undistributed appropriations | | 5,271,000 |
| 34 | | | **Total Administration for Socioeconomic Development of the Family** | | **2,607,231,000** |
| 35 | | | | | |
| 36 | **9.** | | **Administration for Integral Development of Childhood** | | |
| 37 | | A. | Payroll and related costs | | 8,790,000 |
| 38 | | i | Salaries | 7,373,000 | |

HTA_CONF 00015346

**FEDERAL FUNDS**

| # | | | | | |
|---|---|---|---|---|---|
| 1 | | ii | Salaries for trust employees | - | |
| 2 | | iii | Overtime | - | |
| 3 | | iv | Christmas bonus | - | |
| 4 | | v | Healthcare | 602,000 | |
| 5 | | vi | Other benefits | 815,000 | |
| 6 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 7 | | viii | Other payroll | - | |
| 8 | B. | | Facilities and utility payments | | 25,000 |
| 9 | | i | Payments to PREPA | 15,000 | |
| 10 | | ii | Payments to PRASA | 2,000 | |
| 11 | | iii | Other facilities costs | 8,000 | |
| 12 | C. | | Purchased Services | | 1,070,000 |
| 13 | | i | Leases (excluding PBA) | 350,000 | |
| 14 | | ii | Maintenance & repairs | 40,000 | |
| 15 | | iii | Other purchased services | 680,000 | |
| 16 | D. | | Transportation | | 20,000 |
| 17 | E. | | Professional services | | 1,769,000 |
| 18 | | i | Information technology (IT) professional services | 382,000 | |
| 19 | | ii | Legal professional services | 45,000 | |
| 20 | | iii | Finance and accounting professional services | 118,000 | |
| 21 | | iv | Other professional services | 1,224,000 | |
| 22 | F. | | Other operating expenses | | 548,000 |
| 23 | G. | | Materials and supplies | | 100,000 |
| 24 | H. | | Equipment purchases | | 250,000 |
| 25 | | i | Other equipment purchases | 250,000 | |
| 26 | I. | | Media and advertisements | | 9,000 |
| 27 | J. | | Other donations and subsidies | | 69,383,000 |
| 28 | K. | | Social well-being for Puerto Rico | | 11,303,000 |
| 29 | | i | Other social well-being for Puerto Rico | 11,303,000 | |
| 30 | | | **Total Administration for Integral Development of Childhood** | | **93,267,000** |
| 31 | | | | | |
| 32 | **10.** | | **Family and Children Administration** | | |
| 33 | A. | | Payroll and related costs | | 11,655,000 |
| 34 | | i | Salaries | 9,894,000 | |
| 35 | | ii | Salaries for trust employees | - | |
| 36 | | iii | Overtime | 5,000 | |
| 37 | | iv | Christmas bonus | 186,000 | |
| 38 | | v | Healthcare | 553,000 | |

HTA_CONF 00015347

FEDERAL FUNDS

| | | | | |
|---|---|---|---|---|
| 1 | vi | Other benefits | 1,017,000 | |
| 2 | vii | Early retirement benefits & voluntary transition programs | - | |
| 3 | viii | Other payroll | - | |
| 4 | B. | Facilities and utility payments | | 640,000 |
| 5 | i | Payments to PREPA | 640,000 | |
| 6 | C. | Purchased services | | 4,275,000 |
| 7 | i | Leases (excluding PBA) | 15,000 | |
| 8 | ii | Maintenance & repairs | 4,000 | |
| 9 | iii | Other purchased services | 4,256,000 | |
| 10 | D. | Professional services | | 2,779,000 |
| 11 | i | Legal professional services | 268,000 | |
| 12 | ii | Other professional services | 2,511,000 | |
| 13 | E. | Transportation | | 283,000 |
| 14 | F. | Other operating expenses | | 195,000 |
| 15 | G. | Materials and supplies | | 411,000 |
| 16 | H. | Equipment purchases | | 207,000 |
| 17 | I. | Media and advertisements | | 847,000 |
| 18 | J. | Other donations and subsidies | | 19,008,000 |
| 19 | K. | Social well-being for Puerto Rico | | 280,000 |
| 20 | i | Other social well-being for Puerto Rico | 280,000 | |
| 21 | L. | Undistributed appropriations | | 23,090,000 |
| 22 | **Total Family and Children Administration** | | | **63,670,000** |
| 23 | | | | |
| 24 | **11. Child Support Administration (ASUME)** | | | |
| 25 | A. | Payroll and related costs | | 11,398,000 |
| 26 | i | Salaries | 9,307,000 | |
| 27 | ii | Salaries for trust employees | 483,000 | |
| 28 | iii | Overtime | - | |
| 29 | iv | Christmas bonus | - | |
| 30 | v | Healthcare | 547,000 | |
| 31 | vi | Other benefits | 1,061,000 | |
| 32 | vii | Early retirement benefits & voluntary transition programs | - | |
| 33 | viii | Other payroll | - | |
| 34 | B. | Facilities and utility payments | | 624,000 |
| 35 | i | Payments to PREPA | 307,000 | |
| 36 | ii | Payments to PRASA | 6,000 | |
| 37 | iii | Payments to PBA | 73,000 | |
| 38 | iv | Other facilities costs | 221,000 | |

HTA_CONF 00015348

**FEDERAL FUNDS**

| # | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | v | For fuel and lubricants payment to GSA | | 17,000 | |
| 2 | C. | | Purchased services | | | 2,353,000 |
| 3 | | i | Payments for PRIMAS | | 56,000 | |
| 4 | | ii | Leases (excluding PBA) | | 1,436,000 | |
| 5 | | iii | Maintenance & repairs | | 38,000 | |
| 6 | | iv | Other purchased services | | 823,000 | |
| 7 | D. | | Transportation | | | 14,000 |
| 8 | E. | | Professional services | | | 31,000 |
| 9 | | i | Legal professional services | | 26,000 | |
| 10 | | ii | Finance and accounting professional services | | 3,000 | |
| 11 | | iii | Other professional services | | 2,000 | |
| 12 | F. | | Other operating expenses | | | 44,000 |
| 13 | G. | | Materials and supplies | | | 29,000 |
| 14 | H. | | Equipment purchases | | | 2,783,000 |
| 15 | I. | | Media and advertisements | | | 30,000 |
| 16 | J. | | Federal fund matching | | | 3,900,000 |
| 17 | | | **Total Child Support Administration (ASUME)** | | | **21,206,000** |
| 18 | | | | | | |
| 19 | **12.** | | **Secretariat of the Department of the Family** | | | |
| 20 | A. | | Payroll and related costs | | | 5,816,000 |
| 21 | | i | Salaries | | 4,951,000 | |
| 22 | | ii | Salaries for trust employees | | 66,000 | |
| 23 | | iii | Overtime | | 10,000 | |
| 24 | | iv | Christmas bonus | | 60,000 | |
| 25 | | v | Healthcare | | 256,000 | |
| 26 | | vi | Other benefits | | 473,000 | |
| 27 | | vii | Early retirement benefits & voluntary transition programs | | - | |
| 28 | | viii | Other payroll | | - | |
| 29 | B. | | Facilities and utility payments | | | 121,000 |
| 30 | | i | Payments to PREPA | | 90,000 | |
| 31 | | ii | Other facilities costs | | 29,000 | |
| 32 | | iii | For fuel and lubricants payment to GSA | | 2,000 | |
| 33 | C. | | Purchased services | | | 2,195,000 |
| 34 | | i | Leases (excluding PBA) | | 1,708,000 | |
| 35 | | ii | Maintenance & repairs | | 430,000 | |
| 36 | | iii | Other purchased services | | 57,000 | |
| 37 | D. | | Transportation | | | 287,000 |
| 38 | E. | | Professional services | | | 5,287,000 |

HTA_CONF 00015349

FEDERAL FUNDS

| # | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | i | Legal professional services | | 40,000 | |
| 2 | | ii | Medical professional services | | 4,750,000 | |
| 3 | | iii | Other professional services | | 497,000 | |
| 4 | F. | | Other operating expenses | | | 787,000 |
| 5 | G. | | Materials and supplies | | | 61,000 |
| 6 | H. | | Equipment purchases | | | 104,000 |
| 7 | I. | | Media and advertisements | | | 7,000 |
| 8 | J. | | Appropriations to non-governmental entities | | | 3,321,000 |
| 9 | K. | | Undistributed appropriations | | | 530,000 |
| 10 | | | **Total Secretariat of the Department of the Family** | | | **18,516,000** |
| 11 | | | **Subtotal Families & Children** | | | **2,803,890,000** |
| 12 | | | | | | |
| 13 | **VI.** | **Executive Office** | | | | |
| 14 | | **13.** | **Puerto Rico Public Private Partnership Authority** | | | |
| 15 | | A. | Payroll and related costs | | | 19,517,000 |
| 16 | | i | Salaries | 16,204,000 | | |
| 17 | | ii | Salaries for trust employees | - | | |
| 18 | | iii | Overtime | - | | |
| 19 | | iv | Christmas bonus | - | | |
| 20 | | v | Healthcare | 1,835,000 | | |
| 21 | | vi | Other benefits | 1,478,000 | | |
| 22 | | vii | Early retirement benefits & voluntary transition programs | - | | |
| 23 | | viii | Other payroll | - | | |
| 24 | | B. | Purchased services | | | 1,672,000 |
| 25 | | i | Other purchased services | 1,672,000 | | |
| 26 | | C. | Transportation | | | 268,000 |
| 27 | | i | Other transportation | 268,000 | | |
| 28 | | D. | Professional services | | | 144,527,000 |
| 29 | | E. | Other operating expenses | | | 25,000 |
| 30 | | F. | Equipment purchases | | | 215,000 |
| 31 | | i | Other equipment purchases | 215,000 | | |
| 32 | | | **Total Puerto Rico Public Private Partnership Authority** | | | **166,224,000** |
| 33 | | | | | | |
| 34 | | **14.** | **Office of Socioeconomic Development** | | | |
| 35 | | A. | Payroll and related costs | | | 816,000 |
| 36 | | i | Salaries | 505,000 | | |
| 37 | | ii | Salaries for trust employees | 186,000 | | |
| 38 | | iii | Overtime | - | | |

HTA_CONF 00015350

FEDERAL FUNDS

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | iv | Christmas bonus | | 10,000 | |
| 2 | | v | Healthcare | | 46,000 | |
| 3 | | vi | Other benefits | | 69,000 | |
| 4 | | vii | Early retirement benefits & voluntary transition programs | | - | |
| 5 | | viii | Other payroll | | - | |
| 6 | B. | | Facilities and utility payments | | | 20,000 |
| 7 | C. | | Purchased services | | | 87,000 |
| 8 | | i | Leases (excluding PBA) | 7,000 | | |
| 9 | | ii | Other purchased services | 80,000 | | |
| 10 | D. | | Transportation | | | 30,000 |
| 11 | E. | | Professional services | | | 544,000 |
| 12 | | i | Legal professional services | 108,000 | | |
| 13 | | ii | Other professional services | 436,000 | | |
| 14 | F. | | Other operating expenses | | | 44,000 |
| 15 | G. | | Materials and supplies | | | 12,000 |
| 16 | H. | | Equipment purchases | | | 12,000 |
| 17 | I. | | Media and advertisements | | | 1,000 |
| 18 | J. | | Social well-being for Puerto Rico | | | 29,706,000 |
| 19 | | i | Other social well-being for Puerto Rico | 29,706,000 | | |
| 20 | | | **Total Office of Socioeconomic Development** | | | **31,272,000** |
| 21 | | | | | | |
| 22 | **15.** | | **Office of the Governor** | | | |
| 23 | A. | | Payroll and related costs | | | 463,000 |
| 24 | | i | Salaries | | - | |
| 25 | | ii | Salaries for trust employees | 419,000 | | |
| 26 | | iii | Overtime | | - | |
| 27 | | iv | Christmas bonus | | - | |
| 28 | | v | Healthcare | 8,000 | | |
| 29 | | vi | Other benefits | 36,000 | | |
| 30 | | vii | Early retirement benefits & voluntary transition programs | | - | |
| 31 | | viii | Other payroll | | - | |
| 32 | B. | | Purchased services | | | 6,000 |
| 33 | C. | | Other operating expenses | | | 6,000 |
| 34 | D. | | Materials and supplies | | | 36,000 |
| 35 | E. | | Appropriations to non-governmental entities | | | 1,648,000 |
| 36 | | | **Total Office of the Governor** | | | **2,159,000** |
| 37 | | | | | | |
| 38 | **16.** | | **State Historic Preservation Office of Puerto Rico** | | | |

HTA_CONF 00015351

FEDERAL FUNDS

| # | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | A. | | Payroll and related costs | | 1,492,000 |
| 2 | | | i | Salaries | 1,263,000 | |
| 3 | | | ii | Salaries for trust employees | - | |
| 4 | | | iii | Overtime | - | |
| 5 | | | iv | Christmas bonus | 14,000 | |
| 6 | | | v | Healthcare | 93,000 | |
| 7 | | | vi | Other benefits | 122,000 | |
| 8 | | | vii | Early retirement benefits & voluntary transition programs | - | |
| 9 | | | viii | Other payroll | - | |
| 10 | | B. | | Purchased services | | 584,000 |
| 11 | | C. | | Transportation | | 40,000 |
| 12 | | D. | | Professional services | | 1,029,000 |
| 13 | | | i | Finance and accounting professional services | 10,000 | |
| 14 | | | ii | Other professional services | 1,019,000 | |
| 15 | | E. | | Materials and supplies | | 30,000 |
| 16 | | F. | | Equipment purchases | | 26,000 |
| 17 | | | i | Other equipment purchases | 26,000 | |
| 18 | | | | **Total State Historic Preservation Office of Puerto Rico** | | **3,201,000** |
| 19 | | | | **Subtotal Executive Office** | | **202,856,000** |
| 20 | | | | | | |
| 21 | VII. | **Public Works** | | | | |
| 22 | | 17. | **Puerto Rico Ports Authority** | | | |
| 23 | | | A. | Capital expenditures | | 76,947,000 |
| 24 | | | | **Total Puerto Rico Ports Authority** | | **76,947,000** |
| 25 | | | | | | |
| 26 | | 18. | **Puerto Rico Integrated Transit Authority** | | | |
| 27 | | | A. | Payroll and related costs | | 5,122,000 |
| 28 | | | i | Salaries | 3,950,000 | |
| 29 | | | ii | Salaries for trust employees | - | |
| 30 | | | iii | Overtime | - | |
| 31 | | | iv | Christmas bonus | | |
| 32 | | | v | Healthcare | 1,072,000 | |
| 33 | | | vi | Other benefits | 100,000 | |
| 34 | | | vii | Early retirement benefits & voluntary transition programs | - | |
| 35 | | | viii | Other payroll | - | |
| 36 | | | B. | Purchased services | | 450,000 |
| 37 | | | i | Maintenance & repairs | 450,000 | |
| 38 | | | C. | Professional services | | 200,000 |

HTA_CONF 00015352

FEDERAL FUNDS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Other professional services | 200,000 | |
| 2 | | D. | Capital expenditures | | 10,100,000 |
| 3 | | E. | Materials and supplies | | 2,750,000 |
| 4 | | F. | Media and advertisements | | 8,000 |
| 5 | | | **Total Puerto Rico Integrated Transit Authority** | | **18,630,000** |
| 6 | | | | | |
| 7 | 19. | | **Puerto Rico Traffic Safety Commission** | | |
| 8 | | A. | Payroll and related costs | | 809,000 |
| 9 | | i | Salaries | 685,000 | |
| 10 | | ii | Salaries for trust employees | - | |
| 11 | | iii | Overtime | - | |
| 12 | | iv | Christmas bonus | 11,000 | |
| 13 | | v | Healthcare | 27,000 | |
| 14 | | vi | Other benefits | 86,000 | |
| 15 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 16 | | viii | Other payroll | - | |
| 17 | | B. | Facilities and utility payments | | 14,000 |
| 18 | | i | Other facilities costs | 4,000 | |
| 19 | | ii | For fuel and lubricants payment to GSA | 10,000 | |
| 20 | | C. | Purchased services | | 105,000 |
| 21 | | i | Leases (excluding PBA) | 30,000 | |
| 22 | | ii | Maintenance & repairs | 12,000 | |
| 23 | | iii | Other purchased services | 63,000 | |
| 24 | | D. | Transportation | | 60,000 |
| 25 | | E. | Professional services | | 618,000 |
| 26 | | i | Information technology (IT) professional services | 96,000 | |
| 27 | | ii | Legal professional services | 48,000 | |
| 28 | | iii | Finance and accounting professional services | 24,000 | |
| 29 | | iv | Other professional services | 450,000 | |
| 30 | | F. | Other operating expenses | | 6,259,000 |
| 31 | | G. | Materials and supplies | | 20,000 |
| 32 | | H. | Equipment purchases | | 30,000 |
| 33 | | I. | Media and advertisements | | 3,025,000 |
| 34 | | | **Total Puerto Rico Traffic Safety Commission** | | **10,940,000** |
| 35 | | | **Subtotal Public Works** | | **106,517,000** |
| 36 | | | | | |
| 37 | VIII. | | **Economic Development** | | |
| 38 | 20. | | **Department of Economic Development & Commerce** | | |

HTA_CONF 00015353

FEDERAL FUNDS

| | | | | |
|---|---|---|---|---|
| 1 | A. | Payroll and related costs | | 13,647,000 |
| 2 | i | Salaries | 11,380,000 | |
| 3 | ii | Salaries for trust employees | 1,342,000 | |
| 4 | iii | Overtime | - | |
| 5 | iv | Christmas bonus | - | |
| 6 | v | Healthcare | 255,000 | |
| 7 | vi | Other benefits | 585,000 | |
| 8 | vii | Early retirement benefits & voluntary transition programs | - | |
| 9 | viii | Other payroll | 85,000 | |
| 10 | B. | Facilities and utility payments | | 111,000 |
| 11 | i | Payments to PREPA | 30,000 | |
| 12 | ii | Other facilities costs | 81,000 | |
| 13 | C. | Purchased services | | 1,295,000 |
| 14 | i | Payments for PRIMAS | 90,000 | |
| 15 | ii | Leases (excluding PBA) | 950,000 | |
| 16 | iii | Maintenance & repairs | 86,000 | |
| 17 | iv | Other purchased services | 169,000 | |
| 18 | D. | Transportation | | 1,545,000 |
| 19 | E. | Professional services | | 10,141,000 |
| 20 | i | Information technology (IT) professional services | 258,000 | |
| 21 | ii | Legal professional services | 100,000 | |
| 22 | iii | Finance and accounting professional services | 211,000 | |
| 23 | iv | Other professional services | 9,572,000 | |
| 24 | F. | Other operating expenses | | 505,000 |
| 25 | G. | Materials and supplies | | 308,000 |
| 26 | H. | Equipment purchases | | 362,000 |
| 27 | I. | Media and advertisements | | 112,000 |
| 28 | J. | Other donations and subsidies | | 114,184,000 |
| 29 | K. | Undistributed appropriations | | 1,382,000 |
| 30 | | **Total Department of Economic Development & Commerce** | | **143,592,000** |
| 31 | | **Subtotal Economic Development** | | **143,592,000** |
| 32 | | | | |
| 33 | IX. | **Labor** | | |
| 34 | | **21. Vocational Rehabilitation Administration** | | |
| 35 | A. | Payroll and related costs | | 25,841,000 |
| 36 | i | Salaries | 21,080,000 | |
| 37 | ii | Salaries for trust employees | 651,000 | |
| 38 | iii | Overtime | 30,000 | |

HTA_CONF 00015354

FEDERAL FUNDS

| | | | | |
|---|---|---|---|---|
| 1 | iv | Christmas bonus | | - |
| 2 | v | Healthcare | 1,368,000 | |
| 3 | vi | Other benefits | 2,712,000 | |
| 4 | vii | Early retirement benefits & voluntary transition programs | | - |
| 5 | viii | Other payroll | | - |
| 6 | B. | Facilities and utility payments | | 1,024,000 |
| 7 | i | Payments to PREPA | 566,000 | |
| 8 | ii | Payments to PRASA | 103,000 | |
| 9 | iii | Payments to PBA | 117,000 | |
| 10 | iv | Other facilities costs | 188,000 | |
| 11 | v | For fuel and lubricants payment to GSA | 50,000 | |
| 12 | C. | Purchased services | | 2,942,000 |
| 13 | i | Leases (excluding PBA) | 1,984,000 | |
| 14 | ii | Maintenance & repairs | 147,000 | |
| 15 | iii | Other purchased services | 811,000 | |
| 16 | D. | Transportation | | 248,000 |
| 17 | E. | Professional services | | 2,393,000 |
| 18 | i | Medical professional services | 711,000 | |
| 19 | ii | Other professional services | 1,682,000 | |
| 20 | F. | Other operating expenses | | 331,000 |
| 21 | G. | Materials and supplies | | 171,000 |
| 22 | H. | Equipment purchases | | 224,000 |
| 23 | I. | Media and advertisements | | 5,000 |
| 24 | J. | Other donations and subsidies | | 80,000 |
| 25 | K. | Social well-being for Puerto Rico | | 2,687,000 |
| 26 | L. | Appropriations to non-governmental entities | | 5,926,000 |
| 27 | | **Total Vocational Rehabilitation Administration** | | **41,872,000** |
| 28 | | | | |
| 29 | **22.** | **Puerto Rico Department of Labor and Human Resources** | | |
| 30 | A. | Payroll and related costs | | 17,165,000 |
| 31 | i | Salaries | 13,859,000 | |
| 32 | ii | Salaries for trust employees | 187,000 | |
| 33 | iii | Overtime | | - |
| 34 | iv | Christmas bonus | 18,000 | |
| 35 | v | Healthcare | 1,306,000 | |
| 36 | vi | Other benefits | 1,786,000 | |
| 37 | vii | Early retirement benefits & voluntary transition programs | 9,000 | |
| 38 | viii | Other payroll | | - |

HTA_CONF 00015355

FEDERAL FUNDS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | B. | Facilities and utility payments | | 798,000 |
| 2 | | i | Payments to PREPA | 351,000 | |
| 3 | | ii | Payments to PRASA | 30,000 | |
| 4 | | iii | Payments to PBA | 67,000 | |
| 5 | | iv | Other facilities costs | 350,000 | |
| 6 | | C. | Purchased services | | 2,442,000 |
| 7 | | i | Leases (excluding PBA) | 1,391,000 | |
| 8 | | ii | Maintenance & repairs | 43,000 | |
| 9 | | iii | Other purchased services | 1,008,000 | |
| 10 | | D. | Transportation | | 200,000 |
| 11 | | E. | Professional services | | 581,000 |
| 12 | | i | Information technology (IT) professional services | 26,000 | |
| 13 | | ii | Other professional services | 555,000 | |
| 14 | | F. | Other operating expenses | | 2,546,000 |
| 15 | | G. | Materials and supplies | | 218,000 |
| 16 | | H. | Equipment purchases | | 374,000 |
| 17 | | I. | Media and advertisements | | 552,000 |
| 18 | | J. | Undistributed appropriations | | 1,652,000 |
| 19 | | K. | Budgetary reserve | | 642,000 |
| 20 | | | **Total Puerto Rico Department of Labor and Human Resources** | | **27,170,000** |
| 21 | | | **Subtotal Labor** | | **69,042,000** |
| 22 | | | | | |
| 23 | X. | Corrections | | | |
| 24 | | 23. | **Department of Correction and Rehabilitation** | | |
| 25 | | A. | Payroll and related costs | | 21,000 |
| 26 | | i | Salaries | 19,000 | |
| 27 | | ii | Salaries for trust employees | - | |
| 28 | | iii | Overtime | - | |
| 29 | | iv | Christmas bonus | - | |
| 30 | | v | Healthcare | - | |
| 31 | | vi | Other benefits | 2,000 | |
| 32 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 33 | | viii | Other payroll | - | |
| 34 | | B. | Transportation | | 5,000 |
| 35 | | C. | Professional services | | 1,622,000 |
| 36 | | D. | Other operating expenses | | 489,000 |
| 37 | | E. | Materials and supplies | | 66,000 |
| 38 | | F. | Equipment purchases | | 1,402,000 |

HTA_CONF 00015356

**FEDERAL FUNDS**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | | **Total Department of Correction and Rehabilitation** | | | **3,605,000** |
| 2 | | **Subtotal Corrections** | | | | **3,605,000** |
| 3 | | | | | | |
| 4 | XI. | Justice | | | | |
| 5 | | 24. | **Puerto Rico Department of Justice** | | | |
| 6 | | | A. | Payroll and related costs | | 6,047,000 |
| 7 | | | i | Salaries | 4,980,000 | |
| 8 | | | ii | Salaries for trust employees | 233,000 | |
| 9 | | | iii | Overtime | 23,000 | |
| 10 | | | iv | Christmas bonus | 109,000 | |
| 11 | | | v | Healthcare | 199,000 | |
| 12 | | | vi | Other benefits | 503,000 | |
| 13 | | | vii | Early retirement benefits & voluntary transition programs | - | |
| 14 | | | viii | Other payroll | - | |
| 15 | | | B. | Facilities and utility payments | | 30,000 |
| 16 | | | i | Other facilities costs | 22,000 | |
| 17 | | | ii | For fuel and lubricants payment to GSA | 8,000 | |
| 18 | | | C. | Purchased services | | 405,000 |
| 19 | | | i | Leases (excluding PBA) | 11,000 | |
| 20 | | | ii | Maintenance & repairs | 5,000 | |
| 21 | | | iii | Other purchased services | 389,000 | |
| 22 | | | D. | Transportation | | 354,000 |
| 23 | | | E. | Professional services | | 2,318,000 |
| 24 | | | i | Information technology (IT) professional services | 323,000 | |
| 25 | | | ii | Finance and accounting professional services | 15,000 | |
| 26 | | | iii | Other professional services | 1,980,000 | |
| 27 | | | F. | Other operating expenses | | 92,000 |
| 28 | | | G. | Capital expenditures | | 1,514,000 |
| 29 | | | H. | Materials and supplies | | 147,000 |
| 30 | | | I. | Equipment purchases | | 3,837,000 |
| 31 | | | J. | Social well-being for Puerto Rico | | 74,000 |
| 32 | | | K. | Appropriations to non-governmental entities | | 13,742,000 |
| 33 | | | **Total Puerto Rico Department of Justice** | | | **28,560,000** |
| 34 | | **Subtotal Justice** | | | | **28,560,000** |
| 35 | | | | | | |
| 36 | XII. | Agriculture | | | | |
| 37 | | 25. | **Puerto Rico Department of Agriculture** | | | |
| 38 | | | A. | Payroll and related costs | | 753,000 |

**FEDERAL FUNDS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Salaries | 595,000 | |
| 2 | | ii | Salaries for trust employees | - | |
| 3 | | iii | Overtime | - | |
| 4 | | iv | Christmas bonus | 13,000 | |
| 5 | | v | Healthcare | 47,000 | |
| 6 | | vi | Other benefits | 98,000 | |
| 7 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 8 | | viii | Other payroll | - | |
| 9 | | B. | Transportation | | 31,000 |
| 10 | | C. | Professional services | | 157,000 |
| 11 | | i | Other professional services | 157,000 | |
| 12 | | D. | Other operating expenses | | 3,000 |
| 13 | | E. | Materials and supplies | | 19,000 |
| 14 | | F. | Equipment purchases | | 4,000 |
| 15 | | | **Total Puerto Rico Department of Agriculture** | | **967,000** |
| 16 | | **Subtotal Agriculture** | | | **967,000** |
| 17 | | | | | |
| 18 | XIII. | **Environmental** | | | |
| 19 | | 26. | **Department of Natural and Environmental Resources** | | |
| 20 | | A. | Payroll and related costs | | 12,252,000 |
| 21 | | i | Salaries | 10,513,000 | |
| 22 | | ii | Salaries for trust employees | - | |
| 23 | | iii | Overtime | - | |
| 24 | | iv | Christmas bonus | - | |
| 25 | | v | Healthcare | 640,000 | |
| 26 | | vi | Other benefits | 1,099,000 | |
| 27 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 28 | | viii | Other payroll | - | |
| 29 | | B. | Purchased services | | 4,929,000 |
| 30 | | i | Maintenance & repairs | 311,000 | |
| 31 | | ii | Other purchased services | 4,603,000 | |
| 32 | | iii | Leases (excluding PBA) | 15,000 | |
| 33 | | C. | Transportation | | 421,000 |
| 34 | | D. | Professional services | | 2,289,000 |
| 35 | | i | Information technology (IT) professional services | 47,000 | |
| 36 | | ii | Other professional services | 2,242,000 | |
| 37 | | E. | Other operating expenses | | 650,000 |
| 38 | | F. | Capital expenditures | | 69,898,000 |

HTA_CONF 00015358

**FEDERAL FUNDS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | G. | Materials and supplies | | 781,000 |
| 2 | | H. | Equipment purchases | | 1,312,000 |
| 3 | | I. | Media and advertisements | | 18,000 |
| 4 | | J. | Undistributed appropriations | | 2,905,000 |
| 5 | | K. | Federal fund matching | | 461,000 |
| 6 | | | **Total Department of Natural and Environmental Resources** | | **95,916,000** |
| 7 | | **Subtotal Environmental** | | | **95,916,000** |
| 8 | | | | | |
| 9 | XIV. | **Housing** | | | |
| 10 | | **27.** | **Department of Housing** | | |
| 11 | | A. | Payroll and related costs | | 17,943,000 |
| 12 | | i | Salaries | 9,698,000 | |
| 13 | | ii | Salaries for trust employees | 5,022,000 | |
| 14 | | iii | Overtime | - | |
| 15 | | iv | Christmas bonus | - | |
| 16 | | v | Healthcare | 1,649,000 | |
| 17 | | vi | Other benefits | 1,574,000 | |
| 18 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 19 | | viii | Other payroll | - | |
| 20 | | B. | Facilities and utility payments | | 867,000 |
| 21 | | i | Other facilities costs | 867,000 | |
| 22 | | C. | Purchased services | | 2,311,000 |
| 23 | | i | Maintenance & repairs | 107,000 | |
| 24 | | ii | Other purchased services | 2,204,000 | |
| 25 | | D. | Transportation | | 2,000 |
| 26 | | E. | Professional services | | 34,165,000 |
| 27 | | i | Information technology (IT) professional services | 543,000 | |
| 28 | | ii | Legal professional services | 286,000 | |
| 29 | | iii | Finance and accounting professional services | 97,000 | |
| 30 | | iv | Other professional services | 33,239,000 | |
| 31 | | F. | Other operating expenses | | 321,000 |
| 32 | | G. | Materials and supplies | | 195,000 |
| 33 | | i | Other materials and supplies | 195,000 | |
| 34 | | H. | Equipment purchases | | 1,309,000 |
| 35 | | i | Other equipment purchases | 1,309,000 | |
| 36 | | I. | Media and advertisements | | 5,891,000 |
| 37 | | J. | Social well-being for Puerto Rico | | 2,262,000 |
| 38 | | K. | Undistributed appropriations | | 782,260,000 |

HTA_CONF 00015359

FEDERAL FUNDS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | **Total Department of Housing** | | | **847,526,000** |
| 2 | | | | | |
| 3 | 28. | **Public Housing Administration** | | | |
| 4 | | A. | Payroll and related costs | | 36,202,000 |
| 5 | | i | Salaries | 24,000,000 | |
| 6 | | ii | Salaries for trust employees | 2,704,000 | |
| 7 | | iii | Overtime | 700,000 | |
| 8 | | iv | Christmas bonus | 301,000 | |
| 9 | | v | Healthcare | 2,300,000 | |
| 10 | | vi | Other benefits | 5,483,000 | |
| 11 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 12 | | viii | Other payroll | 714,000 | |
| 13 | | B. | Facilities and utility payments | | 14,548,000 |
| 14 | | i | Payments to PREPA | 8,624,000 | |
| 15 | | ii | Payments to PRASA | 3,575,000 | |
| 16 | | iii | Other facilities costs | 2,349,000 | |
| 17 | | C. | Purchased services | | 198,591,000 |
| 18 | | D. | Transportation | | 1,219,000 |
| 19 | | E. | Professional services | | 74,414,000 |
| 20 | | i | Legal professional services | 1,234,000 | |
| 21 | | ii | Finance and accounting professional services | 308,000 | |
| 22 | | iii | Other professional services | 72,872,000 | |
| 23 | | F. | Other operating expenses | | 76,738,000 |
| 24 | | G. | Capital expenditures | | 173,897,000 |
| 25 | | H. | Payments of current & prior period obligations | | 39,581,000 |
| 26 | | I. | Materials and supplies | | 36,711,000 |
| 27 | | J. | Equipment purchases | | 29,000 |
| 28 | | K. | Media and advertisements | | 347,000 |
| 29 | | **Total Public Housing Administration** | | | **652,277,000** |
| 30 | | | | | |
| 31 | 29. | **Puerto Rico Housing Finance Corporation** | | | |
| 32 | | A. | Other donations and subsidies | | 8,926,000 |
| 33 | | B. | Social well-being for Puerto Rico | | 148,296,000 |
| 34 | | **Total Puerto Rico Housing Finance Corporation** | | | **157,222,000** |
| 35 | **Subtotal Public Housing Administration** | | | | **1,657,025,000** |
| 36 | | | | | |
| 37 | XV. | **Culture** | | | |
| 38 | | 30. | **Institute of Puerto Rican Culture** | | |

Page 231

**FEDERAL FUNDS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | A. | Payroll and related costs | | 178,000 |
| 2 | | i | Salaries | 101,000 | |
| 3 | | ii | Salaries for trust employees | 49,000 | |
| 4 | | iii | Overtime | - | |
| 5 | | iv | Christmas bonus | 3,000 | |
| 6 | | v | Healthcare | 10,000 | |
| 7 | | vi | Other benefits | 15,000 | |
| 8 | | vii | Early retirement benefits & Voluntary Transition Programs | - | |
| 9 | | viii | Other payroll | - | |
| 10 | | B. | Purchased services | | 9,000 |
| 11 | | ii | Other purchased services | 9,000 | |
| 12 | | C. | Transportation | | 9,000 |
| 13 | | D. | Professional services | | 66,000 |
| 14 | | i | Other professional services | 66,000 | |
| 15 | | E. | Other operating expenses | | 330,000 |
| 16 | | F. | Materials and supplies | | 2,000 |
| 17 | | G. | Other donations and subsidies | | 170,000 |
| 18 | | | **Total Institute of Puerto Rican Culture** | | **764,000** |
| 19 | | **Subtotal Culture** | | | **764,000** |
| 20 | | | | | |
| 21 | XVI. | **Independent Agencies** | | | |
| 22 | | 31. | **Integral Development of the "Península de Cantera"** | | |
| 23 | | A. | Payroll and related costs | | 291,000 |
| 24 | | i | Salaries | 257,000 | |
| 25 | | ii | Salaries for trust employees | - | |
| 26 | | iii | Overtime | - | |
| 27 | | iv | Christmas bonus | 3,000 | |
| 28 | | v | Healthcare | 7,000 | |
| 29 | | vi | Other benefits | 24,000 | |
| 30 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 31 | | viii | Other payroll | - | |
| 32 | | B. | Professional services | | 24,000 |
| 33 | | i | Other professional services | 24,000 | |
| 34 | | C. | Other operating expenses | | 324,000 |
| 35 | | D. | Capital expenditures | | 756,000 |
| 36 | | | **Total Integral Development of the "Península de Cantera"** | | **1,395,000** |
| 37 | | | | | |
| 38 | | 32. | **Corporation for the "Caño Martín Peña" Enlace Project** | | |

HTA_CONF 00015361

**FEDERAL FUNDS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | A. | | Payroll and related costs | | 99,000 |
| 2 | | i | Salaries | - | |
| 3 | | ii | Salaries for trust employees | 85,000 | |
| 4 | | iii | Overtime | - | |
| 5 | | iv | Christmas bonus | - | |
| 6 | | v | Healthcare | 4,000 | |
| 7 | | vi | Other benefits | 10,000 | |
| 8 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 9 | | viii | Other payroll | - | |
| 10 | B. | | Professional services | | 56,000 |
| 11 | | i | Finance and accounting professional services | 15,000 | |
| 12 | | ii | Other professional services | 41,000 | |
| 13 | C. | | Other operating expenses | | 24,000 |
| 14 | D. | | Capital expenditures | | 3,195,000 |
| 15 | E. | | Equipment purchases | | 7,000 |
| 16 | | i | Other equipment purchases | 7,000 | |
| 17 | | | **Total Corporation for the "Caño Martín Peña" Enlace Project** | | **3,381,000** |
| 18 | | | | | |
| 19 | **33.** | | **Puerto Rico National Guard** | | |
| 20 | A. | | Payroll and related costs | | 6,528,000 |
| 21 | | i | Salaries | 5,548,000 | |
| 22 | | ii | Salaries for trust employees | - | |
| 23 | | iii | Overtime | - | |
| 24 | | iv | Christmas bonus | - | |
| 25 | | v | Healthcare | - | |
| 26 | | vi | Other benefits | 980,000 | |
| 27 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 28 | | viii | Other payroll | - | |
| 29 | B. | | Facilities and utility payments | | 5,887,000 |
| 30 | | i | Payments to PREPA | 5,525,000 | |
| 31 | | ii | Payments to PRASA | 213,000 | |
| 32 | | iii | Other facilities costs | 149,000 | |
| 33 | C. | | Purchased services | | 9,034,000 |
| 34 | | i | Leases (excluding PBA) | 663,000 | |
| 35 | | ii | Maintenance & repairs | 1,016,000 | |
| 36 | | iii | Other purchased services | 7,355,000 | |
| 37 | D. | | Transportation | | 41,000 |
| 38 | E. | | Professional services | | 2,569,000 |

Page 233

FEDERAL FUNDS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | F. | Other operating expenses | | 1,688,000 |
| 2 | | G. | Materials and supplies | | 1,309,000 |
| 3 | | H. | Equipment purchases | | 673,000 |
| 4 | | | **Total Puerto Rico National Guard** | | **27,729,000** |
| 5 | | | | | |
| 6 | | 34. | **Institute of Forensic Sciences** | | |
| 7 | | A. | Payroll and related costs | | 123,000 |
| 8 | | i | Salaries | 108,000 | |
| 9 | | ii | Salaries for trust employees | - | |
| 10 | | iii | Overtime | - | |
| 11 | | iv | Christmas bonus | - | |
| 12 | | v | Healthcare | - | |
| 13 | | vi | Other benefits | 15,000 | |
| 14 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 15 | | viii | Other payroll | - | |
| 16 | | B. | Transportation | | 31,000 |
| 17 | | i | Other transportation | 31,000 | |
| 18 | | C. | Professional services | | 24,000 |
| 19 | | i | Training and education professional services | 24,000 | |
| 20 | | D. | Other operating expenses | | 667,000 |
| 21 | | | **Total Institute of Forensic Sciences** | | **845,000** |
| 22 | | **Subtotal Independent Agencies** | | | **33,350,000** |
| 23 | | | | | |
| 24 | XVII. | **Utilities Commission** | | | |
| 25 | | 35. | **Public Service Regulatory Board** | | |
| 26 | | A. | Payroll and related costs | | 665,000 |
| 27 | | i | Salaries | 431,000 | |
| 28 | | ii | Salaries for trust employees | 56,000 | |
| 29 | | iii | Overtime | - | |
| 30 | | iv | Christmas bonus | - | |
| 31 | | v | Healthcare | 37,000 | |
| 32 | | vi | Other benefits | 141,000 | |
| 33 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 34 | | viii | Other payroll | - | |
| 35 | | B. | Facilities and utility payments | | 342,000 |
| 36 | | i | Other facilities costs | 72,000 | |
| 37 | | ii | For fuel and lubricants payment to GSA | 270,000 | |
| 38 | | C. | Purchased services | | 56,000 |

HTA_CONF 00015363

FEDERAL FUNDS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Leases (excluding PBA) | 31,000 | |
| 2 | | ii | Maintenance & repairs | 16,000 | |
| 3 | | iii | Other purchased services | 9,000 | |
| 4 | D. | | Transportation | | 78,000 |
| 5 | E. | | Professional services | | 106,000 |
| 6 | F. | | Other operating expenses | | 4,000 |
| 7 | G. | | Materials and supplies | | 40,000 |
| 8 | H. | | Equipment purchases | | 81,000 |
| 9 | | | **Total Public Service Regulatory Board** | | **1,372,000** |
| 10 | | | **Subtotal Utilities Commission** | | **1,372,000** |
| 11 | | | | | |
| 12 | **XVIII.** | | **Ombudsman** | | |
| 13 | **36.** | | **Elderly and Retired People Advocate Office** | | |
| 14 | A. | | Payroll and related costs | | 4,185,000 |
| 15 | | i | Salaries | 3,342,000 | |
| 16 | | ii | Salaries for trust employees | 120,000 | |
| 17 | | iii | Overtime | - | |
| 18 | | iv | Christmas bonus | 84,000 | |
| 19 | | v | Healthcare | 260,000 | |
| 20 | | vi | Other benefits | 379,000 | |
| 21 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 22 | | viii | Other payroll | - | |
| 23 | B. | | Facilities and utility payments | | 73,000 |
| 24 | | ii | Other facilities costs | 73,000 | |
| 25 | C. | | Purchased services | | 3,971,000 |
| 26 | | i | Leases (excluding PBA) | 293,000 | |
| 27 | | ii | Maintenance & repairs | 3,000 | |
| 28 | | iii | Other purchased services | 3,675,000 | |
| 29 | D. | | Transportation | | 320,000 |
| 30 | E. | | Professional services | | 528,000 |
| 31 | | i | Legal professional services | 91,000 | |
| 32 | | ii | Other professional services | 437,000 | |
| 33 | F. | | Other operating expenses | | 1,177,000 |
| 34 | G. | | Materials and supplies | | 107,000 |
| 35 | H. | | Equipment purchases | | 36,000 |
| 36 | I. | | Media and advertisements | | 35,000 |
| 37 | J. | | Other donations and subsidies | | 9,686,000 |
| 38 | K. | | Appropriations to non-governmental entities | | 3,769,000 |

HTA_CONF 00015364

FEDERAL FUNDS

| | | | | | |
|---|---|---|---|---|---:|
| 1 | | | **Total Elderly and Retired People Advocate Office** | | **23,887,000** |
| 2 | | | | | |
| 3 | 37. | **Office of the Women's Advocate** | | | |
| 4 | | A. | Payroll and related costs | | 450,000 |
| 5 | | i | Salaries | 394,000 | |
| 6 | | ii | Salaries for trust employees | - | |
| 7 | | iii | Overtime | - | |
| 8 | | iv | Christmas bonus | - | |
| 9 | | v | Healthcare | 16,000 | |
| 10 | | vi | Other benefits | 40,000 | |
| 11 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 12 | | viii | Other payroll | - | |
| 13 | | B. | Facilities and utility payments | | 30,000 |
| 14 | | C. | Professional services | | 177,000 |
| 15 | | i | Finance and accounting professional services | 2,000 | |
| 16 | | ii | Other professional services | 175,000 | |
| 17 | | D. | Media and advertisements | | 90,000 |
| 18 | | E. | Appropriations to non-governmental entities | | 1,942,000 |
| 19 | | | **Total Office of the Women's Advocate** | | **2,689,000** |
| 20 | | | | | |
| 21 | 38. | **Office for People with Disabilities** | | | |
| 22 | | A. | Payroll and related costs | | 1,839,000 |
| 23 | | i | Salaries | 1,607,000 | |
| 24 | | ii | Salaries for trust employees | 1,000 | |
| 25 | | iii | Overtime | - | |
| 26 | | iv | Christmas bonus | - | |
| 27 | | v | Healthcare | 79,000 | |
| 28 | | vi | Other benefits | 152,000 | |
| 29 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 30 | | viii | Other payroll | - | |
| 31 | | B. | Facilities and utility payments | | 103,000 |
| 32 | | i | Payments to PRASA | 6,000 | |
| 33 | | ii | Payments to PBA | 79,000 | |
| 34 | | iii | Other facilities costs | 16,000 | |
| 35 | | iv | For fuel and lubricants payment to GSA | 2,000 | |
| 36 | | C. | Purchased services | | 57,000 |
| 37 | | i | Leases (excluding PBA) | 4,000 | |
| 38 | | ii | Other purchased services | 53,000 | |

HTA_CONF 00015365

**FEDERAL FUNDS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | D. | Transportation | | | 10,000 |
| 2 | E. | Professional services | | | 85,000 |
| 3 | i | Information technology (IT) professional services | 3,000 | | |
| 4 | ii | Finance and accounting professional services | 1,000 | | |
| 5 | iii | Other professional services | 81,000 | | |
| 6 | F. | Other operating expenses | | | 15,000 |
| 7 | G. | Materials and supplies | | | 15,000 |
| 8 | | **Total Office for People with Disabilities** | | | **2,124,000** |
| 9 | **Subtotal Ombudsman** | | | | **28,700,000** |
| 10 | | | | | |
| 11 | **TOTAL FEDERAL FUNDS** | | | | **11,235,650,000** |

HTA_CONF 00015366

**Section 16.-** The Special Revenue Funds and Federal Funds budget for FY2023 shall take effect on July 1, 2022.

HTA_CONF 00015367



# Presupuesto Certificado del AF2023 para el Estado Libre Asociado de Puerto Rico

**30 de junio de 2022**

| Fondo | Candidad Certificada ($ en millones) | Número de Página |
|---|---|---|
| Fondo General | $12,426 | 14 |
| Ingresos Especiales | 4,500 | 138 |
| Fondos Federales | 11,236 | 209 |
| **Total** | **$28,162** | |

HTA_CONF 00015368

## Presupuesto Certificado del Fondo General para el año fiscal 2023 por tipo de gasto[1]



Nota: Las cifras presentadas han sido redondeadas, por lo que es posible que no sumen exactamente a los totales provistos.
1. Excluye agencias con planes fiscales independientes
Fuente: Presupuesto Certificado del AF2023

Page 2

HTA_CONF 00015369

| PRIFAS # | Nombre de agencia | Fondo General | | | | Fondos de Ingresos Especiales | | | | Fondos Federales | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Nómina | Gastos de Op. | PayGo | Subtotal | Nómina | Gastos de Op. | PayGo | Subtotal | Nómina | Gastos de Op. | Subtotal | AF23 |
| **Departamento de Seguridad Pública** | | | | | | | | | | | | | |
| 45 | Departamento de Seguridad Pública | 830,713,000 | 129,816,000 | 213,540,000 | 1,174,069,000 | 27,551,000 | 26,899,000 | 255,000 | 54,705,000 | 4,375,000 | 12,793,000 | 17,168,000 | 1,245,942,000 |
| **Total Departamento de Seguridad Pública** | | **$830,713,000** | **$129,816,000** | **$213,540,000** | **$1,174,069,000** | **$27,551,000** | **$26,899,000** | **$255,000** | **$54,705,000** | **$4,375,000** | **$12,793,000** | **$17,168,000** | **$1,245,942,000** |
| **Salud** | | | | | | | | | | | | | |
| 71 | Departamento de Salud | 85,571,000 | 243,959,000 | 97,784,000 | 427,314,000 | 10,836,000 | 127,934,000 | 1,446,000 | 140,216,000 | 51,794,000 | 758,640,000 | 810,434,000 | 1,377,964,000 |
| 90 | Administración de Servicios Médicos de Puerto Rico | 10,463,000 | 33,211,000 | 22,302,000 | 65,976,000 | 91,540,000 | 44,320,000 | 2,580,000 | 138,440,000 | 0 | 0 | 0 | 204,416,000 |
| 95 | Administración de Servicios de Salud Mental y Contra la Adicción | 22,522,000 | 68,042,000 | 25,077,000 | 115,641,000 | 0 | 4,560,000 | 0 | 4,560,000 | 7,546,000 | 32,472,000 | 40,018,000 | 160,219,000 |
| 187 | Administración de Seguros de Salud de Puerto Rico | 4,561,000 | 809,779,000 | 345,000 | 814,685,000 | 0 | 333,475,000 | 0 | 333,475,000 | 3,733,000 | 2,616,420,000 | 2,620,153,000 | 3,768,313,000 |
| 288 | Centro Comprensivo del Cáncer | 12,733,000 | 7,373,000 | 0 | 20,106,000 | 1,039,000 | 18,938,000 | 0 | 19,977,000 | 2,707,000 | 3,807,000 | 6,514,000 | 46,597,000 |
| 293 | Centro de Investigaciones, Educación y Servicios Médicos para la Diabetes | 329,000 | 307,000 | 0 | 636,000 | 0 | 250,000 | 0 | 250,000 | 0 | 0 | 0 | 886,000 |
| **Total Salud** | | **$136,179,000** | **$1,162,671,000** | **$145,508,000** | **$1,444,358,000** | **$132,708,000** | **$580,946,000** | **$5,487,000** | **$719,141,000** | **$65,780,000** | **$3,411,339,000** | **$3,477,119,000** | **$5,640,618,000** |
| **Educación** | | | | | | | | | | | | | |
| 81 | Departamento de Educación | 1,023,864,000 | 356,010,000 | 1,093,966,000 | 2,473,840,000 | 1,013,000 | 13,948,000 | 0 | 14,961,000 | 553,351,000 | 2,011,262,000 | 2,564,613,000 | 5,053,414,000 |
| **Total Educación** | | **$1,023,864,000** | **$356,010,000** | **$1,093,966,000** | **$2,473,840,000** | **$1,013,000** | **$13,948,000** | **$0** | **$14,961,000** | **$553,351,000** | **$2,011,262,000** | **$2,564,613,000** | **$5,053,414,000** |
| **Universidad de Puerto Rico** | | | | | | | | | | | | | |
| 176 | Universidad de Puerto Rico | 0 | 551,614,000 | 0 | 551,614,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 551,614,000 |
| **Total Universidad de Puerto Rico** | | **$0** | **$551,614,000** | **$0** | **$551,614,000** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$551,614,000** |
| **Tribunal y Asamblea Legislativa** | | | | | | | | | | | | | |
| 100 | Asamblea Legislativa | 0 | 124,244,000 | 8,801,000 | 133,045,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 133,045,000 |
| **Total Tribunal y Asamblea Legislativa** | | **$202,231,000** | **$217,501,000** | **$80,536,000** | **$500,268,000** | **$3,927,000** | **$12,394,000** | **$0** | **$16,321,000** | **$95,000** | **$499,000** | **$594,000** | **$517,183,000** |
| **Familias y Niños** | | | | | | | | | | | | | |
| 123 | Administración de Familias y Niños | 52,005,000 | 109,243,000 | 15,722,000 | 176,970,000 | 0 | 0 | 0 | 0 | 11,655,000 | 52,015,000 | 63,670,000 | 240,640,000 |
| 124 | Administración para el Sustento de Menores | 5,735,000 | 7,930,000 | 2,824,000 | 16,489,000 | 0 | 0 | 0 | 0 | 11,398,000 | 9,808,000 | 21,206,000 | 37,695,000 |
| 127 | Administración de Desarrollo Socioeconómico de la Familia | 28,319,000 | 27,584,000 | 35,115,000 | 91,018,000 | 0 | 0 | 0 | 0 | 31,788,000 | 2,575,443,000 | 2,607,231,000 | 2,698,249,000 |
| 241 | Administración para el Cuidado y Desarrollo Integral de la Niñez | 2,086,000 | 1,933,000 | 3,188,000 | 7,207,000 | 0 | 0 | 0 | 0 | 8,790,000 | 84,477,000 | 93,267,000 | 100,474,000 |
| **Total Familias y Niños** | | **$101,275,000** | **$160,798,000** | **$75,525,000** | **$337,598,000** | **$0** | **$0** | **$0** | **$0** | **$69,447,000** | **$2,734,443,000** | **$2,803,890,000** | **$3,141,488,000** |
| 17 | Asignaciones bajo la Custodia de la Oficina de Gerencia y Presupuesto | 229,929,000 | 629,510,000 | 33,028,000 | 892,467,000 | 0 | 16,950,000 | 0 | 16,950,000 | 0 | 0 | 0 | 909,417,000 |
| 25 | Asignaciones Bajo la Custodia de Hacienda | 18,507,000 | 2,908,192,000 | 33,634,000 | 2,960,333,000 | 0 | 53,850,000 | 318,903,000 | 372,753,000 | 0 | 0 | 0 | 3,333,086,000 |
| **Total Asignaciones bajo Custodias** | | **$248,436,000** | **$3,537,702,000** | **$66,662,000** | **$3,852,800,000** | **$0** | **$70,800,000** | **$318,903,000** | **$389,703,000** | **$0** | **$0** | **$0** | **$4,242,503,000** |
| **Hacienda/Oficina del Principal Oficial Financiero** | | | | | | | | | | | | | |
| 16 | Oficina de Gerencia y Presupuesto | 9,428,000 | 5,307,000 | 6,190,000 | 20,925,000 | 344,000 | 776,000 | 0 | 1,120,000 | 0 | 0 | 0 | 22,045,000 |
| 24 | Departamento de Hacienda | 66,710,000 | 75,883,000 | 46,111,000 | 188,704,000 | 7,899,000 | 742,820,000 | 0 | 750,719,000 | 0 | 0 | 0 | 939,423,000 |
| 30 | Oficina de Administración y Transformación de los Recursos Humanos en el Gobierno de PR | 1,908,000 | 903,000 | 3,598,000 | 6,409,000 | 433,000 | 559,000 | 0 | 992,000 | 0 | 0 | 0 | 7,401,000 |
| 31 | Administración de Servicios Generales | 5,263,000 | 12,099,000 | 5,815,000 | 23,177,000 | 1,407,000 | 3,327,000 | 0 | 4,734,000 | 0 | 0 | 0 | 27,911,000 |
| 295 | Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico | 8,953,000 | 42,711,000 | 32,000 | 51,696,000 | 0 | 6,923,000 | 0 | 6,923,000 | 0 | 0 | 0 | 58,619,000 |
| **Total Hacienda/Oficina del Principal Oficial Financiero** | | **$92,262,000** | **$136,903,000** | **$61,746,000** | **$290,911,000** | **$10,083,000** | **$754,405,000** | **$0** | **$764,488,000** | **$0** | **$0** | **$0** | **$1,055,399,000** |

HTA_CONF 00015370

| PRIFAS # | Nombre de agencia | Fondo General | | | | Fondos de Ingresos Especiales | | | | Fondos Federales | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Nómina | Gastos de Op. | PayGo | Subtotal | Nómina | Gastos de Op. | PayGo | Subtotal | Nómina | Gastos de Op. | Subtotal | AF23 |
| **Oficina del Ejecutivo** | | | | | | | | | | | | | |
| 15 | Oficina del Gobernador | 10,353,000 | 3,531,000 | 2,112,000 | 15,996,000 | 0 | 0 | 0 | 0 | 463,000 | 1,696,000 | 2,159,000 | 18,155,000 |
| 29 | Administración de Asuntos Federales de Puerto Rico | 1,338,000 | 1,229,000 | 385,000 | 2,952,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,952,000 |
| 155 | Oficina Estatal de Conservación Histórica | 964,000 | 5,773,000 | 282,000 | 7,019,000 | 0 | 1,082,000 | 0 | 1,082,000 | 1,492,000 | 1,709,000 | 3,201,000 | 11,302,000 |
| 161 | Autoridad para el Financiamiento de la Infraestructura de Puerto Rico | 1,960,000 | 78,000 | 149,000 | 2,187,000 | 0 | 1,066,000 | 0 | 1,066,000 | 0 | 0 | 0 | 3,253,000 |
| 162 | Autoridad de Edificios Públicos | 31,036,000 | 0 | 0 | 31,036,000 | 51,684,000 | 52,469,000 | 23,011,000 | 127,164,000 | 0 | 0 | 0 | 158,200,000 |
| 276 | Autoridad para las Alianzas Público Privadas | 2,470,000 | 10,877,000 | 0 | 13,347,000 | 38,000 | 10,090,000 | 0 | 10,128,000 | 19,517,000 | 146,707,000 | 166,224,000 | 189,699,000 |
| 329 | Oficina de Desarrollo Socioeconómico | 1,810,000 | 14,022,000 | 34,000 | 15,866,000 | 0 | 0 | 0 | 0 | 816,000 | 30,456,000 | 31,272,000 | 47,138,000 |
| **Total Oficina del Ejecutivo** | | $49,931,000 | $35,510,000 | $2,962,000 | $88,403,000 | $51,722,000 | $64,707,000 | $23,011,000 | $139,440,000 | $22,288,000 | $180,568,000 | $202,856,000 | $430,699,000 |
| **Municipios** | | | | | | | | | | | | | |
| 208 | Aportaciones a los Municipios | 0 | 141,926,000 | 0 | 141,926,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 141,926,000 |
| **Total Municipios** | | $0 | $141,926,000 | $0 | $141,926,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $141,926,000 |
| **Entidades de Control y Transparencia** | | | | | | | | | | | | | |
| 8 | Oficina del Contralor | 30,127,000 | 8,394,000 | 6,292,000 | 44,813,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44,813,000 |
| 193 | Oficina de Ética Gubernamental | 7,471,000 | 1,496,000 | 597,000 | 9,564,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,564,000 |
| **Total Entidades de Control y Transparencia** | | $37,598,000 | $9,890,000 | $6,889,000 | $54,377,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $54,377,000 |
| **Obras Públicas** | | | | | | | | | | | | | |
| 11 | Comisión para la Seguridad en el Tránsito | 0 | 0 | 0 | 0 | 1,095,000 | 200,000 | 268,000 | 1,563,000 | 809,000 | 10,131,000 | 10,940,000 | 12,503,000 |
| 49 | Departamento de Transportación y Obras Públicas | 36,620,000 | 58,695,000 | 20,394,000 | 115,709,000 | 19,304,000 | 80,867,000 | 2,185,000 | 102,356,000 | 0 | 0 | 0 | 218,065,000 |
| 168 | Autoridad de los Puertos | 0 | 0 | 0 | 0 | 21,765,000 | 43,729,000 | 24,351,000 | 89,845,000 | 0 | 76,947,000 | 76,947,000 | 166,792,000 |
| 285 | Autoridad de Transporte Integrado | 0 | 27,893,000 | 14,331,000 | 42,224,000 | 22,709,000 | 14,232,000 | 0 | 36,941,000 | 5,122,000 | 13,508,000 | 18,630,000 | 97,795,000 |
| **Total Obras Públicas** | | $36,620,000 | $86,588,000 | $34,725,000 | $157,933,000 | $64,873,000 | $139,028,000 | $26,804,000 | $230,705,000 | $5,931,000 | $100,586,000 | $106,517,000 | $495,155,000 |
| **Desarrollo Económico** | | | | | | | | | | | | | |
| 119 | Departamento de Desarrollo Económico y Comercio | 11,939,000 | 21,933,000 | 9,543,000 | 43,415,000 | 34,484,000 | 118,315,000 | 9,280,000 | 162,079,000 | 13,647,000 | 129,945,000 | 143,592,000 | 349,086,000 |
| **Total Desarrollo Económico** | | $11,939,000 | $21,933,000 | $9,543,000 | $43,415,000 | $34,484,000 | $118,315,000 | $9,280,000 | $162,079,000 | $13,647,000 | $129,945,000 | $143,592,000 | $349,086,000 |
| **Estado** | | | | | | | | | | | | | |
| 23 | Departamento de Estado | 4,072,000 | 8,706,000 | 2,272,000 | 15,050,000 | 1,836,000 | 1,740,000 | 0 | 3,576,000 | 0 | 0 | 0 | 18,626,000 |
| **Total Estado** | | $4,072,000 | $8,706,000 | $2,272,000 | $15,050,000 | $1,836,000 | $1,740,000 | $0 | $3,576,000 | $0 | $0 | $0 | $18,626,000 |
| **Trabajo** | | | | | | | | | | | | | |
| 34 | Comisión de Investigación, Procesamiento y Apelación | 294,000 | 70,000 | 112,000 | 476,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 476,000 |
| 67 | Departamento del Trabajo y Recursos Humanos | 5,417,000 | 10,187,000 | 34,223,000 | 49,827,000 | 27,774,000 | 296,221,000 | 4,323,000 | 328,318,000 | 17,165,000 | 10,005,000 | 27,170,000 | 405,315,000 |
| 68 | Junta de Relaciones del Trabajo | 611,000 | 38,000 | 313,000 | 962,000 | 160,000 | 318,000 | 0 | 478,000 | 0 | 0 | 0 | 1,440,000 |
| 126 | Administración de Rehabilitación Vocacional | 1,020,000 | 12,048,000 | 10,665,000 | 23,733,000 | 439,000 | 311,000 | 0 | 750,000 | 25,841,000 | 16,031,000 | 41,872,000 | 66,355,000 |
| 279 | Comisión Apelativa del Servicio Público | 2,047,000 | 332,000 | 142,000 | 2,521,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,521,000 |
| **Total Trabajo** | | $9,389,000 | $22,675,000 | $45,455,000 | $77,519,000 | $28,373,000 | $296,850,000 | $4,323,000 | $329,546,000 | $43,006,000 | $26,036,000 | $69,042,000 | $476,107,000 |
| **Corrección** | | | | | | | | | | | | | |
| 137 | Departamento de Corrección y Rehabilitación | 216,310,000 | 126,612,000 | 50,653,000 | 393,575,000 | 0 | 20,000,000 | 0 | 20,000,000 | 21,000 | 3,584,000 | 3,605,000 | 417,180,000 |
| 220 | Salud Correccional | 14,539,000 | 27,250,000 | 0 | 43,811,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43,811,000 |
| **Total Corrección** | | $230,849,000 | $153,862,000 | $52,675,000 | $437,386,000 | $0 | $20,000,000 | $0 | $20,000,000 | $21,000 | $3,584,000 | $3,605,000 | $460,991,000 |
| **Justicia** | | | | | | | | | | | | | |
| 38 | Departamento de Justicia | 75,497,000 | 20,312,000 | 30,221,000 | 126,030,000 | 1,367,000 | 4,719,000 | 0 | 6,086,000 | 6,047,000 | 22,513,000 | 28,560,000 | 160,676,000 |
| 139 | Junta de Libertad Bajo Palabra | 2,010,000 | 187,000 | 451,000 | 2,648,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,648,000 |
| **Total Justicia** | | $77,507,000 | $20,499,000 | $30,672,000 | $128,678,000 | $1,367,000 | $4,719,000 | $0 | $6,086,000 | $6,047,000 | $22,513,000 | $28,560,000 | $163,324,000 |

HTA_CONF 00015371

| PRIFAS # | Nombre de agencia | Fondo General | | | | Fondos de Ingresos Especiales | | | | Fondos Federales | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Nómina | Gastos de Op. | PayGo | Subtotal | Nómina | Gastos de Op. | PayGo | Subtotal | Nómina | Gastos de Op. | Subtotal | AF23 |
| **Agricultura** | | | | | | | | | | | | | |
| 55 | Departamento de Agricultura | 8,291,000 | 15,383,000 | 10,509,000 | 34,183,000 | 2,120,000 | 904,000 | 0 | 3,024,000 | 753,000 | 214,000 | 967,000 | 38,174,000 |
| 198 | Corporación de Seguros Agrícolas | 0 | 0 | 0 | 0 | 1,273,000 | 1,423,000 | 122,000 | 2,818,000 | 0 | 0 | 0 | 2,818,000 |
| 277 | Administración para el Desarrollo de Empresas Agropecuarias | 3,524,000 | 42,567,000 | 7,591,000 | 53,682,000 | 12,516,000 | 65,969,000 | 2,827,000 | 81,312,000 | 0 | 0 | 0 | 134,994,000 |
| | **Total Agricultura** | **$11,815,000** | **$57,950,000** | **$18,100,000** | **$87,865,000** | **$15,909,000** | **$68,296,000** | **$2,949,000** | **$87,154,000** | **$753,000** | **$214,000** | **$967,000** | **$175,986,000** |
| **Recursos Naturales y Ambientales** | | | | | | | | | | | | | |
| 50 | Departamento de Recursos Naturales y Ambientales | 40,252,000 | 39,143,000 | 24,572,000 | 103,967,000 | 6,539,000 | 36,209,000 | 0 | 42,748,000 | 12,252,000 | 83,664,000 | 95,916,000 | 242,631,000 |
| | **Total Recursos Naturales y Ambientales** | **$40,252,000** | **$39,143,000** | **$24,572,000** | **$103,967,000** | **$6,539,000** | **$36,209,000** | **$0** | **$42,748,000** | **$12,252,000** | **$83,664,000** | **$95,916,000** | **$242,631,000** |
| **Vivienda** | | | | | | | | | | | | | |
| 78 | Departamento de la Vivienda | 11,221,000 | 5,013,000 | 14,761,000 | 30,995,000 | 795,000 | 19,321,000 | 1,333,000 | 21,449,000 | 17,943,000 | 829,583,000 | 847,526,000 | 899,970,000 |
| 106 | Administración de Vivienda Pública | 2,772,000 | 0 | 2,807,000 | 5,579,000 | 0 | 14,627,000 | 0 | 14,627,000 | 36,202,000 | 616,075,000 | 652,277,000 | 672,483,000 |
| 235 | Autoridad para el Financiamiento de la Vivienda | 0 | 7,900,000 | 0 | 7,900,000 | 11,274,000 | 78,031,000 | 17,000 | 89,322,000 | 0 | 157,222,000 | 157,222,000 | 254,444,000 |
| | **Total Vivienda** | **$13,993,000** | **$12,913,000** | **$17,568,000** | **$44,474,000** | **$12,069,000** | **$111,979,000** | **$1,350,000** | **$125,398,000** | **$54,145,000** | **$1,602,880,000** | **$1,657,025,000** | **$1,826,897,000** |
| **Cultura** | | | | | | | | | | | | | |
| 82 | Instituto de Cultura Puertorriqueña | 5,202,000 | 9,362,000 | 3,612,000 | 18,176,000 | 0 | 1,200,000 | 0 | 1,200,000 | 178,000 | 586,000 | 764,000 | 20,140,000 |
| 191 | Corporación de las Artes Musicales | 3,453,000 | 1,344,000 | 431,000 | 5,228,000 | 520,000 | 1,246,000 | 0 | 1,766,000 | 0 | 0 | 0 | 6,994,000 |
| 192 | Corporación del Centro de Bellas Artes de Puerto Rico | 1,139,000 | 2,635,000 | 375,000 | 4,149,000 | 898,000 | 1,419,000 | 0 | 2,317,000 | 0 | 0 | 0 | 6,466,000 |
| | **Total Cultura** | **$9,794,000** | **$13,341,000** | **$4,418,000** | **$27,553,000** | **$1,418,000** | **$3,865,000** | **$0** | **$5,283,000** | **$178,000** | **$586,000** | **$764,000** | **$33,600,000** |
| **Procurador del Ciudadano** | | | | | | | | | | | | | |
| 96 | Oficina de la Procuradora de las Mujeres | 1,689,000 | 2,615,000 | 0 | 4,304,000 | 0 | 0 | 0 | 0 | 450,000 | 2,239,000 | 2,689,000 | 6,993,000 |
| 120 | Oficina del Procurador del Veterano de Puerto Rico | 640,000 | 2,884,000 | 215,000 | 3,739,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,739,000 |
| 152 | Oficina del Procurador de las Personas de Edad Avanzada | 404,000 | 1,993,000 | 374,000 | 2,771,000 | 0 | 0 | 0 | 0 | 4,185,000 | 19,702,000 | 23,887,000 | 26,658,000 |
| 153 | Defensoría de las Personas con Impedimentos | 815,000 | 949,000 | 466,000 | 2,230,000 | 0 | 0 | 0 | 0 | 1,839,000 | 285,000 | 2,124,000 | 4,354,000 |
| 231 | Oficina del Procurador del Paciente | 1,282,000 | 818,000 | 187,000 | 2,287,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,287,000 |
| | **Total Procurador del Ciudadano** | **$4,830,000** | **$9,259,000** | **$1,242,000** | **$15,331,000** | **$0** | **$0** | **$0** | **$0** | **$6,474,000** | **$22,226,000** | **$28,700,000** | **$44,031,000** |
| **Universidades** | | | | | | | | | | | | | |
| 109 | Escuela de Artes Plásticas | 1,650,000 | 686,000 | 363,000 | 2,699,000 | 415,000 | 1,752,000 | 0 | 2,167,000 | 0 | 0 | 0 | 4,866,000 |
| 215 | Corporación del Conservatorio de Música de Puerto Rico | 2,904,000 | 1,523,000 | 324,000 | 4,751,000 | 2,267,000 | 1,627,000 | 421,000 | 4,315,000 | 0 | 0 | 0 | 9,066,000 |
| | **Total Universidades** | **$4,554,000** | **$2,209,000** | **$687,000** | **$7,450,000** | **$2,682,000** | **$3,379,000** | **$421,000** | **$6,482,000** | **$0** | **$0** | **$0** | **$13,932,000** |
| **Agencias Independientes** | | | | | | | | | | | | | |
| 28 | Comisión Estatal de Elecciones | 18,167,000 | 9,151,000 | 4,249,000 | 31,567,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31,567,000 |
| 37 | Comisión de Derechos Civiles | 448,000 | 327,000 | 72,000 | 847,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 847,000 |
| 43 | Guardia Nacional de Puerto Rico | 5,125,000 | 6,331,000 | 6,997,000 | 18,453,000 | 0 | 0 | 0 | 0 | 6,528,000 | 21,201,000 | 27,729,000 | 46,182,000 |
| 60 | Oficina del Procurador del Ciudadano | 2,367,000 | 678,000 | 515,000 | 3,560,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,560,000 |
| 62 | Comisión de Desarrollo Cooperativo de Puerto Rico | 1,475,000 | 364,000 | 985,000 | 2,824,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,824,000 |
| 69 | Departamento de Asuntos del Consumidor | 6,949,000 | 760,000 | 5,234,000 | 12,943,000 | 537,000 | 1,329,000 | 0 | 1,866,000 | 0 | 0 | 0 | 14,809,000 |
| 87 | Departamento de Recreación y Deportes | 13,719,000 | 8,298,000 | 9,601,000 | 31,618,000 | 0 | 20,200,000 | 0 | 20,200,000 | 0 | 0 | 0 | 51,818,000 |
| 105 | Comisión Industrial | 0 | 0 | 0 | 0 | 11,394,000 | 4,996,000 | 4,711,000 | 21,101,000 | 0 | 0 | 0 | 21,101,000 |
| 138 | Fideicomiso Institucional de la Guardia Nacional de Puerto Rico | 0 | 0 | 0 | 0 | 577,000 | 6,770,000 | 45,000 | 7,392,000 | 0 | 0 | 0 | 7,392,000 |
| 167 | Compañía para el Desarrollo Integral de la Península de Cantera | 458,000 | 137,000 | 0 | 595,000 | 338,000 | 432,000 | 0 | 770,000 | 291,000 | 1,104,000 | 1,395,000 | 2,760,000 |
| 189 | Instituto de Ciencias Forenses | 11,462,000 | 4,890,000 | 2,179,000 | 18,531,000 | 0 | 472,000 | 0 | 472,000 | 123,000 | 722,000 | 845,000 | 19,848,000 |
| 195 | Banco de Desarrollo Económico para Puerto Rico | 0 | 0 | 0 | 0 | 7,379,000 | 4,295,000 | 1,553,000 | 13,227,000 | 0 | 0 | 0 | 13,227,000 |
| 196 | Corporación de Puerto Rico para la Difusión Pública | 0 | 0 | 0 | 0 | 0 | 2,500,000 | 0 | 2,500,000 | 0 | 0 | 0 | 2,500,000 |

HTA_CONF 00015372

| PRIFAS # | Nombre de agencia | Fondo General | | | | Fondos de Ingresos Especiales | | | | Fondos Federales | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Nómina | Gastos de Op. | PayGo | Subtotal | Nómina | Gastos de Op. | PayGo | Subtotal | Nómina | Gastos de Op. | Subtotal | AF23 |
| 200 | Panel Sobre el Fiscal Especial Independiente | 1,324,000 | 1,865,000 | 35,000 | 3,224,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,224,000 |
| 238 | Autoridad de Ponce (Autoridad del Puerto de las Américas) | 50,000 | 161,000 | 0 | 211,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 211,000 |
| 264 | Corporación del Proyecto ENLACE del Caño Martín Peña | 1,662,000 | 27,794,000 | 0 | 29,456,000 | 0 | 0 | 0 | 0 | 99,000 | 3,282,000 | 3,381,000 | 32,837,000 |
| 268 | Instituto de Estadísticas de Puerto Rico | 814,000 | 1,254,000 | 0 | 2,068,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,068,000 |
| 271 | Servicios de Innovación y Tecnología de Puerto Rico | 3,593,000 | 60,916,000 | 0 | 64,509,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 65,717,000 |
| 272 | Oficina del Inspector General del Gobierno de Puerto Rico | 12,279,000 | 3,482,000 | 672,000 | 16,433,000 | 0 | 1,208,000 | 0 | 1,208,000 | 0 | 0 | 0 | 16,433,000 |
| 281 | Oficina del Contralor Electoral | 2,308,000 | 140,000 | 34,000 | 2,482,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,482,000 |
| 286 | Autoridad del Puerto de Ponce | 134,000 | 580,000 | 0 | 714,000 | 115,000 | 276,000 | 0 | 391,000 | 0 | 0 | 0 | 1,105,000 |
| 303 | Autoridad del Distrito del Centro de Convenciones | 0 | 0 | 0 | 0 | 1,054,000 | 26,280,000 | 0 | 27,334,000 | 0 | 0 | 0 | 27,334,000 |
| 311 | Comisión de Juegos de PR | 1,166,000 | 298,000 | 865,000 | 2,329,000 | 8,691,000 | 338,706,000 | 0 | 347,397,000 | 0 | 0 | 0 | 349,726,000 |
| 312 | Junta de Retiro del Gobierno de Puerto Rico | 21,156,000 | 27,033,000 | 10,978,000 | 59,167,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 59,167,000 |
| **Total Agencias Independientes** | | **$104,656,000** | **$154,459,000** | **$42,416,000** | **$301,531,000** | **$30,085,000** | **$407,464,000** | **$6,309,000** | **$443,858,000** | **$7,041,000** | **$26,309,000** | **$33,350,000** | **$778,739,000** |
| **Agencias por cerrar conforme al plan de reorganización del gobierno** | | | | | | | | | | | | | |
| 186 | Autoridad de Conservación y Desarrollo de Culebra | 141,000 | 79,000 | 19,000 | 239,000 | 197,000 | 86,000 | 0 | 283,000 | 0 | 0 | 0 | 522,000 |
| **Total Agencias por cerrar** | | **$56,547,000** | **$128,629,000** | **$14,782,000** | **$199,958,000** | **$18,351,000** | **$381,025,000** | **$1,598,000** | **$400,974,000** | **$513,000** | **$5,108,000** | **$5,621,000** | **$606,553,000** |
| **Comisión de Servicios Públicos** | | | | | | | | | | | | | |
| 298 | Junta Reglamentadora de Servicio Público | 3,064,000 | 260,000 | 5,053,000 | 8,377,000 | 9,719,000 | 20,366,000 | 680,000 | 30,765,000 | 665,000 | 707,000 | 1,372,000 | 40,514,000 |
| **Total Comisión de Servicios Públicos** | | **$3,064,000** | **$260,000** | **$5,053,000** | **$8,377,000** | **$9,719,000** | **$20,366,000** | **$680,000** | **$30,765,000** | **$665,000** | **$707,000** | **$1,372,000** | **$40,514,000** |
| **Instrumentalidad** | | | | | | | | | | | | | |
| 310 | Corporación de Financiamiento Municipal | 0 | 0 | 0 | 0 | 593,000 | 201,281,000 | 0 | 201,874,000 | 0 | 0 | 0 | 201,874,000 |
| **Total Instrumentalidad** | | **$0** | **$0** | **$0** | **$0** | **$593,000** | **$201,281,000** | **$0** | **$201,874,000** | **$0** | **$0** | **$0** | **$201,874,000** |
| **Comisión de Finanzas** | | | | | | | | | | | | | |
| 22 | Oficina del Comisionado de Seguros | 0 | 0 | 0 | 0 | 5,765,000 | 3,304,000 | 1,255,000 | 10,324,000 | 0 | 0 | 0 | 10,324,000 |
| 75 | Oficina del Comisionado de Instituciones Financieras | 0 | 0 | 0 | 0 | 7,637,000 | 3,139,000 | 2,247,000 | 13,023,000 | 0 | 0 | 0 | 13,023,000 |
| **Total Comisión de Finanzas** | | **$0** | **$0** | **$0** | **$0** | **$13,402,000** | **$6,443,000** | **$3,502,000** | **$23,347,000** | **$0** | **$0** | **$0** | **$23,347,000** |
| **Tierra** | | | | | | | | | | | | | |
| 165 | Autoridad de Tierras de Puerto Rico | 0 | 0 | 0 | 0 | 4,878,000 | 1,680,000 | 3,286,000 | 9,844,000 | 0 | 0 | 0 | 9,844,000 |
| 177 | Administración de Terrenos | 0 | 0 | 0 | 0 | 3,863,000 | 5,515,000 | 2,182,000 | 11,560,000 | 0 | 0 | 0 | 11,560,000 |
| 236 | Fondo de Innovación para el Desarrollo Agrícola de Puerto Rico (FIDA) | 0 | 0 | 0 | 0 | 1,360,000 | 12,264,000 | 0 | 13,624,000 | 0 | 0 | 0 | 13,624,000 |
| **Total Tierra** | | **$0** | **$0** | **$0** | **$0** | **$10,101,000** | **$19,459,000** | **$5,468,000** | **$35,028,000** | **$0** | **$0** | **$0** | **$35,028,000** |
| **Otros** | | | | | | | | | | | | | |
| 70 | Corporación del Fondo del Seguro del Estado | 0 | 0 | 0 | 0 | 185,754,000 | 275,496,000 | 95,026,000 | 556,276,000 | 0 | 0 | 0 | 556,276,000 |
| 297 | Junta de Supervisión y Administración Financiera | 0 | 59,527,000 | 0 | 59,527,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 59,527,000 |
| 79 | Administración de Compensaciones por Accidentes de Automóviles | 0 | 0 | 0 | 0 | 25,920,000 | 52,261,000 | 12,775,000 | 90,956,000 | 0 | 0 | 0 | 90,956,000 |
| **Total Otros** | | **$0** | **$59,527,000** | **$0** | **$59,527,000** | **$211,674,000** | **$327,757,000** | **$107,801,000** | **$647,232,000** | **$0** | **$0** | **$0** | **$706,759,000** |
| **Total** | | **$3,285,964,000** | **$7,103,744,000** | **$2,036,751,000** | **$12,426,459,000** | **$672,325,000** | **$3,311,335,000** | **$516,543,000** | **$4,500,203,000** | **$865,496,000** | **$10,370,154,000** | **$11,235,650,000** | **$28,162,312,000** |

HTA_CONF 00015373

$ en miles

| PRIFA S # | Programa | Nombre | Grupo | Fondo General | | | | Fondos de Ingresos Especiales | | | | Fondos Federales | | | | Total AF23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Nómina | Gastos de Op. | PayGo | Subtotal | Nómina | Gastos de Op. | PayGo | Subtotal | Nómina | Gastos de Op. | PayGo | Subtotal | |
| 21 | | Negociado de Manejo de Emergencias y Administración de Desastres | Departamento de Seguridad Pública | 1,390 | 6,074 | - | 7,463 | - | 319 | - | 319 | 1,209 | 3,773 | - | 4,981 | 12,763 |
| 40 | | Negociado de La Policía De Puerto Rico | Departamento de Seguridad Pública | 365,901 | 468,860 | - | 834,760 | 3,820 | 8,534 | - | 12,354 | 790 | 2,965 | - | 3,755 | 850,869 |
| 41 | | Negociado de Investigaciones Especiales | Departamento de Seguridad Pública | 1,934 | 2,608 | - | 4,541 | - | - | - | - | - | - | - | - | 4,541 |
| 42 | | Negociado del Cuerpo de Bomberos De Puerto Rico | Departamento de Seguridad Pública | 28,145 | 44,865 | - | 73,009 | 3,134 | 9,337 | - | 12,471 | 189 | 8,243 | - | 8,432 | 93,912 |
| 45 | | Servicios compartidos incluidos en Departamento de Seguridad Pública | Departamento de Seguridad Pública | 9,648 | 117,528 | 106,770 | 233,945 | 1,425 | 1,455 | - | 2,879 | - | - | - | - | 236,824 |
| 121 | | Negociado de Sistemas de Emergencias 9-1-1 | Departamento de Seguridad Pública | - | - | - | - | 4,514 | 14,970 | 128 | 19,611 | - | - | - | - | 19,611 |
| 221 | | Negociado del Cuerpo De Emergencias Medicas | Departamento de Seguridad Pública | 8,341 | 12,010 | - | 20,351 | 884 | 6,188 | - | 7,071 | - | - | - | - | 27,422 |
| | | Total | | 415,357 | 651,943 | 106,770 | 1,174,069 | 13,776 | 40,802 | 128 | 54,705 | 2,188 | 14,981 | - | 17,168 | $1,245,942 |
| 71 | | Departamento de Salud | | | | | | | | | | | | | | |
| | 1607 | Hospital Universitario de Bayamón | Salud | 3,791 | 4,060 | - | 7,851 | 40 | 12,780 | - | 12,820 | 8 | 3,874 | - | 3,882 | 24,553 |
| | 1610 | Hospital Universitario de Adultos | Salud | 10,304 | 47,840 | - | 58,143 | 1,417 | 46,160 | - | 47,576 | - | 13,567 | - | 13,567 | 119,286 |
| | 1611 | Programa de discapacidad intelectual | Salud | 5,265 | 50,200 | - | 55,465 | - | - | - | - | - | - | - | - | 55,465 |
| | 1612 | Hospital Universitario Pediátrico | Salud | 7,065 | 28,451 | - | 35,515 | 1,339 | 28,242 | - | 29,581 | 3 | 1,818 | - | 1,821 | 66,917 |
| | Otros | Otros programas | Salud | 16,362 | 205,087 | 48,892 | 270,340 | 2,623 | 46,894 | 723 | 50,239 | 25,886 | 765,278 | - | 791,164 | 1,111,743 |
| | | Total | | 42,786 | 335,637 | 48,892 | 427,314 | 5,418 | 134,075 | 723 | 140,216 | 25,897 | 784,537 | - | 810,434 | $1,377,964 |
| 81 | | Departamento de Educación | | | | | | | | | | | | | | |
| | 1009 | Programa para personas con impedimentos | Educación | 135,697 | 208,812 | - | 344,509 | - | 9,000 | - | 9,000 | 22,074 | 113,174 | - | 135,247 | 488,756 |
| | 1011 | Programa de procedimiento de querellas y remedio provisional | Educación | 274 | 22,436 | - | 22,709 | - | - | - | - | - | - | - | - | 22,709 |
| | Otros | Otros programas | Educación | 375,962 | 1,183,678 | 546,983 | 2,106,622 | 507 | 5,455 | - | 5,961 | 254,602 | 2,174,764 | - | 2,429,366 | 4,541,949 |
| | | Total | | 511,932 | 1,414,925 | 546,983 | 2,473,840 | 507 | 14,455 | - | 14,961 | 276,676 | 2,287,938 | - | 2,564,613 | $5,053,414 |
| 95 | | Administración de Servicios de Salud Mental y Contra la Adicción | | | | | | | | | | | | | | |
| | 1094 | Hospital Psiquiátrico de Río Piedras | Salud | 2,398 | 20,603 | - | 23,000 | - | 2,280 | - | 2,280 | - | - | - | - | 25,280 |
| | Otros | Otros programas | Salud | 8,864 | 71,239 | 12,539 | 92,641 | - | 2,280 | - | 2,280 | 7,546 | 32,472 | - | 40,018 | 134,939 |
| | | Total | | 11,261 | 91,842 | 12,539 | 115,641 | - | 4,560 | - | 4,560 | 7,546 | 32,472 | - | 40,018 | 160,219 |
| | | Departamento de Desarrollo Económico y Comercio | | | | | | | | | | | | | | |
| 18 | | Junta de Planificación | Desarrollo Económico y Comercio | 3,375 | 6,859 | 1,934 | 12,167 | - | - | - | - | 7,306 | 9,853 | - | 17,159 | 29,326 |
| 180 | | Compañía de Turismo de Puerto Rico | Desarrollo Económico y Comercio | - | - | - | - | 6,063 | 107,181 | 2,908 | 116,151 | - | - | - | - | 116,151 |
| 265 | | Autoridad para el Redesarrollo de los Terrenos y Facilidades de la Estación Naval Roosevelt Roads | Desarrollo Económico y Comercio | 236 | 904 | - | 1,139 | 235 | 1,505 | - | 1,739 | - | - | - | - | 2,878 |
| | | Otros programas | | 2,360 | 24,912 | 2,838 | 30,109 | 10,945 | 31,512 | 1,732 | 44,189 | 6,341 | 120,092 | - | 126,433 | 200,731 |
| | | Total | | 5,970 | 32,674 | 4,772 | 43,415 | 17,242 | 140,197 | 4,640 | 162,079 | 13,647 | 129,945 | - | 143,592 | $349,086 |
| 137 | | Departamento de Corrección y Rehabilitación | | | | | | | | | | | | | | |
| | 1215 | Programas para menores transgresores | Corrección y Rehabilitación | 9,214 | 14,267 | - | 23,481 | - | - | - | - | - | - | - | - | $23,481 |
| | Otros | Otros programas | Corrección y Rehabilitación | 98,941 | 245,827 | 25,327 | 370,094 | - | 20,000 | - | 20,000 | 21 | 3,584 | - | 3,605 | $393,699 |
| | | Total | | $108,155 | $260,094 | $25,327 | $393,575 | $0 | $20,000 | $0 | $20,000 | $21 | $3,584 | $0 | $3,605 | $417,180 |

HTA_CONF 00015374

GOBIERNO DE PUERTO RICO

30 de junio de 2022

**Resolución Conjunta**

Se asigna la cantidad de $12,426,459,000 con cargo al Fondo General del Tesoro Estatal, para los gastos del Gobierno de Puerto Rico establecidos en la Sección 1 de esta resolución para el año fiscal que concluye el 30 de junio de 2023.

HTA_CONF 00015375

El siguiente es un resumen de los gastos autorizados en este presupuesto organizado conforme a la consolidación de agencias establecida en el plan fiscal certificado por la Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión") el 27 de enero de 2022 (el "Plan Fiscal 2022"). En la medida en que exista alguna inconsistencia entre la Resolución Conjunta y cualquier otra ley de Puerto Rico incluyendo cualquier asignación vigente, la Resolución Conjunta regirá de conformidad con PROMESA:

[ESTA PÁGINA SE HA DEJADO EN BLANCO INTENCIONALMENTE]

HTA_CONF 00015376

| FONDO GENERAL | | Nómina | Gastos de Op. | PayGo | Total |
|---|---|---:|---:|---:|---:|
| **I** | **Departamento de Seguridad Pública** | | | | |
| | 1  Departamento de Seguridad Pública | 830,713,000 | 129,816,000 | 213,540,000 | 1,174,069,000 |
| | **Subtotal de Departamento de Seguridad Pública** | **$830,713,000** | **$129,816,000** | **$213,540,000** | **$1,174,069,000** |
| **II** | **Salud** | | | | |
| | 2  Administración de Seguros de Salud de Puerto Rico | 4,561,000 | 809,779,000 | 345,000 | 814,685,000 |
| | 3  Departamento de Salud | 85,571,000 | 243,959,000 | 97,784,000 | 427,314,000 |
| | 4  Administración de Servicios Médicos de Puerto Rico | 10,463,000 | 33,211,000 | 22,302,000 | 65,976,000 |
| | 5  Administración de Servicios de Salud Mental y Contra la Adicción | 22,522,000 | 68,042,000 | 25,077,000 | 115,641,000 |
| | 6  Centro Comprensivo del Cáncer | 12,733,000 | 7,373,000 | - | 20,106,000 |
| | 7  Centro de Investigaciones, Educación y Servicios Médicos para la Diabetes | 329,000 | 307,000 | - | 636,000 |
| | **Subtotal de Salud** | **$136,179,000** | **$1,162,671,000** | **$145,508,000** | **$1,444,358,000** |
| **III** | **Educación** | | | | |
| | 8  Departamento de Educación | 1,023,864,000 | 356,010,000 | 1,093,966,000 | 2,473,840,000 |
| | **Subtotal de Educación** | **$1,023,864,000** | **$356,010,000** | **$1,093,966,000** | **$2,473,840,000** |
| **IV** | **Universidad de Puerto Rico** | | | | |
| | 9  Universidad de Puerto Rico | - | 551,614,000 | - | 551,614,000 |
| | **Subtotal de Universidad de Puerto Rico** | **$0** | **$551,614,000** | **$0** | **$551,614,000** |
| **V** | **Tribunal y Asamblea Legislativa** | | | | |
| | 10  Tribunal General de Justicia | 202,231,000 | 93,257,000 | 71,735,000 | 367,223,000 |
| | 11  Asamblea Legislativa | - | 124,244,000 | 8,801,000 | 133,045,000 |
| | **Subtotal de Tribunal y Asamblea Legislativa** | **$202,231,000** | **$217,501,000** | **$80,536,000** | **$500,268,000** |
| **VI** | **Familias y Niños** | | | | |
| | 12  Administración de Familias y Niños | 52,005,000 | 109,243,000 | 15,722,000 | 176,970,000 |
| | 13  Administración de Desarrollo Socioeconómico de la Familia | 28,319,000 | 27,584,000 | 35,115,000 | 91,018,000 |
| | 14  Secretariado del Departamento de la Familia | 13,130,000 | 14,108,000 | 18,676,000 | 45,914,000 |
| | 15  Administración para el Sustento de Menores | 5,735,000 | 7,930,000 | 2,824,000 | 16,489,000 |
| | 16  Administración para el Cuidado y Desarrollo Integral de la Niñez | 2,086,000 | 1,933,000 | 3,188,000 | 7,207,000 |
| | **Subtotal de Familias y Niños** | **$101,275,000** | **$160,798,000** | **$75,525,000** | **$337,598,000** |
| **VII** | **Asignaciones bajo Custodias** | | | | |
| | 17  Asignaciones bajo la Custodia de Hacienda | 18,507,000 | 2,908,192,000 | 33,634,000 | 2,960,333,000 |
| | 18  Asignaciones bajo la Custodia de la OGP | 229,929,000 | 629,510,000 | 33,028,000 | 892,467,000 |
| | **Subtotal de Asignaciones bajo Custodias** | **$248,436,000** | **$3,537,702,000** | **$66,662,000** | **$3,852,800,000** |
| **VIII** | **Hacienda/Oficina del Principal Oficial Financiero** | | | | |
| | 19  Departamento de Hacienda | 66,710,000 | 75,883,000 | 46,111,000 | 188,704,000 |
| | 20  Oficina de Gerencia y Presupuesto | 9,428,000 | 5,307,000 | 6,190,000 | 20,925,000 |
| | 21  Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico | 8,953,000 | 42,711,000 | 32,000 | 51,696,000 |
| | 22  Administración de Servicios Generales | 5,263,000 | 12,099,000 | 5,815,000 | 23,177,000 |
| | 23  Oficina de Administración y Transformación de los Recursos Humanos en el Gobierno de PR | 1,908,000 | 903,000 | 3,598,000 | 6,409,000 |
| | **Subtotal de Hacienda/Oficina del Principal Oficial Financiero** | **$92,262,000** | **$136,903,000** | **$61,746,000** | **$290,911,000** |
| **IX** | **Oficina del Ejecutivo** | | | | |
| | 24  Oficina del Gobernador | 10,353,000 | 3,531,000 | 2,112,000 | 15,996,000 |
| | 25  Administración de Asuntos Federales de Puerto Rico | 1,338,000 | 1,229,000 | 385,000 | 2,952,000 |
| | 26  Oficina Estatal de Conservación Histórica | 964,000 | 5,773,000 | 282,000 | 7,019,000 |
| | 27  Autoridad para el Financiamiento de la Infraestructura de Puerto Rico | 1,960,000 | 78,000 | 149,000 | 2,187,000 |
| | 28  Autoridad para las Alianzas Público Privadas | 2,470,000 | 10,877,000 | - | 13,347,000 |
| | 29  Oficina de Desarrollo Socioeconómico | 1,810,000 | 14,022,000 | 34,000 | 15,866,000 |
| | 30  Autoridad de Edificios Públicos | 31,036,000 | - | - | 31,036,000 |
| | **Subtotal de Oficina del Ejecutivo** | **$49,931,000** | **$35,510,000** | **$2,962,000** | **$88,403,000** |

HTA_CONF 00015377

**FONDO GENERAL**

| | | Nómina | Gastos de Op. | PayGo | Total |
|---|---|---:|---:|---:|---:|
| X | **Municipios** | | | | |
| | 31 Aportaciones a los Municipios | - | 141,926,000 | - | 141,926,000 |
| | **Subtotal de Municipios** | **$0** | **$141,926,000** | **$0** | **$141,926,000** |
| XI | **Entidades de Control y Transparencia** | | | | |
| | 32 Oficina del Contralor | 30,127,000 | 8,394,000 | 6,292,000 | 44,813,000 |
| | 33 Oficina de Ética Gubernamental | 7,471,000 | 1,496,000 | 597,000 | 9,564,000 |
| | **Subtotal de Entidades de Control y Transparencia** | **$37,598,000** | **$9,890,000** | **$6,889,000** | **$54,377,000** |
| XII | **Obras Públicas** | | | | |
| | 34 Departamento de Transportación y Obras Públicas | 36,620,000 | 58,695,000 | 20,394,000 | 115,709,000 |
| | 35 Autoridad de Transporte Integrado | - | 27,893,000 | 14,331,000 | 42,224,000 |
| | **Subtotal de Obras Públicas** | **$36,620,000** | **$86,588,000** | **$34,725,000** | **$157,933,000** |
| XIII | **Desarrollo Económico** | | | | |
| | 36 Departamento de Desarrollo Económico y Comercio | 11,939,000 | 21,933,000 | 9,543,000 | 43,415,000 |
| | **Subtotal de Desarrollo Económico** | **$11,939,000** | **$21,933,000** | **$9,543,000** | **$43,415,000** |
| XIV | **Estado** | | | | |
| | 37 Departamento de Estado | 4,072,000 | 8,706,000 | 2,272,000 | 15,050,000 |
| | **Subtotal de Estado** | **$4,072,000** | **$8,706,000** | **$2,272,000** | **$15,050,000** |
| XV | **Trabajo** | | | | |
| | 38 Comisión de Investigación, Procesamiento y Apelación | 294,000 | 70,000 | 112,000 | 476,000 |
| | 39 Departamento del Trabajo y Recursos Humanos | 5,417,000 | 10,187,000 | 34,223,000 | 49,827,000 |
| | 40 Junta de Relaciones del Trabajo | 611,000 | 38,000 | 313,000 | 962,000 |
| | 41 Administración de Rehabilitación Vocacional | 1,020,000 | 12,048,000 | 10,665,000 | 23,733,000 |
| | 42 Comisión Apelativa del Servicio Público | 2,047,000 | 332,000 | 142,000 | 2,521,000 |
| | **Subtotal de Trabajo** | **$9,389,000** | **$22,675,000** | **$45,455,000** | **$77,519,000** |
| XVI | **Corrección** | | | | |
| | 43 Departamento de Corrección y Rehabilitación | 216,310,000 | 126,612,000 | 50,653,000 | 393,575,000 |
| | 44 Salud Correccional | 14,539,000 | 27,250,000 | 2,022,000 | 43,811,000 |
| | **Subtotal de Corrección** | **$230,849,000** | **$153,862,000** | **$52,675,000** | **$437,386,000** |
| XVII | **Justicia** | | | | |
| | 45 Departamento de Justicia | 75,497,000 | 20,312,000 | 30,221,000 | 126,030,000 |
| | 46 Junta de Libertad bajo Palabra | 2,010,000 | 187,000 | 451,000 | 2,648,000 |
| | **Subtotal de Justicia** | **$77,507,000** | **$20,499,000** | **$30,672,000** | **$128,678,000** |
| XVIII | **Agricultura** | | | | |
| | 47 Administración para el Desarrollo de Empresas Agropecuarias | 3,524,000 | 42,567,000 | 7,591,000 | 53,682,000 |
| | 48 Departamento de Agricultura | 8,291,000 | 15,383,000 | 10,509,000 | 34,183,000 |
| | **Subtotal de Agricultura** | **$11,815,000** | **$57,950,000** | **$18,100,000** | **$87,865,000** |
| XIX | **Recursos Naturales y Ambientales** | | | | |
| | 49 Departamento de Recursos Naturales y Ambientales | 40,252,000 | 39,143,000 | 24,572,000 | 103,967,000 |
| | **Subtotal de Recursos Naturales y Ambientales** | **$40,252,000** | **$39,143,000** | **$24,572,000** | **$103,967,000** |
| XX | **Vivienda** | | | | |
| | 50 Departamento de la Vivienda | 11,221,000 | 5,013,000 | 14,761,000 | 30,995,000 |
| | 51 Administración de Vivienda Pública | 2,772,000 | - | 2,807,000 | 5,579,000 |
| | 52 Autoridad para el Financiamiento de la Vivienda | - | 7,900,000 | - | 7,900,000 |
| | **Subtotal de Vivienda** | **$13,993,000** | **$12,913,000** | **$17,568,000** | **$44,474,000** |
| XXI | **Cultura** | | | | |
| | 53 Instituto de Cultura Puertorriqueña | 5,202,000 | 9,362,000 | 3,612,000 | 18,176,000 |
| | 54 Corporación de las Artes Musicales | 3,453,000 | 1,344,000 | 431,000 | 5,228,000 |
| | 55 Corporación del Centro de Bellas Artes de Puerto Rico | 1,139,000 | 2,635,000 | 375,000 | 4,149,000 |
| | **Subtotal de Cultura** | **$9,794,000** | **$13,341,000** | **$4,418,000** | **$27,553,000** |

HTA_CONF 00015378

| FONDO GENERAL | Nómina | Gastos de Op. | PayGo | Total |
|---|---|---|---|---|
| **XXII   Procurador del Ciudadano** | | | | |
| 56   Oficina de la Procuradora de las Mujeres | 1,689,000 | 2,615,000 | - | 4,304,000 |
| 57   Oficina del Procurador del Veterano de Puerto Rico | 640,000 | 2,884,000 | 215,000 | 3,739,000 |
| 58   Oficina del Procurador de las Personas de Edad Avanzada | 404,000 | 1,993,000 | 374,000 | 2,771,000 |
| 59   Defensoría de las Personas con Impedimentos | 815,000 | 949,000 | 466,000 | 2,230,000 |
| 60   Oficina del Procurador del Paciente | 1,282,000 | 818,000 | 187,000 | 2,287,000 |
| **Subtotal de Procurador del Ciudadano** | **$4,830,000** | **$9,259,000** | **$1,242,000** | **$15,331,000** |
| **XXIII   Universidades** | | | | |
| 61   Escuela de Artes Plásticas | 1,650,000 | 686,000 | 363,000 | 2,699,000 |
| 62   Corporación del Conservatorio de Música de Puerto Rico | 2,904,000 | 1,523,000 | 324,000 | 4,751,000 |
| **Subtotal de Universidades** | **$4,554,000** | **$2,209,000** | **$687,000** | **$7,450,000** |
| **XXIV   Agencias Independientes** | | | | |
| 63   Comisión Estatal de Elecciones | 18,167,000 | 9,151,000 | 4,249,000 | 31,567,000 |
| 64   Comisión de Derechos Civiles | 448,000 | 327,000 | 72,000 | 847,000 |
| 65   Guardia Nacional de Puerto Rico | 5,125,000 | 6,331,000 | 6,997,000 | 18,453,000 |
| 66   Oficina del Procurador del Ciudadano | 2,367,000 | 678,000 | 515,000 | 3,560,000 |
| 67   Comisión de Desarrollo Cooperativo de Puerto Rico | 1,475,000 | 364,000 | 985,000 | 2,824,000 |
| 68   Departamento de Asuntos del Consumidor | 6,949,000 | 760,000 | 5,234,000 | 12,943,000 |
| 69   Departamento de Recreación y Deportes | 13,719,000 | 8,298,000 | 9,601,000 | 31,618,000 |
| 70   Panel Sobre el Fiscal Especial Independiente | 1,324,000 | 1,865,000 | 35,000 | 3,224,000 |
| 71   Autoridad de Ponce (Autoridad del Puerto de las Américas) | 50,000 | 161,000 | - | 211,000 |
| 72   Oficina del Inspector General del Gobierno de Puerto Rico | 12,279,000 | 3,482,000 | 672,000 | 16,433,000 |
| 73   Oficina del Contralor Electoral | 2,308,000 | 140,000 | 34,000 | 2,482,000 |
| 74   Instituto de Estadísticas de Puerto Rico | 814,000 | 1,254,000 | - | 2,068,000 |
| 75   Autoridad del Puerto de Ponce | 134,000 | 580,000 | - | 714,000 |
| 76   Compañía para el Desarrollo Integral de la Península de Cantera | 458,000 | 137,000 | - | 595,000 |
| 77   Corporación del Proyecto ENLACE del Caño Martín Peña | 1,662,000 | 27,794,000 | - | 29,456,000 |
| 78   Servicios de Innovación y Tecnología de Puerto Rico (PRITS) | 3,593,000 | 60,916,000 | - | 64,509,000 |
| 79   Comisión de Juegos de PR | 1,166,000 | 298,000 | 865,000 | 2,329,000 |
| 80   Junta de Retiro del Gobierno de Puerto Rico | 21,156,000 | 27,033,000 | 10,978,000 | 59,167,000 |
| 81   Instituto de Ciencias Forenses | 11,462,000 | 4,890,000 | 2,179,000 | 18,531,000 |
| **Subtotal de Agencias Independientes** | **$104,656,000** | **$154,459,000** | **$42,416,000** | **$301,531,000** |
| **XXV   Agencias por cerrar conforme al plan de reorganización del gobierno** | | | | |
| 82   Autoridad de Conservación y Desarrollo de Culebra | 141,000 | 79,000 | 19,000 | 239,000 |
| **Subtotal Agencias por cerrar conforme al plan de reorganización del gol** | **$141,000** | **$79,000** | **$19,000** | **$239,000** |
| **XXVI   Comisión de Servicios Públicos** | | | | |
| 83   Junta Reglamentadora de Servicio Público | 3,064,000 | 260,000 | 5,053,000 | 8,377,000 |
| **Subtotal de Comisión de Servicios Públicos** | **$3,064,000** | **$260,000** | **$5,053,000** | **$8,377,000** |
| **XXVII   Otros** | | | | |
| 84   Junta de Supervisión y Administración Financiera | - | 59,527,000 | - | 59,527,000 |
| **Subtotal de Otros** | **$0** | **$59,527,000** | **$0** | **$59,527,000** |
| **TOTAL DE FONDO GENERAL** | **$3,285,964,000** | **$7,103,744,000** | **$2,036,751,000** | **$12,426,459,000** |

HTA_CONF 00015379

*RESUÉLVESE POR LA LEGISLATURA DE PUERTO RICO:*

**Sección 1.-** Se asignan las siguientes cantidades del Fondo General del Tesoro Estatal para los gastos del Gobierno de Puerto Rico establecidos en esta resolución conjunta para el año fiscal que concluye el 30 de junio de 2023 ("AF2023"):

HTA_CONF 00015380

FONDO GENERAL

| | | | | | |
|---|---|---|---|---|---|
| 1 | I | | Departamento de Seguridad Pública | | |
| 2 | | 1. | Departamento de Seguridad Pública | | |
| 3 | | A. | Nómina y costos relacionados | | 830,713,000 |
| 4 | | i | Salarios | 608,415,000 | |
| 5 | | ii | Sueldos para Puestos de Confianza | 5,483,000 | |
| 6 | | iii | Horas extra | 61,851,000 | |
| 7 | | iv | Bono de Navidad | - | |
| 8 | | v | Aportación patronal al seguro médico | 14,918,000 | |
| 9 | | vi | Otros beneficios del empleado | 80,940,000 | |
| 10 | | vii | Jubilación anticipada y programa de transición voluntaria | 37,487,000 | |
| 11 | | viii | Otros gastos de nómina | 28,000 | |
| 12 | | ix | Para gastos relacionados con la reforma de la policía y los | | |
| 13 | | | procesos de reingeniería incidentales a esta, incluyendo | | |
| 14 | | | conceptos de compra, servicios profesionales, tecnología, | | |
| 15 | | | consultoría y cualquier otro gasto necesario | 860,000 | |
| 16 | | x | Para el reclutamiento de bomberos | 6,976,000 | |
| 17 | | xi | Reclutamiento de civiles para sustituir oficiales de rango realizando | | |
| 18 | | | tareas administrativas | 5,610,000 | |
| 19 | | xii | Para el reclutamiento de cadetes en la Academia de la Policía | 5,235,000 | |
| 20 | | xiii | Para el reclutamiento de agentes encubiertos | 1,635,000 | |
| 21 | | xiv | Para el reclutamiento de paramédicos y despachadores | 981,000 | |
| 22 | | xv | Para el reclutamiento de agentes especiales | 294,000 | |
| 23 | | B. | Pagos al "Paygo" | | 213,540,000 |
| 24 | | C. | Instalaciones y pagos por servicios públicos | | 46,199,000 |
| 25 | | i | Pagos a AEE | 10,980,000 | |
| 26 | | ii | Pagos a AAA | 3,340,000 | |
| 27 | | iii | Pagos a AEP | 14,290,000 | |
| 28 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 2,369,000 | |
| 29 | | v | Para el pago de combustible y lubricantes a ASG | 15,220,000 | |
| 30 | | D. | Servicios comprados | | 12,707,000 |
| 31 | | i | Pagos a PRIMAS | 5,338,000 | |
| 32 | | ii | Arrendamientos (excluyendo AEP) | 2,867,000 | |
| 33 | | iii | Reparaciones y mantenimientos | 1,143,000 | |
| 34 | | iv | Otros servicios comprados | 3,359,000 | |
| 35 | | E. | Gastos de transportación | | 1,965,000 |
| 36 | | F. | Servicios profesionales | | 833,000 |
| 37 | | i | Servicios profesionales de finanzas y contabilidad | 69,000 | |
| 38 | | ii | Servicios profesionales médicos | 17,000 | |

HTA_CONF 00015381

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iii | Otros servicios profesionales | 747,000 | |
| 2 | | G. | Otros gastos de funcionamiento | | 4,821,000 |
| 3 | | i | Otros gastos de funcionamiento | 1,792,000 | |
| 4 | | ii | Para gastos operacionales relacionados al reclutamiento de bomberos | 3,029,000 | |
| 5 | | H. | Inversión en mejoras permanentes | | 28,300,000 |
| 6 | | i | Equipo | 3,500,000 | |
| 7 | | ii | Construcción / infraestructura | 5,200,000 | |
| 8 | | iii | Para gastos relacionados con la reforma de la policía y los | | |
| 9 | | | procesos de reingeniería incidentales a esta, incluyendo | | |
| 10 | | | conceptos de compra, servicios profesionales, tecnología, | | |
| 11 | | | consultoría y cualquier otro gasto necesario | 6,600,000 | |
| 12 | | iv | Para la adquisición de vehículos | 11,000,000 | |
| 13 | | v | Para la adquisición de ambulancias bariátricas y otros vehículos | 2,000,000 | |
| 14 | I. | | Pagos de obligaciones vigentes y de años anteriores | | 819,000 |
| 15 | J. | | Materiales y suministros | | 5,412,000 |
| 16 | K. | | Compra de equipo | | 3,848,000 |
| 17 | L. | | Anuncios y pautas en medios | | 6,000 |
| 18 | M. | | Asignación pareo de fondos federales | | 1,474,000 |
| 19 | N. | | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 1,247,000 |
| 20 | O. | | Aportaciones a entidades no gubernamentales | | 2,185,000 |
| 21 | | i | Otras aportaciones a entidades no gubernamentales | 2,185,000 | |
| 22 | P. | | Asignaciones englobadas | | 20,000,000 |
| 23 | | | **Total Departamento de Seguridad Pública** | | **1,174,069,000** |
| 24 | | | | | |
| 25 | **1.1** | | **Negociado de La Policía De Puerto Rico** | | |
| 26 | A. | | Nómina y costos relacionados | | 731,801,000 |
| 27 | | i | Salarios | 540,419,000 | |
| 28 | | ii | Sueldos para Puestos de Confianza | 2,418,000 | |
| 29 | | iii | Horas extra | 61,259,000 | |
| 30 | | iv | Bono de Navidad | - | |
| 31 | | v | Aportación patronal al seguro médico | 8,810,000 | |
| 32 | | vi | Otros beneficios del empleado | 71,258,000 | |
| 33 | | vii | Jubilación anticipada y programa de transición voluntaria | 35,157,000 | |
| 34 | | viii | Otros gastos de nómina | - | |
| 35 | | ix | Reclutamiento de civiles para sustituir oficiales de rango realizando | | |
| 36 | | | tareas administrativas | 5,610,000 | |
| 37 | | x | Para el reclutamiento de cadetes en la Academia de la Policía | 5,235,000 | |
| 38 | | xi | Para el reclutamiento de agentes encubiertos | 1,635,000 | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | B. | | Instalaciones y pagos por servicios públicos | | 41,393,000 |
| 2 | | i | Pagos a AEE | 9,461,000 | |
| 3 | | ii | Pagos a AAA | 2,722,000 | |
| 4 | | iii | Pagos a AEP | 13,768,000 | |
| 5 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 2,237,000 | |
| 6 | | v | Para el pago de combustible y lubricantes a ASG | 13,205,000 | |
| 7 | C. | | Servicios comprados | | 9,319,000 |
| 8 | | i | Pagos a PRIMAS | 3,640,000 | |
| 9 | | ii | Arrendamientos (excluyendo AEP) | 1,522,000 | |
| 10 | | iii | Reparaciones y mantenimientos | 1,139,000 | |
| 11 | | iv | Otros servicios comprados | 3,018,000 | |
| 12 | D. | | Gastos de transportación | | 1,922,000 |
| 13 | E. | | Servicios profesionales | | 530,000 |
| 14 | | i | Servicios profesionales de finanzas y contabilidad | 69,000 | |
| 15 | | ii | Servicios profesionales médicos | 15,000 | |
| 16 | | iii | Otros servicios profesionales | 446,000 | |
| 17 | F. | | Otros gastos de funcionamiento | | 1,661,000 |
| 18 | G. | | Inversión en mejoras permanentes | | 16,600,000 |
| 19 | | i | Para la adquisición de vehículos | 10,000,000 | |
| 20 | | ii | Para gastos relacionados con la reforma de la policía y los | | |
| 21 | | | procesos de reingeniería incidentales a esta, incluyendo | | |
| 22 | | | conceptos de compra, servicios profesionales, tecnología, | | |
| 23 | | | consultoría y cualquier otro gasto necesario | 6,600,000 | |
| 24 | H. | | Materiales y suministros | | 4,996,000 |
| 25 | I. | | Compra de equipo | | 3,285,000 |
| 26 | J. | | Anuncios y pautas en medios | | 6,000 |
| 27 | K. | | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 1,247,000 |
| 28 | L. | | Aportaciones a entidades no gubernamentales | | 2,000,000 |
| 29 | | i | Otras aportaciones a entidades no gubernamentales | 2,000,000 | |
| 30 | M. | | Asignaciones englobadas | | 20,000,000 |
| 31 | | | **Total Negociado de La Policía De Puerto Rico** | | **834,760,000** |
| 32 | | | | | |
| 33 | 1.2 | | **Negociado del Cuerpo de Bomberos De Puerto Rico** | | |
| 34 | A. | | Nómina y costos relacionados | | 56,289,000 |
| 35 | | i | Salarios | 36,334,000 | |
| 36 | | ii | Sueldos para Puestos de Confianza | 500,000 | |
| 37 | | iii | Horas extra | 552,000 | |
| 38 | | iv | Bono de Navidad | - | |

HTA_CONF 00015383

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | v | Aportación patronal al seguro médico | 3,993,000 | |
| 2 | | vi | Otros beneficios del empleado | 5,898,000 | |
| 3 | | vii | Jubilación anticipada y programa de transición voluntaria | 2,036,000 | |
| 4 | | viii | Otros gastos de nómina | - | |
| 5 | | ix | Para el reclutamiento de bomberos | 6,976,000 | |
| 6 | B. | | Instalaciones y pagos por servicios públicos | | 2,762,000 |
| 7 | | i | Pagos a AEE | 898,000 | |
| 8 | | ii | Pagos a AAA | 482,000 | |
| 9 | | iii | Pagos a AEP | 382,000 | |
| 10 | | iv | Para el pago de combustible y lubricantes a ASG | 1,000,000 | |
| 11 | C. | | Servicios comprados | | 1,090,000 |
| 12 | | i | Pagos a PRIMAS | 1,090,000 | |
| 13 | D. | | Otros gastos de funcionamiento | | 3,029,000 |
| 14 | | i | Para gastos operacionales relacionados al reclutamiento de bomberos | 3,029,000 | |
| 15 | E. | | Inversión en mejoras permanentes | | 9,700,000 |
| 16 | | i | Construcción / infraestructura | 5,200,000 | |
| 17 | | ii | Equipo | 3,500,000 | |
| 18 | | iii | Para la adquisición de vehículos | 1,000,000 | |
| 19 | F. | | Materiales y suministros | | 129,000 |
| 20 | G. | | Compra de equipo | | 10,000 |
| 21 | | i | Otras compras de equipos | 10,000 | |
| 22 | | | **Total Negociado del Cuerpo de Bomberos De Puerto Rico** | | **73,009,000** |
| 23 | | | | | |
| 24 | **1.3** | | **Negociado del Cuerpo De Emergencias Medicas** | | |
| 25 | A. | | Nómina y costos relacionados | | 16,682,000 |
| 26 | | i | Salarios | 12,756,000 | |
| 27 | | ii | Sueldos para Puestos de Confianza | - | |
| 28 | | iii | Horas extra | - | |
| 29 | | iv | Bono de Navidad | - | |
| 30 | | v | Aportación patronal al seguro médico | 1,318,000 | |
| 31 | | vi | Otros beneficios del empleado | 1,627,000 | |
| 32 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 33 | | viii | Otros gastos de nómina | - | |
| 34 | | ix | Para el reclutamiento de paramédicos y despachadores | 981,000 | |
| 35 | B. | | Instalaciones y pagos por servicios públicos | | 1,041,000 |
| 36 | | i | Pagos a AEE | 173,000 | |
| 37 | | ii | Pagos a AAA | 16,000 | |
| 38 | | iii | Pagos a AEP | 102,000 | |

HTA_CONF 00015384

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | iv | Para el pago de combustible y lubricantes a ASG | 750,000 | |
| 2 | C. | | Servicios comprados | | 380,000 |
| 3 | | i | Pagos a PRIMAS | 380,000 | |
| 4 | D. | | Servicios profesionales | | 48,000 |
| 5 | | i | Servicios profesionales médicos | 2,000 | |
| 6 | | ii | Otros servicios profesionales | 46,000 | |
| 7 | E. | | Otros gastos de funcionamiento | | 15,000 |
| 8 | F. | | Inversión en mejoras permanentes | | 2,000,000 |
| 9 | | i | Para la adquisición de ambulancias bariátricas y otros vehículos | 2,000,000 | |
| 10 | G. | | Materiales y suministros | | 185,000 |
| 11 | | | **Total Negociado del Cuerpo De Emergencias Medicas** | | **20,351,000** |
| 12 | | | | | |
| 13 | **1.4** | | **Negociado de Manejo de Emergencias y Administración de Desastres** | | |
| 14 | A. | | Nómina y costos relacionados | | 2,779,000 |
| 15 | | i | Salarios | 2,301,000 | |
| 16 | | ii | Sueldos para Puestos de Confianza | 100,000 | |
| 17 | | iii | Horas extra | - | |
| 18 | | iv | Bono de Navidad | | |
| 19 | | v | Aportación patronal al seguro médico | 97,000 | |
| 20 | | vi | Otros beneficios del empleado | 173,000 | |
| 21 | | vii | Jubilación anticipada y programa de transición voluntaria | 108,000 | |
| 22 | | viii | Otros gastos de nómina | - | |
| 23 | B. | | Instalaciones y pagos por servicios públicos | | 900,000 |
| 24 | | i | Pagos a AEE | 448,000 | |
| 25 | | ii | Pagos a AAA | 118,000 | |
| 26 | | iii | Pagos a AEP | 38,000 | |
| 27 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 116,000 | |
| 28 | | v | Para el pago de combustible y lubricantes a ASG | 180,000 | |
| 29 | C. | | Servicios comprados | | 986,000 |
| 30 | | i | Pagos a PRIMAS | 111,000 | |
| 31 | | ii | Arrendamientos (excluyendo AEP) | 574,000 | |
| 32 | | iii | Reparaciones y mantenimientos | 4,000 | |
| 33 | | iv | Otros servicios comprados | 297,000 | |
| 34 | D. | | Gastos de transportación | | 15,000 |
| 35 | E. | | Servicios profesionales | | 17,000 |
| 36 | F. | | Otros gastos de funcionamiento | | 15,000 |
| 37 | G. | | Pagos de obligaciones vigentes y de años anteriores | | 48,000 |
| 38 | H. | | Materiales y suministros | | 410,000 |

HTA_CONF 00015385

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | I. | Compra de equipo | | 819,000 |
| 2 | – | J. | Asignación pareo de fondos federales | | 1,474,000 |
| 3 | | | **Total Negociado de Manejo de Emergencias y Administración de Desastres** | | **7,463,000** |
| 4 | | | | | |
| 5 | | **1.5** | **Negociado de Investigaciones Especiales** | | |
| 6 | | A. | Nómina y costos relacionados | | 3,867,000 |
| 7 | | i | Salarios | 2,644,000 | |
| 8 | | ii | Sueldos para Puestos de Confianza | 140,000 | |
| 9 | | iii | Horas extra | 40,000 | |
| 10 | | iv | Bono de Navidad | - | |
| 11 | | v | Aportación patronal al seguro médico | 98,000 | |
| 12 | | vi | Otros beneficios del empleado | 465,000 | |
| 13 | | vii | Jubilación anticipada y programa de transición voluntaria | 186,000 | |
| 14 | | viii | Otros gastos de nómina | - | |
| 15 | | ix | Para el reclutamiento de agentes especiales | 294,000 | |
| 16 | | B. | Instalaciones y pagos por servicios públicos | | 103,000 |
| 17 | | i | Pagos a AAA | 2,000 | |
| 18 | | ii | Otros gastos de instalaciones y pagos por servicios públicos | 16,000 | |
| 19 | | iii | Para el pago de combustible y lubricantes a ASG | 85,000 | |
| 20 | | C. | Servicios comprados | | 79,000 |
| 21 | | i | Pagos a PRIMAS | 6,000 | |
| 22 | | ii | Arrendamientos (excluyendo AEP) | 39,000 | |
| 23 | | iii | Otros servicios comprados | 34,000 | |
| 24 | | D. | Gastos de transportación | | 28,000 |
| 25 | | E. | Otros gastos de funcionamiento | | 100,000 |
| 26 | | F. | Materiales y suministros | | 39,000 |
| 27 | | G. | Compra de equipo | | 140,000 |
| 28 | | H. | Aportaciones a entidades no gubernamentales | | 185,000 |
| 29 | – | i | Otras aportaciones a entidades no gubernamentales | 185,000 | |
| 30 | | | **Total Negociado de Investigaciones Especiales** | | **4,541,000** |
| 31 | | | | | |
| 32 | | **1.6** | **Servicios compartidos incluidos en el Departamento de Seguridad Pública** | | |
| 33 | | A. | Nómina y costos relacionados | | 19,295,000 |
| 34 | | i | Salarios | 13,961,000 | |
| 35 | | ii | Sueldos para Puestos de Confianza | 2,325,000 | |
| 36 | | iii | Horas extra | - | |
| 37 | | iv | Bono de Navidad | - | |
| 38 | | v | Aportación patronal al seguro médico | 602,000 | |

HTA_CONF 00015386

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | vi | Otros beneficios del empleado | 1,519,000 | |
| 2 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 3 | | viii | Otros gastos de nómina | 28,000 | |
| 4 | | ix | Para gastos relacionados con la reforma de la policía y los | | |
| 5 | | | procesos de reingeniería incidentales a esta, incluyendo | | |
| 6 | | | conceptos de compra, servicios profesionales, tecnología, | | |
| 7 | | | consultoría y cualquier otro gasto necesario | 860,000 | |
| 8 | B. | | Pagos al "Paygo" | | 213,540,000 |
| 9 | C. | | Servicios comprados | | 853,000 |
| 10 | | i | Pagos a PRIMAS | 111,000 | |
| 11 | | ii | Arrendamientos (excluyendo AEP) | 732,000 | |
| 12 | | iii | Otros servicios comprados | 10,000 | |
| 13 | D. | | Servicios profesionales | | 238,000 |
| 14 | | i | Otros servicios profesionales | 238,000 | |
| 15 | E. | | Otros gastos de funcionamiento | | 1,000 |
| 16 | F. | | Materiales y suministros | | 15,000 |
| 17 | | i | Otros materiales y suministros | 15,000 | |
| 18 | G. | | Compra de equipo | | 3,000 |
| 19 | | i | Otras compras de equipos | 3,000 | |
| 20 | - | | **Total Servicios compartidos incluidos en el Departamento de Seguridad Pública** | | **233,945,000** |
| 21 | | | **Subtotal de Departamento de Seguridad Pública** | | **1,174,069,000** |
| 22 | | | | | |
| 23 | II | Salud | | | |
| 24 | | **2.** | **Administración de Seguros de Salud de Puerto Rico** | | |
| 25 | | A. | Nómina y costos relacionados | | 4,561,000 |
| 26 | | i | Salarios | 1,425,000 | |
| 27 | | ii | Sueldos para Puestos de Confianza | 1,146,000 | |
| 28 | | iii | Horas extra | - | |
| 29 | | iv | Bono de Navidad | - | |
| 30 | | v | Aportación patronal al seguro médico | 1,470,000 | |
| 31 | | vi | Otros beneficios del empleado | 520,000 | |
| 32 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 33 | | viii | Otros gastos de nómina | - | |
| 34 | B. | | Pagos al "Paygo" | | 345,000 |
| 35 | C. | | Instalaciones y pagos por servicios públicos | | 160,000 |
| 36 | | i | Otros gastos de instalaciones y pagos por servicios públicos | 152,000 | |
| 37 | | ii | Para el pago de combustible y lubricantes a ASG | 8,000 | |
| 38 | D. | | Servicios comprados | | 1,129,000 |

HTA_CONF 00015387

FONDO GENERAL

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Pagos a PRIMAS | 383,000 | |
| 2 | | ii | Arrendamientos (excluyendo AEP) | 313,000 | |
| 3 | | iii | Reparaciones y mantenimientos | 73,000 | |
| 4 | | iv | Otros servicios comprados | 360,000 | |
| 5 | E. | | Gastos de transportación | | 18,000 |
| 6 | F. | | Servicios profesionales | | 11,957,000 |
| 7 | | i | Servicios profesionales de tecnología de la información (IT) | 1,894,000 | |
| 8 | | ii | Servicios legales | 627,000 | |
| 9 | | iii | Servicios profesionales de finanzas y contabilidad | 126,000 | |
| 10 | | iv | Servicios profesionales médicos | 118,000 | |
| 11 | | v | Otros servicios profesionales | 9,192,000 | |
| 12 | G. | | Otros gastos de funcionamiento | | 72,000 |
| 13 | H. | | Materiales y suministros | | 33,000 |
| 14 | I. | | Compra de equipo | | 333,000 |
| 15 | J. | | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 796,077,000 |
| 16 | | i | Para pagar primas de seguros médicos según lo dispuesto en | | |
| 17 | | | la Ley 72-1993, según enmendada | 796,077,000 | |
| 18 | | | **Total Administración de Seguros de Salud de Puerto Rico** | | **814,685,000** |
| 19 | | | | | |
| 20 | **3.** | **Departamento de Salud** | | | |
| 21 | A. | | Nómina y costos relacionados | | 85,571,000 |
| 22 | | i | Salarios | 67,561,000 | |
| 23 | | ii | Sueldos para Puestos de Confianza | 2,484,000 | |
| 24 | | iii | Horas extra | - | |
| 25 | | iv | Bono de Navidad | - | |
| 26 | | v | Aportación patronal al seguro médico | 4,297,000 | |
| 27 | | vi | Otros beneficios del empleado | 6,239,000 | |
| 28 | | vii | Jubilación anticipada y programa de transición voluntaria | 4,830,000 | |
| 29 | | viii | Otros gastos de nómina | 7,000 | |
| 30 | | ix | Para gastos de funcionamiento de las salas de emergencia de CDTs | 27,000 | |
| 31 | | x | Para gastos de funcionamiento de la Comisión de Alimentación y | | |
| 32 | | | Nutrición, según lo dispuesto en la Ley 10-1999 | 8,000 | |
| 33 | | xi | Para gastos de funcionamiento de los Centros de Servicios Integrados | | |
| 34 | | | a Menores Víctimas de Agresión Sexual, Ley 158-2013 | 77,000 | |
| 35 | | xii | Para llevar a cabo el Día Nacional para realizarse la prueba de | | |
| 36 | | | Hepatitis C, según lo dispuesto en la Ley 42-2003 | 21,000 | |
| 37 | | xiii | Para el Fondo de Enfermedades Catastróficas, conforme provisto por la | | |
| 38 | | | Ley 150-1996, según enmendada | 20,000 | |

HTA_CONF 00015388

FONDO GENERAL

| | | | | | |
|---|---|---|---|---|---|
| 1 | B. | | Pagos al "Paygo" | | 97,784,000 |
| 2 | C. | | Instalaciones y pagos por servicios públicos | | 73,682,000 |
| 3 | | i | Pagos a AEE | 15,157,000 | |
| 4 | | ii | Pagos a AAA | 3,002,000 | |
| 5 | | iii | Pagos a AEP | 1,513,000 | |
| 6 | | iv | Pago de servicios de salud que ofrece la Administración | | |
| 7 | | | de Servicios Médicos | 52,208,000 | |
| 8 | | v | Para el pago de combustible y lubricantes a ASG | 365,000 | |
| 9 | | vi | Otros gastos de instalaciones y pagos por servicios públicos | 1,437,000 | |
| 10 | D. | | Servicios comprados | | 52,671,000 |
| 11 | | i | Pagos a PRIMAS | 7,590,000 | |
| 12 | | ii | Arrendamientos (excluyendo AEP) | 781,000 | |
| 13 | | iii | Reparaciones y mantenimientos | 1,761,000 | |
| 14 | | iv | Otros servicios comprados | 39,250,000 | |
| 15 | | v | Para gastos de funcionamiento de la Comisión de Alimentación y | | |
| 16 | | | Nutrición, según lo dispuesto en la Ley 10-1999 | 3,000 | |
| 17 | | vi | Para el Programa de Bienestar e Integración y Desarrollo de Personas | | |
| 18 | | | con Autismo, según lo dispuesto en la Ley 220-2012 | 292,000 | |
| 19 | | vii | Para gastos de funcionamiento de los Centros de Servicios Integrados | | |
| 20 | | | a Menores Víctimas de Agresión Sexual, Ley 158-2013 | 232,000 | |
| 21 | | viii | Para gastos de seguridad y servicios de vigilancia | 2,500,000 | |
| 22 | | ix | Para el desarrollo de la política pública del Gobierno de PR relacionada | | |
| 23 | | | con la población que padece la Condición de Autismo, según lo dispuesto | | |
| 24 | | | en la Ley 318-2003 | 250,000 | |
| 25 | | x | Para regular la práctica de fumar en determinados lugares públicos y | | |
| 26 | | | privados, según lo dispuesto en la Ley 40-1993, según enmendada | 12,000 | |
| 27 | E. | | Gastos de transportación | | 1,035,000 |
| 28 | | i | Para gastos de funcionamiento de los Centros de Servicios Integrados | | |
| 29 | | | a Menores Víctimas de Agresión Sexual, Ley 158-2013 | 15,000 | |
| 30 | | ii | Para gastos de funcionamiento de la Comisión de Alimentación y | | |
| 31 | | | Nutrición, según lo dispuesto en la Ley 10-1999 | 1,000 | |
| 32 | | iii | Para gastos de funcionamiento de las salas de emergencia de CDTs | 15,000 | |
| 33 | | iv | Para la subvención aérea del Municipio de Vieques, según lo dispuesto | | |
| 34 | | | en la Ley 44-1955 | 345,000 | |
| 35 | | v | Otros gastos de transportación | 659,000 | |
| 36 | F. | | Servicios profesionales | | 23,341,000 |
| 37 | | i | Servicios profesionales de tecnología de la información (IT) | 967,000 | |
| 38 | | ii | Servicios legales | 900,000 | |

HTA_CONF 00015389

**FONDO GENERAL**

| | | | |
|---|---|---|---:|
| 1 | iii | Servicios profesionales laborales y de recursos humanos | 89,000 |
| 2 | iv | Servicios profesionales médicos | 2,352,000 |
| 3 | v | Otros servicios profesionales | 8,460,000 |
| 4 | vi | Para gastos de funcionamiento de las salas de emergencia de CDTs | 7,283,000 |
| 5 | vii | Para gastos de funcionamiento de la Comisión de Alimentación y | |
| 6 | | Nutrición, según lo dispuesto en la Ley 10-1999 | 44,000 |
| 7 | viii | Para operar el tercer turno (11:00 p.m. a 7:00 a.m.) de la sala de emergencia del | |
| 8 | | CDT de Loiza | 736,000 |
| 9 | ix | Para gastos de funcionamiento de los Centros de Servicios Integrados | |
| 10 | | a Menores Víctimas de Agresión Sexual, Ley 158-2013 | 653,000 |
| 11 | x | Para gastos de funcionamiento para el Registro de Casos de la | |
| 12 | | Enfermedad de Alzheimer, según lo dispuesto en la Ley 237-1999 | 525,000 |
| 13 | xi | Para la Comisión para la Implantación de la Política Pública en la | |
| 14 | | Prevención del Suicidio, según dispuesto en la Ley 227-1999, | |
| 15 | | según enmendada | 30,000 |
| 16 | xii | Para llevar a cabo el Día Nacional para realizarse la prueba de | |
| 17 | | Hepatitis C, según lo dispuesto en la Ley 42-2003 | 121,000 |
| 18 | xiii | Para el Fondo de Enfermedades Catastróficas, conforme provisto por la | |
| 19 | | Ley 150-1996, según enmendada | 146,000 |
| 20 | xiv | Para programas de servicios de salud, educación y bienestar de la población | |
| 21 | | de infancia temprana, incluyendo programas nuevos y existentes para el | |
| 22 | | diagnóstico y tratamiento a niños con deficiencias en el desarrollo, programas | |
| 23 | | para mejorar la calidad de servicios de capacitación de personal de los | |
| 24 | | Centros de Cuidado y Desarrollo Infantil | 750,000 |
| 25 | xv | Para ofrecer los servicios de laboratorio y rayos X de la | |
| 26 | | sala de emergencia del CDT Loiza | 225,000 |
| 27 | xvi | Para sufragar gastos de funcionamiento del Programa para la Prevención | |
| 28 | | y Vigilancia de Emergencias Médicas de Niños, según lo dispuesto en | |
| 29 | | la Ley 259-2000 | 60,000 |
| 30 | G. | Otros gastos de funcionamiento | 1,018,000 |
| 31 | i | Para gastos de funcionamiento Hospital Pediátrico, para el | |
| 32 | | tratamiento del cáncer pediátrico | 500,000 |
| 33 | ii | Para gastos de funcionamiento de la Comisión de Alimentación y | |
| 34 | | Nutrición, según lo dispuesto en la Ley 10-1999 | 1,000 |
| 35 | iii | Para el Programa de Bienestar e Integración y Desarrollo de Personas | |
| 36 | | con Autismo, según lo dispuesto en la Ley 220-2012 | 42,000 |
| 37 | iv | Para gastos de funcionamiento de los Centros de Servicios Integrados | |
| 38 | | a Menores Víctimas de Agresión Sexual, Ley 158-2013 | 1,000 |

HTA_CONF 00015390

**FONDO GENERAL**

| # | | | | | |
|---|---|---|---|---|---|
| 1 | | v | Otros gastos de funcionamiento | 474,000 | |
| 2 | H. | | Pagos de obligaciones vigentes y de años anteriores | | 1,695,000 |
| 3 | I. | | Materiales y suministros | | 7,970,000 |
| 4 | | i | Para gastos de funcionamiento Hospital Pediátrico, para el | | |
| 5 | | | tratamiento del cáncer pediátrico | 2,360,000 | |
| 6 | | ii | Para gastos de funcionamiento de los Centros de Servicios Integrados | | |
| 7 | | | a Menores Víctimas de Agresión Sexual, Ley 158-2013 | 18,000 | |
| 8 | | iii | Para el Programa de Bienestar e Integración y Desarrollo de Personas | | |
| 9 | | | con Autismo, según lo dispuesto en la Ley 220-2012 | 106,000 | |
| 10 | | iv | Para gastos de funcionamiento de la Comisión de Alimentación y | | |
| 11 | | | Nutrición, según lo dispuesto en la Ley 10-1999 | 1,000 | |
| 12 | | v | Para el Hospital Pediátrico, para la compra de equipo y materiales | | |
| 13 | | | para la atención del servicio directo al paciente | 343,000 | |
| 14 | | vi | Para llevar a cabo el Día Nacional para realizarse la prueba de | | |
| 15 | | | Hepatitis C, según lo dispuesto en la Ley 42-2003 | 8,000 | |
| 16 | | viii | Otros materiales y suministros | 5,134,000 | |
| 17 | J. | | Compra de equipo | | 1,469,000 |
| 18 | | i | Para gastos de funcionamiento de la Comisión de Alimentación y | | |
| 19 | | | Nutrición, según lo dispuesto en la Ley 10-1999 | 2,000 | |
| 20 | | ii | Para el Programa de Bienestar e Integración y Desarrollo de Personas | | |
| 21 | | | con Autismo, según lo dispuesto en la Ley 220-2012 | 60,000 | |
| 22 | | iii | Para gastos de funcionamiento de los Centros de Servicios Integrados | | |
| 23 | | | a Menores Víctimas de Agresión Sexual, Ley 158-2013 | 4,000 | |
| 24 | | iv | Para el Hospital Pediátrico, para la compra de equipo y materiales | | |
| 25 | | | para la atención del servicio directo al paciente | 357,000 | |
| 26 | | v | Otras compras de equipos | 1,046,000 | |
| 27 | K. | | Anuncios y pautas en medios | | 425,000 |
| 28 | L. | | Asignación pareo de fondos federales | | 30,492,000 |
| 29 | | i | Pareo de fondos federales para el programa Medicaid | 25,166,000 | |
| 30 | | ii | Pareo de fondos federales para el Programa Avanzando Juntos | 2,100,000 | |
| 31 | | iii | Otro pareo de fondos federales | 3,226,000 | |
| 32 | M. | | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 21,320,000 |
| 33 | | i | Para el pago a centros de salud de la comunidad que reciben fondos | | |
| 34 | | | federales a través de la sección 330 de la Ley del Servicio de Salud Pública | 20,000,000 | |
| 35 | | ii | Para la Liga Puertorriqueña Contra el Cáncer, según lo dispuesto | | |
| 36 | | | en la RC 68-2010 | 70,000 | |
| 37 | | iii | Para el monitor federal y reserva presupuestaria | 1,250,000 | |
| 38 | N. | | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 10,109,000 |

Page 24

FONDO GENERAL

| | | | | |
|---|---|---|---|---|
| 1 | | i | Para los médicos residentes | 10,109,000 | |
| 2 | | O. | Aportaciones a entidades no gubernamentales | | 18,732,000 |
| 3 | | i | Para gastos de funcionamiento del Hospital Oncológico | 7,500,000 | |
| 4 | | ii | Para ser transferidos a la Sociedad de Educación y Rehabilitación de | | |
| 5 | | | Puerto Rico (SER), para sufragar gastos de funcionamiento | 1,050,000 | |
| 6 | | iii | Para el Consejo Renal de PR, según dispuesto en RC 204-2006 | 250,000 | |
| 7 | | iv | Para el Centro de Adiestramiento e Información a Padres de Niños con | | |
| 8 | | | Impedimentos de Puerto Rico (APNI) | 225,000 | |
| 9 | | v | Para establecer el Banco Público de Sangre de Cordón Umbilical de | | |
| 10 | | | Puerto Rico en el Centro Comprensivo del Cáncer en colaboración | | |
| 11 | | | y consulta con el Recinto de Ciencias Médicas | 210,000 | |
| 12 | | vi | Para la Fundación CAP-Fundación, Pro-Departamento de Pediatría | | |
| 13 | | | Oncológica del Hospital Pediátrico Universitario Dr. Antonio Ortiz | 200,000 | |
| 14 | | vii | Para gastos de funcionamiento de la Cruz Roja Americana | 200,000 | |
| 15 | | viii | Para gastos de funcionamiento de la Sociedad Americana contra el | | |
| 16 | | | Cáncer, según lo dispuesto en la Ley 135-2010 | 300,000 | |
| 17 | | ix | Para ser transferidos a la Fundación Mercedes Rubí, para materiales, | | |
| 18 | | | mantenimiento; y adiestramientos al Centro de Cirugía Neurovascular | | |
| 19 | | | de Puerto Rico y el Caribe, según dispuesto en la RC 164-2005 | 125,000 | |
| 20 | | x | Para gastos de funcionamiento de la Fundación Modesto Gotay, según | | |
| 21 | | | lo dispuesto en la RC 336-2000 | 125,000 | |
| 22 | | xi | Para el Fondo de Enfermedades Catastróficas, conforme provisto por la | | |
| 23 | | | Ley 150-1996, según enmendada | 8,072,000 | |
| 24 | | xii | Otras aportaciones a entidades no gubernamentales | 475,000 | |
| 25 | | | **Total Departamento de Salud** | | **427,314,000** |
| 26 | | | | | |
| 27 | 3.1 | | **Hospital Universitario Pediátrico incluido en el Departamento de Salud** | | |
| 28 | | A. | Nómina y costos relacionados | | 14,129,000 |
| 29 | | i | Salarios | 12,317,000 | |
| 30 | | ii | Sueldos para Puestos de Confianza | 108,000 | |
| 31 | | iii | Horas extra | - | |
| 32 | | iv | Bono de Navidad | - | |
| 33 | | v | Aportación patronal al seguro médico | 698,000 | |
| 34 | | vi | Otros beneficios del empleado | 1,006,000 | |
| 35 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 36 | | viii | Otros gastos de nómina | - | |
| 37 | | B. | Instalaciones y pagos por servicios públicos | | 13,120,000 |
| 38 | | i | Pago de servicios de salud que ofrece la Administración | | |

HTA_CONF 00015392

**FONDO GENERAL**

| # | | | | | |
|---|---|---|---|---|---|
| 1 | | | de Servicios Médicos (ASEM) | 13,120,000 | |
| 2 | | C. | Servicios comprados | | 2,213,000 |
| 3 | | i | Arrendamientos (excluyendo AEP) | 18,000 | |
| 4 | | ii | Reparaciones y mantenimientos | 31,000 | |
| 5 | | iii | Otros servicios comprados | 2,164,000 | |
| 6 | | D. | Otros gastos de funcionamiento | | 500,000 |
| 7 | | i | Para gastos de funcionamiento Hospital Pediátrico, para el | | |
| 8 | | | tratamiento del cáncer pediátrico | 500,000 | |
| 9 | | E. | Materiales y suministros | | 5,196,000 |
| 10 | | i | Para gastos de funcionamiento Hospital Pediátrico, para el | | |
| 11 | | | tratamiento del cáncer pediátrico | 2,360,000 | |
| 12 | | ii | Para el Hospital Pediátrico, para la compra de equipo y materiales | | |
| 13 | | | para la atención del servicio directo al paciente | 343,000 | |
| 14 | | iii | Otros materiales y suministros | 2,493,000 | |
| 15 | | F. | Compra de equipo | | 357,000 |
| 16 | | i | Para el Hospital Pediátrico, para la compra de equipo y materiales | | |
| 17 | – | | para la atención del servicio directo al paciente | 357,000 | |
| 18 | | | **Total Hospital Universitario Pediátrico incluido en el Departamento de Salud** | | **35,515,000** |
| 19 | | | | | |
| 20 | 3.2 | | **Hospital Universitario de Adultos incluido en el Departamento de Salud** | | |
| 21 | | A. | Nómina y costos relacionados | | 20,607,000 |
| 22 | | i | Salarios | 17,032,000 | |
| 23 | | ii | Sueldos para Puestos de Confianza | - | |
| 24 | | iii | Horas extra | - | |
| 25 | | iv | Bono de Navidad | - | |
| 26 | | v | Aportación patronal al seguro médico | 919,000 | |
| 27 | | vi | Otros beneficios del empleado | 1,380,000 | |
| 28 | | vii | Jubilación anticipada y programa de transición voluntaria | 1,276,000 | |
| 29 | | viii | Otros gastos de nómina | - | |
| 30 | | B. | Instalaciones y pagos por servicios públicos | | 36,064,000 |
| 31 | | i | Pago de servicios de salud que ofrece la Administración | | |
| 32 | | | de Servicios Médicos (ASEM) | 36,064,000 | |
| 33 | | C. | Servicios comprados | | 1,472,000 |
| 34 | – | | **Total Hospital Universitario de Adultos incluido en el Departamento de Salud** | | **58,143,000** |
| 35 | | | | | |
| 36 | 3.3 | | **Hospital Universitario de Bayamón incluido en el Departamento de Salud** | | |
| 37 | | A. | Nómina y costos relacionados | | 7,582,000 |
| 38 | | i | Salarios | 6,271,000 | |

HTA_CONF 00015393

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | ii | Sueldos para Puestos de Confianza | | - |
| 2 | | iii | Horas extra | | - |
| 3 | | iv | Bono de Navidad | | - |
| 4 | | v | Aportación patronal al seguro médico | 456,000 | |
| 5 | | vi | Otros beneficios del empleado | 611,000 | |
| 6 | | vii | Jubilación anticipada y programa de transición voluntaria | 244,000 | |
| 7 | | viii | Otros gastos de nómina | | - |
| 8 | B. | | Servicios comprados | | 269,000 |
| 9 | | i | Arrendamientos (excluyendo AEP) | 68,000 | |
| 10 | | ii | Reparaciones y mantenimientos | 5,000 | |
| 11 | - | iii | Otros servicios comprados | 196,000 | |
| 12 | | | **Total Hospital Universitario de Bayamón incluido en el Departamento de Salud** | | **7,851,000** |
| 13 | | | | | |
| 14 | 3.4 | | **Programa de discapacidad intelectual incluido en el Departamento de Salud** | | |
| 15 | A. | | Nómina y costos relacionados | | 10,530,000 |
| 16 | | i | Salarios | 7,968,000 | |
| 17 | | ii | Sueldos para Puestos de Confianza | | - |
| 18 | | iii | Horas extra | | - |
| 19 | | iv | Bono de Navidad | | - |
| 20 | | v | Aportación patronal al seguro médico | 782,000 | |
| 21 | | vi | Otros beneficios del empleado | 844,000 | |
| 22 | | vii | Jubilación anticipada y programa de transición voluntaria | 936,000 | |
| 23 | | viii | Otros gastos de nómina | | - |
| 24 | B. | | Instalaciones y pagos por servicios públicos | | 234,000 |
| 25 | C. | | Servicios comprados | | 34,416,000 |
| 26 | | i | Arrendamientos (excluyendo AEP) | 32,000 | |
| 27 | | ii | Reparaciones y mantenimientos | 436,000 | |
| 28 | | iii | Otros servicios comprados | 33,948,000 | |
| 29 | D. | | Gastos de transportación | | 65,000 |
| 30 | E. | | Servicios profesionales | | 7,728,000 |
| 31 | | i | Servicios legales | 900,000 | |
| 32 | | ii | Servicios profesionales médicos | 70,000 | |
| 33 | | iii | Otros servicios profesionales | 6,758,000 | |
| 34 | F. | | Otros gastos de funcionamiento | | 362,000 |
| 35 | G. | | Materiales y suministros | | 355,000 |
| 36 | H. | | Compra de equipo | | 350,000 |
| 37 | I. | | Anuncios y pautas en medios | | 175,000 |
| 38 | J. | | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 1,250,000 |

HTA_CONF 00015394

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Para el monitor federal y reserva presupuestaria | 1,250,000 | |
| 2 | | | **Total Programa de Discapacidad Intelectual incluido en el Departamento de Salud** | | **55,465,000** |
| 3 | | | | | |
| 4 | 3.5 | | **Otros Programas incluidos en el Departamento de Salud** | | |
| 5 | | A. | Nómina y costos relacionados | | 32,723,000 |
| 6 | | i | Salarios | 23,973,000 | |
| 7 | | ii | Sueldos para Puestos de Confianza | 2,376,000 | |
| 8 | | iii | Horas extra | - | |
| 9 | | iv | Bono de Navidad | - | |
| 10 | | v | Aportación patronal al seguro médico | 1,442,000 | |
| 11 | | vi | Otros beneficios del empleado | 2,398,000 | |
| 12 | | vii | Jubilación anticipada y programa de transición voluntaria | 2,374,000 | |
| 13 | | viii | Otros gastos de nómina | 7,000 | |
| 14 | | ix | Para gastos de funcionamiento de las salas de emergencia de CDTs | 27,000 | |
| 15 | | x | Para gastos de funcionamiento de la Comisión de Alimentación y | | |
| 16 | | | Nutrición, según lo dispuesto en la Ley 10-1999 | 8,000 | |
| 17 | | xi | Para gastos de funcionamiento de los Centros de Servicios Integrados | | |
| 18 | | | a Menores Víctimas de Agresión Sexual, Ley 158-2013 | 77,000 | |
| 19 | | xii | Para llevar a cabo el Día Nacional para realizarse la prueba de | | |
| 20 | | | Hepatitis C, según lo dispuesto en la Ley 42-2003 | 21,000 | |
| 21 | | xiii | Para el Fondo de Enfermedades Catastróficas, conforme provisto por la | | |
| 22 | | | Ley 150-1996, según enmendada | 20,000 | |
| 23 | | B. | Pagos al "Paygo" | | 97,784,000 |
| 24 | | C. | Instalaciones y pagos por servicios públicos | | 24,264,000 |
| 25 | | i | Pagos a AEE | 15,157,000 | |
| 26 | | ii | Pagos a AAA | 3,002,000 | |
| 27 | | iii | Pagos a AEP | 1,513,000 | |
| 28 | | iv | Pago de servicios de salud que ofrece la Administración | | |
| 29 | | | de Servicios Médicos (ASEM) | 3,024,000 | |
| 30 | | v | Otros gastos de instalaciones y pagos por servicios públicos | 1,203,000 | |
| 31 | | vi | Para el pago de combustible y lubricantes a ASG | 365,000 | |
| 32 | | D. | Servicios comprados | | 14,301,000 |
| 33 | | i | Pagos a PRIMAS | 7,590,000 | |
| 34 | | ii | Arrendamientos (excluyendo AEP) | 663,000 | |
| 35 | | iii | Reparaciones y mantenimientos | 1,289,000 | |
| 36 | | iv | Otros servicios comprados | 1,470,000 | |
| 37 | | v | Para gastos de funcionamiento de la Comisión de Alimentación y | | |
| 38 | | | Nutrición, según lo dispuesto en la Ley 10-1999 | 3,000 | |

HTA_CONF 00015395

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | vi | Para el Programa de Bienestar e Integración y Desarrollo de Personas | | |
| 2 | | con Autismo, según lo dispuesto en la Ley 220-2012 | 292,000 | |
| 3 | vii | Para gastos de funcionamiento de los Centros de Servicios Integrados | | |
| 4 | | a Menores Víctimas de Agresión Sexual, Ley 158-2013 | 232,000 | |
| 5 | viii | Para gastos de seguridad y servicios de vigilancia | 2,500,000 | |
| 6 | ix | Para el desarrollo de la política pública del Gobierno de PR relacionada | | |
| 7 | | con la población que padece la Condición de Autismo, según lo dispuesto | | |
| 8 | | en la Ley 318-2003 | 250,000 | |
| 9 | x | Para regular la práctica de fumar en determinados lugares públicos y | | |
| 10 | | privados, según lo dispuesto en la Ley 40-1993, según enmendada | 12,000 | |
| 11 | E. | Gastos de transportación | | 970,000 |
| 12 | i | Para gastos de funcionamiento de los Centros de Servicios Integrados | | |
| 13 | | a Menores Víctimas de Agresión Sexual, Ley 158-2013 | 15,000 | |
| 14 | ii | Para gastos de funcionamiento de la Comisión de Alimentación y | | |
| 15 | | Nutrición, según lo dispuesto en la Ley 10-1999 | 1,000 | |
| 16 | iii | Para gastos de funcionamiento de las salas de emergencia de CDTs | 15,000 | |
| 17 | iv | Para la subvención aérea del Municipio de Vieques, según lo dispuesto | | |
| 18 | | en la Ley 44-1955 | 345,000 | |
| 19 | v | Otros gastos de transportación | 594,000 | |
| 20 | F. | Servicios profesionales | | 15,613,000 |
| 21 | i | Servicios profesionales de tecnología de la información (IT) | 967,000 | |
| 22 | ii | Servicios profesionales laborales y de recursos humanos | 89,000 | |
| 23 | iii | Servicios profesionales médicos | 2,282,000 | |
| 24 | iv | Otros servicios profesionales | 1,702,000 | |
| 25 | v | Para gastos de funcionamiento de las salas de emergencia de CDTs | 7,283,000 | |
| 26 | vi | Para gastos de funcionamiento de la Comisión de Alimentación y | | |
| 27 | | Nutrición, según lo dispuesto en la Ley 10-1999 | 44,000 | |
| 28 | vii | Para operar el tercer turno (11:00 p.m. a 7:00 a.m.) de la sala de emergencia del | | |
| 29 | | CDT de Loíza | 736,000 | |
| 30 | viii | Para gastos de funcionamiento de los Centros de Servicios Integrados | | |
| 31 | | a Menores Víctimas de Agresión Sexual, Ley 158-2013 | 653,000 | |
| 32 | ix | Para gastos de funcionamiento para el Registro de Casos de la | | |
| 33 | | Enfermedad de Alzheimer, según lo dispuesto en la Ley 237-1999 | 525,000 | |
| 34 | x | Para la Comisión para la Implantación de la Política Pública en la | | |
| 35 | | Prevención del Suicidio, según dispuesto en la Ley 227-1999, | | |
| 36 | | según enmendada | 30,000 | |
| 37 | xi | Para llevar a cabo el Día Nacional para realizarse la prueba de | | |
| 38 | | Hepatitis C, según lo dispuesto en la Ley 42-2003 | 121,000 | |

HTA_CONF 00015396

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | xii | Para el Fondo de Enfermedades Catastróficas, conforme provisto por la | | |
| 2 | | Ley 150-1996, según enmendada | 146,000 | |
| 3 | xiii | Para programas de servicios de salud, educación y bienestar de la población | | |
| 4 | | de infancia temprana, incluyendo programas nuevos y existentes para el | | |
| 5 | | diagnóstico y tratamiento a niños con deficiencias en el desarrollo, programas | | |
| 6 | | para mejorar la calidad de servicios de capacitación de personal de los | | |
| 7 | | Centros de Cuidado y Desarrollo Infantil | 750,000 | |
| 8 | xiv | Para sufragar gastos de funcionamiento del Programa para la Prevención | | |
| 9 | | y Vigilancia de Emergencias Médicas de Niños, según lo dispuesto en | | |
| 10 | | la Ley 259-2000 | 60,000 | |
| 11 | xv | Para ofrecer los servicios de laboratorio y rayos X de la sala de | | |
| 12 | | emergencia del CDT Loiza | 225,000 | |
| 13 | G. | Otros gastos de funcionamiento | | 156,000 |
| 14 | i | Para gastos de funcionamiento de la Comisión de Alimentación y | | |
| 15 | | Nutrición, según lo dispuesto en la Ley 10-1999 | 1,000 | |
| 16 | ii | Para el Programa de Bienestar e Integración y Desarrollo de Personas | | |
| 17 | | con Autismo, según lo dispuesto en la Ley 220-2012 | 42,000 | |
| 18 | iii | Para gastos de funcionamiento de los Centros de Servicios Integrados | | |
| 19 | | a Menores Víctimas de Agresión Sexual, Ley 158-2013 | 1,000 | |
| 20 | iv | Otros gastos de funcionamiento | 112,000 | |
| 21 | H. | Materiales y suministros | | 2,419,000 |
| 22 | i | Para gastos de funcionamiento de los Centros de Servicios Integrados | | |
| 23 | | a Menores Víctimas de Agresión Sexual, Ley 158-2013 | 18,000 | |
| 24 | ii | Para el Programa de Bienestar e Integración y Desarrollo de Personas | | |
| 25 | | con Autismo, según lo dispuesto en la Ley 220-2012 | 106,000 | |
| 26 | iii | Para gastos de funcionamiento de la Comisión de Alimentación y | | |
| 27 | | Nutrición, según lo dispuesto en la Ley 10-1999 | 1,000 | |
| 28 | iv | Para llevar a cabo el Día Nacional para realizarse la prueba de | | |
| 29 | | Hepatitis C, según lo dispuesto en la Ley 42-2003 | 8,000 | |
| 30 | v | Otros materiales y suministros | 2,286,000 | |
| 31 | I. | Compra de equipo | | 762,000 |
| 32 | i | Para gastos de funcionamiento de la Comisión de Alimentación y | | |
| 33 | | Nutrición, según lo dispuesto en la Ley 10-1999 | 2,000 | |
| 34 | ii | Para el Programa de Bienestar e Integración y Desarrollo de Personas | | |
| 35 | | con Autismo, según lo dispuesto en la Ley 220-2012 | 60,000 | |
| 36 | iii | Para gastos de funcionamiento de los Centros de Servicios Integrados | | |
| 37 | | a Menores Víctimas de Agresión Sexual, Ley 158-2013 | 4,000 | |
| 38 | iv | Otras compras de equipos | 696,000 | |

HTA_CONF 00015397

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | J. | Anuncios y pautas en medios | | 250,000 |
| 2 | K. | Asignación pareo de fondos federales | | 30,492,000 |
| 3 | i | Pareo de fondos federales para el programa Medicaid | 25,166,000 | |
| 4 | ii | Pareo de fondos federales para el Programa Avanzando Juntos | 2,100,000 | |
| 5 | iii | Otro pareo de fondos federales | 3,226,000 | |
| 6 | L. | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 20,070,000 |
| 7 | i | Para el pago a centros de salud de la comunidad que reciben fondos | | |
| 8 | | federales a través de la sección 330 de la Ley del Servicio de Salud Pública | 20,000,000 | |
| 9 | ii | Para la Liga Puertorriqueña Contra el Cáncer, según lo dispuesto | | |
| 10 | | en la RC 68-2010 | 70,000 | |
| 11 | M. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 10,109,000 |
| 12 | i | Para los médicos residentes | 10,109,000 | |
| 13 | N. | Pagos de obligaciones vigentes y de años anteriores | | 1,695,000 |
| 14 | O. | Aportaciones a entidades no gubernamentales | | 18,732,000 |
| 15 | i | Para gastos de funcionamiento del Hospital Oncológico | 7,500,000 | |
| 16 | ii | Para ser transferidos a la Sociedad de Educación y Rehabilitación de | | |
| 17 | | Puerto Rico (SER), para sufragar gastos de funcionamiento | 1,050,000 | |
| 18 | iii | Para el Consejo Renal de PR, según dispuesto en RC 204-2006 | 250,000 | |
| 19 | iv | Para el Centro de Adiestramiento e Información a Padres de Niños con | | |
| 20 | | Impedimentos de Puerto Rico (APNI) | 225,000 | |
| 21 | v | Para establecer el Banco Público de Sangre de Cordón Umbilical de | | |
| 22 | | Puerto Rico en el Centro Comprensivo del Cáncer en colaboración | | |
| 23 | | y consulta con el Recinto de Ciencias Médicas | 210,000 | |
| 24 | vi | Para la Fundación CAP-Fundación, Pro-Departamento de Pediatría | | |
| 25 | | Oncológica del Hospital Pediátrico Universitario Dr. Antonio Ortiz | 200,000 | |
| 26 | vii | Para gastos de funcionamiento de la Cruz Roja Americana | 200,000 | |
| 27 | viii | Para gastos de funcionamiento de la Sociedad Americana contra el | | |
| 28 | | Cáncer, según lo dispuesto en la Ley 135-2010 | 300,000 | |
| 29 | ix | Para ser transferidos a la Fundación Mercedes Rubí, para materiales, | | |
| 30 | | mantenimiento; y adiestramientos al Centro de Cirugía Neurovascular | | |
| 31 | | de Puerto Rico y el Caribe, según dispuesto en la RC 164-2005 | 125,000 | |
| 32 | x | Para gastos de funcionamiento de la Fundación Modesto Gotay, según | | |
| 33 | | lo dispuesto en RC 336-2000 | 125,000 | |
| 34 | xi | Para el Fondo de Enfermedades Catastróficas, conforme provisto por la | | |
| 35 | | Ley 150-1996, según enmendada | 8,072,000 | |
| 36 | xii | Otras aportaciones a entidades no gubernamentales | 475,000 | |
| 37 | | **Total Otros Programas incluidos en el Departamento de Salud** | | **270,340,000** |
| 38 | | | | |

HTA_CONF 00015398

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | 4. | Administración de Servicios Médicos de Puerto Rico | | |
| 2 | | A. | Nómina y costos relacionados | | 10,463,000 |
| 3 | | i | Salarios | 6,963,000 | |
| 4 | | ii | Sueldos para Puestos de Confianza | - | |
| 5 | | iii | Horas extra | - | |
| 6 | | iv | Bono de Navidad | - | |
| 7 | | v | Aportación patronal al seguro médico | - | |
| 8 | | vi | Otros beneficios del empleado | - | |
| 9 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 10 | | viii | Otros gastos de nómina | - | |
| 11 | | ix | Para la contratación de personal clínico para 14 | | |
| 12 | | | salas de operaciones nuevas y 4 existentes | 3,500,000 | |
| 13 | | B. | Pagos al "Paygo" | | 22,302,000 |
| 14 | | C. | Instalaciones y pagos por servicios públicos | | 2,090,000 |
| 15 | | i | Pagos a AAA | 886,000 | |
| 16 | | ii | Pagos a AEE | 1,204,000 | |
| 17 | | D. | Servicios profesionales | | 23,851,000 |
| 18 | | i | Servicios profesionales médicos | 5,129,000 | |
| 19 | | ii | Para contratar 13 neurocirujanos que atiendan | | |
| 20 | | | guardias de noche en el hospital | 2,500,000 | |
| 21 | | iii | Para grupo de especialistas de neuro-intensivo | | |
| 22 | | | que estén de guardia | 1,000,000 | |
| 23 | | iv | Para médicos practicando su especialidad (Miembros de la | | |
| 24 | | | Facultad UPR) apoyando los Programas de Residencia | 6,900,000 | |
| 25 | | v | Para la contratación de personal adicional de "House Staff" para apoyar | | |
| 26 | | | la continuidad de los Programas de Residencia de la UPR | 8,322,000 | |
| 27 | | E. | Materiales y suministros | | 7,270,000 |
| 28 | | | **Total Administración de Servicios Médicos de Puerto Rico** | | **65,976,000** |
| 29 | | | | | |
| 30 | | 5. | **Administración de Servicios de Salud Mental y Contra la Adicción** | | |
| 31 | | A. | Nómina y costos relacionados | | 22,522,000 |
| 32 | | i | Salarios | 16,883,000 | |
| 33 | | ii | Sueldos para Puestos de Confianza | 684,000 | |
| 34 | | iii | Horas extra | 7,000 | |
| 35 | | iv | Bono de Navidad | - | |
| 36 | | v | Aportación patronal al seguro médico | 1,245,000 | |
| 37 | | vi | Otros beneficios del empleado | 1,890,000 | |
| 38 | | vii | Jubilación anticipada y programa de transición voluntaria | 1,813,000 | |

HTA_CONF 00015399

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | viii | Otros gastos de nómina | | - |
| 2 | B. | | Pagos al "Paygo" | | 25,077,000 |
| 3 | C. | | Instalaciones y pagos por servicios públicos | | 11,662,000 |
| 4 | | i | Pagos a AEE | 4,078,000 | |
| 5 | | ii | Pagos a AAA | 2,007,000 | |
| 6 | | iii | Pagos a AEP | 281,000 | |
| 7 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 1,080,000 | |
| 8 | | v | Pagos de Servicios de Salud que ofrece la Administración | | |
| 9 | | | de Servicios Médicos | 4,130,000 | |
| 10 | | vi | Para el pago de combustible y lubricantes a ASG | 86,000 | |
| 11 | D. | | Servicios comprados | | 5,773,000 |
| 12 | | i | Pagos a PRIMAS | 503,000 | |
| 13 | | ii | Arrendamientos (excluyendo AEP) | 207,000 | |
| 14 | | iii | Reparaciones y mantenimientos | 345,000 | |
| 15 | | iv | Otros servicios comprados | 4,718,000 | |
| 16 | E. | | Gastos de transportación | | 230,000 |
| 17 | F. | | Servicios profesionales | | 13,532,000 |
| 18 | | i | Servicios profesionales médicos | 7,050,000 | |
| 19 | | ii | Otros servicios profesionales | 6,482,000 | |
| 20 | G. | | Otros gastos de funcionamiento | | 18,022,000 |
| 21 | | i | Otros gastos de funcionamiento | 1,870,000 | |
| 22 | | ii | Para el pago de los servicios provistos por los hogares grupales | | |
| 23 | | | transitorios (Hogares) | 16,152,000 | |
| 24 | H. | | Materiales y suministros | | 2,482,000 |
| 25 | I. | | Asignación pareo de fondos federales | | 414,000 |
| 26 | J. | | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 1,350,000 |
| 27 | | i | Para asegurar el cumplimiento con la Ley 36-2021 y financiar el "Observatorio | | |
| 28 | | | de Drogas de Puerto Rico" para observar y prevenir el abuso de opioides, | | |
| 29 | | | fentanilo y otras drogas | 1,000,000 | |
| 30 | | ii | Para los gastos operacionales del Concilio Multisectorial en | | |
| 31 | | | apoyo a la población de personas sin hogar | 250,000 | |
| 32 | | iii | Para asegurar el cumplimiento con la Ley 167-2002 para proveer servicios | | |
| 33 | | | de salud mental a empleados gubernamentales | 100,000 | |
| 34 | K. | | Aportaciones a entidades no gubernamentales | | 7,865,000 |
| 35 | | i | Para sufragar gastos de funcionamiento del Centro Sor Isolina Ferré, | | |
| 36 | | | Inc., Playa de Ponce, según lo dispuesto en la RC 183-2005 | 1,900,000 | |
| 37 | | ii | Para sufragar gastos de funcionamiento del Hogar Crea, Inc., según | | |
| 38 | | | lo dispuesto en la RC 157-2005 | 1,890,000 | |

HTA_CONF 00015400

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iii | Para sufragar gastos de funcionamiento de Iniciativa Comunitaria | | |
| 2 | | | de Investigación, Inc. | 1,440,000 | |
| 3 | | iv | Para sufragar gastos de funcionamiento de la Fundación UPENS | 950,000 | |
| 4 | | v | Para sufragar gastos de funcionamiento de los Centros Sor Isolina Ferré, Inc. | 850,000 | |
| 5 | | vi | Para sufragar gastos de Teen Challenge | 360,000 | |
| 6 | | vii | Para sufragar gastos de funcionamiento del Centro Sor Isolina Ferré, | | |
| 7 | | | Inc., (Caimito) según lo dispuesto en la RC 183-2005 | 250,000 | |
| 8 | | viii | Para sufragar gastos de funcionamiento del Centro San Francisco, | | |
| 9 | | | Ponce, según lo dispuesto en la RC 183-2005 | 200,000 | |
| 10 | | ix | Para sufragar gastos del Hogar La Providencia, en el Viejo San Juan | 25,000 | |
| 11 | L. | | Asignaciones englobadas | | 6,712,000 |
| 12 | | i | Para sufragar gastos de funcionamiento del Programa de Salones Especializados | | |
| 13 | | | en Casos de Sustancias Controladas (conocido también como "Drug Courts") | 1,761,000 | |
| 14 | | ii | Para sufragar gastos de la acreditación del hospital | 4,951,000 | |
| 15 | | | **Total Administración de Servicios de Salud Mental y Contra la Adicción** | | **115,641,000** |
| 16 | | | | | |
| 17 | 5.1 | | **Hospital Psiquiátrico de Río Piedras incluido en la Administración de** | | |
| 18 | | | **Servicios de Salud Mental y Contra la Adicción** | | |
| 19 | A. | | Nómina y costos relacionados | | 4,795,000 |
| 20 | | i | Salarios | 4,289,000 | |
| 21 | | ii | Sueldos para Puestos de Confianza | - | |
| 22 | | iii | Horas extra | - | |
| 23 | | iv | Bono de Navidad | - | |
| 24 | | v | Aportación patronal al seguro médico | 200,000 | |
| 25 | | vi | Otros beneficios del empleado | 306,000 | |
| 26 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 27 | | viii | Otros gastos de nómina | - | |
| 28 | B. | | Instalaciones y pagos por servicios públicos | | 3,184,000 |
| 29 | | i | Otros gastos de instalaciones y pagos por servicios públicos | 19,000 | |
| 30 | | ii | Pagos de Servicios de Salud que ofrece la Administración | | |
| 31 | | | de Servicios Médicos | 3,155,000 | |
| 32 | | iii | Para el pago de combustible y lubricantes a ASG | 10,000 | |
| 33 | C. | | Servicios comprados | | 687,000 |
| 34 | | i | Arrendamientos (excluyendo AEP) | 30,000 | |
| 35 | | ii | Reparaciones y mantenimientos | 50,000 | |
| 36 | | iii | Otros servicios comprados | 607,000 | |
| 37 | D. | | Gastos de transportación | | 56,000 |
| 38 | | i | Otros gastos de transportación | 56,000 | |

HTA_CONF 00015401

FONDO GENERAL

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | E. | Servicios profesionales | | | 7,737,000 |
| 2 | | i | Servicios profesionales médicos | | 5,250,000 | |
| 3 | | ii | Otros servicios profesionales | | 2,487,000 | |
| 4 | | F. | Otros gastos de funcionamiento | | | 1,015,000 |
| 5 | | G. | Materiales y suministros | | | 575,000 |
| 6 | | H. | Asignaciones englobadas | | | 4,951,000 |
| 7 | | i | Para sufragar gastos de la acreditación del hospital | | 4,951,000 | |
| 8 | | **Total Hospital Psiquiátrico de Río Piedras incluido en la Administración de** | | | | |
| 9 | | **Servicios de Salud Mental y Contra la Adicción** | | | | **23,000,000** |
| 10 | | | | | | |
| 11 | 5.2 | **Otros Programas incluidos en la Administración de Servicios de** | | | | |
| 12 | | **Salud Mental y Contra la Adicción** | | | | |
| 13 | | A. | Nómina y costos relacionados | | | 17,727,000 |
| 14 | | i | Salarios | | 12,594,000 | |
| 15 | | ii | Sueldos para Puestos de Confianza | | 684,000 | |
| 16 | | iii | Horas extra | | 7,000 | |
| 17 | | iv | Bono de Navidad | | - | |
| 18 | | v | Aportación patronal al seguro médico | | 1,045,000 | |
| 19 | | vi | Otros beneficios del empleado | | 1,584,000 | |
| 20 | | vii | Jubilación anticipada y programa de transición voluntaria | | 1,813,000 | |
| 21 | | viii | Otros gastos de nómina | | - | |
| 22 | | B. | Pagos al "Paygo" | | | 25,077,000 |
| 23 | | C. | Instalaciones y pagos por servicios públicos | | | 8,478,000 |
| 24 | | i | Pagos a AEE | | 4,078,000 | |
| 25 | | ii | Pagos a AAA | | 2,007,000 | |
| 26 | | iii | Pagos a AEP | | 281,000 | |
| 27 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | | 1,061,000 | |
| 28 | | v | Pago de Servicios de Salud que ofrece la Administración | | | |
| 29 | | | de Servicios Médicos | | 975,000 | |
| 30 | | vi | Para el pago de combustible y lubricantes a ASG | | 76,000 | |
| 31 | | D. | Servicios comprados | | | 5,086,000 |
| 32 | | i | Pagos a PRIMAS | | 503,000 | |
| 33 | | ii | Arrendamientos (excluyendo AEP) | | 177,000 | |
| 34 | | iii | Reparaciones y mantenimientos | | 295,000 | |
| 35 | | iv | Otros servicios comprados | | 4,111,000 | |
| 36 | | E. | Gastos de transportación | | | 174,000 |
| 37 | | F. | Servicios profesionales | | | 5,795,000 |
| 38 | | i | Servicios profesionales médicos | | 1,800,000 | |

HTA_CONF 00015402

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | ii | Otros servicios profesionales | 3,995,000 | |
| 2 | G. | | Otros gastos de funcionamiento | | 17,007,000 |
| 3 | | i | Para el pago de los servicios provistos por los hogares | | |
| 4 | | | grupales transitorios (Hogares) | 16,152,000 | |
| 5 | | ii | Otros gastos de funcionamiento | 855,000 | |
| 6 | H. | | Materiales y suministros | | 1,907,000 |
| 7 | I. | | Asignación pareo de fondos federales | | 414,000 |
| 8 | J. | | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 1,350,000 |
| 9 | | i | Para asegurar el cumplimiento con la Ley 36-2021 y financiar el "Observatorio | | |
| 10 | | | de Drogas de Puerto Rico" para observar y prevenir el abuso de opioides, | | |
| 11 | | | fentanilo y otras drogas | 1,000,000 | |
| 12 | | ii | Para los gastos operacionales del Concilio Multisectorial en | | |
| 13 | | | apoyo a la población de personas sin hogar | 250,000 | |
| 14 | | iii | Para asegurar el cumplimiento con la Ley 167-2002 para proveer servicios | | |
| 15 | | | de salud mental a empleados gubernamentales | 100,000 | |
| 16 | K. | | Aportaciones a entidades no gubernamentales | | 7,865,000 |
| 17 | | i | Para sufragar gastos de funcionamiento del Centro Sor Isolina Ferré, | | |
| 18 | | | Inc., Playa de Ponce, según lo dispuesto en la RC 183-2005 | 1,900,000 | |
| 19 | | ii | Para sufragar gastos de funcionamiento del Hogar Crea, Inc., según | | |
| 20 | | | lo dispuesto en la RC 157-2005 | 1,890,000 | |
| 21 | | iii | Para sufragar gastos de funcionamiento de Iniciativa Comunitaria | | |
| 22 | | | de Investigación, Inc. | 1,440,000 | |
| 23 | | iv | Para sufragar gastos de funcionamiento de la Fundación UPENS | 950,000 | |
| 24 | | v | Para sufragar gastos de funcionamiento de los Centros Sor Isolina Ferré, Inc. | 850,000 | |
| 25 | | vi | Para sufragar gastos de Teen Challenge | 360,000 | |
| 26 | | vii | Para sufragar gastos de funcionamiento del Centro Sor Isolina Ferré, | | |
| 27 | | | Inc., (Caimito) según lo dispuesto en la RC 183-2005 | 250,000 | |
| 28 | | viii | Para sufragar gastos de funcionamiento del Centro San Francisco, | | |
| 29 | | | Ponce, según lo dispuesto en la RC 183-2005 | 200,000 | |
| 30 | | ix | Para sufragar gastos del Hogar La Providencia, en el Viejo San Juan | 25,000 | |
| 31 | L. | | Asignaciones englobadas | | 1,761,000 |
| 32 | | i | Para sufragar gastos de funcionamiento del Programa de Salones Especializados | | |
| 33 | | | en Casos de Sustancias Controladas (conocido también como "Drug Courts") | 1,761,000 | |
| 34 | | | **Total Otros Programas incluidos en la Administración de** | | |
| 35 | | | **Servicios de Salud Mental y Contra la Adicción** | | **92,641,000** |
| 36 | | | | | |
| 37 | **6.** | | **Centro Comprensivo del Cáncer** | | |
| 38 | A. | | Nómina y costos relacionados | | 12,733,000 |

HTA_CONF 00015403

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | i | Salarios | 9,144,000 | |
| 2 | | ii | Sueldos para Puestos de Confianza | 765,000 | |
| 3 | | iii | Horas extra | - | |
| 4 | | iv | Bono de Navidad | - | |
| 5 | | v | Aportación patronal al seguro médico | 1,415,000 | |
| 6 | | vi | Otros beneficios del empleado | 1,101,000 | |
| 7 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 8 | | viii | Otros gastos de nómina | 308,000 | |
| 9 | B. | | Instalaciones y pagos por servicios públicos | | 3,887,000 |
| 10 | | i | Pagos a AEE | 3,270,000 | |
| 11 | | ii | Pagos a AAA | 410,000 | |
| 12 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 207,000 | |
| 13 | C. | | Servicios comprados | | 819,000 |
| 14 | | i | Pagos a PRIMAS | 224,000 | |
| 15 | | ii | Arrendamientos (excluyendo AEP) | 24,000 | |
| 16 | | iii | Reparaciones y mantenimientos | 151,000 | |
| 17 | | iv | Otros servicios comprados | 420,000 | |
| 18 | D. | | Gastos de transportación | | 43,000 |
| 19 | E. | | Servicios profesionales | | 1,282,000 |
| 20 | F. | | Otros gastos de funcionamiento | | 270,000 |
| 21 | G. | | Materiales y suministros | | 586,000 |
| 22 | H. | | Anuncios y pautas en medios | | 76,000 |
| 23 | I. | | Compra de equipo | | 410,000 |
| 24 | | | **Total Centro Comprensivo del Cáncer** | | **20,106,000** |
| 25 | | | | | |
| 26 | 7. | | **Centro de Investigaciones, Educación y Servicios Médicos para la Diabetes** | | |
| 27 | A. | | Nómina y costos relacionados | | 329,000 |
| 28 | | i | Salarios | 329,000 | |
| 29 | | ii | Sueldos para Puestos de Confianza | - | |
| 30 | | iii | Horas extra | - | |
| 31 | | iv | Bono de Navidad | - | |
| 32 | | v | Aportación patronal al seguro médico | - | |
| 33 | | vi | Otros beneficios del empleado | - | |
| 34 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 35 | | viii | Otros gastos de nómina | - | |
| 36 | B. | | Servicios profesionales | | 307,000 |
| 37 | | i | Servicios profesionales médicos | 307,000 | |
| 38 | | | **Total Centro de Investigaciones, Educación y Servicios Médicos para la Diabetes** | | **636,000** |

HTA_CONF 00015404

FONDO GENERAL

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | **Subtotal de Salud** | | **1,444,358,000** |
| 2 | | | | | |
| 3 | III | | Educación | | |
| 4 | | 8. | Departamento de Educación | | |
| 5 | | | A. | Nómina y costos relacionados | | 1,023,864,000 |
| 6 | | | | i | Sueldos para Puestos de Confianza | 5,948,000 | |
| 7 | | | | ii | Horas extra | - | |
| 8 | | | | iii | Bono de Navidad | - | |
| 9 | | | | iv | Aportación patronal al seguro médico | 43,741,000 | |
| 10 | | | | v | Otros beneficios del empleado | 77,109,000 | |
| 11 | | | | vi | Jubilación anticipada y programa de transición voluntaria | 2,958,000 | |
| 12 | | | | vii | Otros gastos de nómina | 1,344,000 | |
| 13 | | | | viii | Salarios para personal central administrativo | 12,935,000 | |
| 14 | | | | ix | Salarios para personal regional administrativo | 10,781,000 | |
| 15 | | | | x | Salarios para personal regional de apoyo escolar | 24,607,000 | |
| 16 | | | | xi | Salarios para personal escolar | 742,798,000 | |
| 17 | | | | xii | Salarios de psicólogos para escuelas | 51,693,000 | |
| 18 | | | | xiii | Inversión de Salud para enfermeras escolares | 17,750,000 | |
| 19 | | | | xiv | Seguro Social para Maestros | 32,200,000 | |
| 20 | | | B. | Pagos al "Paygo" | | 1,093,966,000 |
| 21 | | | C. | Instalaciones y pagos por servicios públicos | | 129,896,000 |
| 22 | | | | i | Pagos a AEE | 31,065,000 | |
| 23 | | | | ii | Pagos a AAA | 21,854,000 | |
| 24 | | | | iii | Pagos a AEP | 76,337,000 | |
| 25 | | | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 151,000 | |
| 26 | | | | v | Para el pago de combustible y lubricantes a ASG | 489,000 | |
| 27 | | | D. | Servicios comprados | | 53,324,000 |
| 28 | | | | i | Pagos a PRIMAS | 7,533,000 | |
| 29 | | | | ii | Arrendamientos (excluyendo AEP) | 8,631,000 | |
| 30 | | | | iii | Reparaciones y mantenimientos | 797,000 | |
| 31 | | | | iv | Otros servicios comprados | 6,734,000 | |
| 32 | | | | v | Mantenimiento y monitoreo de cámaras de seguridad | 18,222,000 | |
| 33 | | | | vi | Reparaciones y mantenimientos, incluyendo aquellos | | |
| 34 | | | | | municipios que brindan servicios de mantenimiento | | |
| 35 | | | | | mediante convenios | 11,407,000 | |
| 36 | | | E. | Gastos de transportación | | 25,456,000 |
| 37 | | | | i | Gastos de transportación escolar, incluyendo aquellos | | |
| 38 | | | | | municipios que brindan servicios de transportación | | |

HTA_CONF 00015405

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | mediante convenios | 24,861,000 | |
| 2 | ii | Otros gastos de transportación | 595,000 | |
| 3 | F. | Servicios profesionales | | 52,015,000 |
| 4 | i | Servicios profesionales de tecnología de la información (IT) | 4,077,000 | |
| 5 | ii | Servicios legales | 211,000 | |
| 6 | iii | Servicios profesionales de finanzas y contabilidad | 40,000 | |
| 7 | iv | Servicios profesionales de ingeniería y arquitectura | 350,000 | |
| 8 | v | Terapias y servicios relacionados estudiantiles | 34,537,000 | |
| 9 | vi | Prueba gratuita de College Board para ingresar a las universidades | 2,500,000 | |
| 10 | vii | Exámenes de estudiantes (META-PR, PIENSE, SAT, PNA, | | |
| 11 | | PCMAS, otros) | 8,800,000 | |
| 12 | viii | Programa de Adiestramiento de Maestros de inglés | 1,500,000 | |
| 13 | G. | Otros gastos de funcionamiento | | 9,343,000 |
| 14 | H. | Materiales y suministros | | 14,367,000 |
| 15 | I. | Compra de equipo | | 1,270,000 |
| 16 | J. | Anuncios y pautas en medios | | 94,000 |
| 17 | K. | Asignación pareo de fondos federales | | 1,549,000 |
| 18 | L. | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 29,029,000 |
| 19 | i | Equipo de asistencia tecnológica para estudiantes de educación especial | 4,000,000 | |
| 20 | ii | Gastos relacionados al decreto de educación especial | 2,801,000 | |
| 21 | iii | Otros donativos, subsidios y distribuciones | 228,000 | |
| 22 | iv | Terapias a estudiantes y servicios relacionados | 22,000,000 | |
| 23 | M. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 5,970,000 |
| 24 | i | Becas estudiantiles | 5,925,000 | |
| 25 | ii | Otros incentivos y subsidios dirigidos al bienestar de la ciudadanía | 45,000 | |
| 26 | N. | Aportaciones a entidades no gubernamentales | | 33,697,000 |
| 27 | i | Programa Alianza para la Educación Alternativa | 12,000,000 | |
| 28 | ii | Gastos de funcionamiento Colegio San Gabriel Inc., | | |
| 29 | | especializado en la atención de niños con problemas de audición | 450,000 | |
| 30 | iii | Costos asociados con el Programa de Escuelas de la | | |
| 31 | | Comunidad para el Instituto Nueva Escuela (Montessori) | 7,000,000 | |
| 32 | iv | Proyecto C. A. S. A. | 7,508,000 | |
| 33 | v | Otras aportaciones a entidades no gubernamentales | 469,000 | |
| 34 | vi | Para la Alianza de Escuelas Públicas con Escuelas Chárter | 6,270,000 | |
| 35 | | **Total Departamento de Educación** | | **2,473,840,000** |
| 36 | | | | |
| 37 | 8.1 | **Programa de Servicios Educativos Integrales para Estudiantes de Educación** | | |
| 38 | | **Especial en el Departamento de Educación** | | |

HTA_CONF 00015406

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | A. | Nómina y costos relacionados | | 271,394,000 |
| 2 | | i | Sueldos para Puestos de Confianza | 137,000 | |
| 3 | | ii | Horas extra | - | |
| 4 | | iii | Bono de Navidad | - | |
| 5 | | iv | Aportación patronal al seguro médico | 9,625,000 | |
| 6 | | v | Otros beneficios del empleado | 15,111,000 | |
| 7 | | vi | Jubilación anticipada y programa de transición voluntaria | - | |
| 8 | | vii | Otros gastos de nómina | | |
| 9 | | viii | Salarios para personal central administrativo | 891,000 | |
| 10 | | ix | Salarios para personal regional administrativo | 247,000 | |
| 11 | | x | Salarios para personal regional de apoyo escolar | 10,977,000 | |
| 12 | | xi | Salarios para personal escolar | 182,713,000 | |
| 13 | | xii | Salarios de psicólogos escolares | 51,693,000 | |
| 14 | | B. | Servicios comprados | | 165,000 |
| 15 | | i | Reparaciones y mantenimientos | 124,000 | |
| 16 | | ii | Otros servicios comprados | 41,000 | |
| 17 | | C. | Gastos de transportación | | 23,494,000 |
| 18 | | i | Gastos de transportación escolar, incluyendo aquellos | | |
| 19 | | | municipios que brindan servicios de transportación | | |
| 20 | | | mediante convenios | 23,270,000 | |
| 21 | | ii | Otros gastos de transportación | 224,000 | |
| 22 | | D. | Servicios profesionales | | 34,537,000 |
| 23 | | i | Terapias y servicios relacionados estudiantiles | 34,537,000 | |
| 24 | | E. | Otros gastos de funcionamiento | | 6,303,000 |
| 25 | | F. | Materiales y suministros | | 79,000 |
| 26 | | G. | Compra de equipo | | 199,000 |
| 27 | | H. | Anuncios y pautas en medios | | 77,000 |
| 28 | | I. | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 6,801,000 |
| 29 | | i | Equipo de asistencia tecnológica para estudiantes de educación especial | 4,000,000 | |
| 30 | | ii | Gastos relacionados al decreto de educación especial | 2,801,000 | |
| 31 | | J. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 1,010,000 |
| 32 | | i | Becas estudiantiles | 1,000,000 | |
| 33 | | ii | Otros incentivos y subsidios dirigidos al bienestar de la ciudadanía | 10,000 | |
| 34 | | K. | Aportaciones a entidades no gubernamentales | | 450,000 |
| 35 | | i | Gastos de funcionamiento Colegio San Gabriel Inc., | | |
| 36 | | | especializado en la atención de niños con problemas de audición | 450,000 | |
| 37 | | | **Total Programa de Servicios Educativos Integrales para Estudiantes de** | | |
| 38 | | | **Educación Especial en el Departamento de Educación** | | **344,509,000** |

HTA_CONF 00015407

FONDO GENERAL

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | 8.2 | **Programa de Remedio Provisional incluido en el** | | | |
| 3 | | **Departamento de Educación** | | | |
| 4 | | A. | Nómina y costos relacionados | | 547,000 |
| 5 | | i | Salarios | - | |
| 6 | | ii | Sueldos para Puestos de Confianza | 55,000 | |
| 7 | | iii | Horas extra | - | |
| 8 | | iv | Bono de Navidad | - | |
| 9 | | v | Aportación patronal al seguro médico | 30,000 | |
| 10 | | vi | Otros beneficios del empleado | 60,000 | |
| 11 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 12 | | viii | Otros gastos de nómina | 6,000 | |
| 13 | | ix | Salarios para personal central administrativo | 396,000 | |
| 14 | | B. | Servicios comprados | | 1,000 |
| 15 | | C. | Servicios profesionales | | 154,000 |
| 16 | | i | Servicios profesionales de tecnología de la información (IT) | 154,000 | |
| 17 | | D. | Materiales y suministros | | 6,000 |
| 18 | | E. | Compra de equipo | | 1,000 |
| 19 | | F. | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 22,000,000 |
| 20 | - | i | Terapias y servicios relacionados estudiantiles | 22,000,000 | |
| 21 | | **Total Programa de Remedio Provisional incluido en el** | | | |
| 22 | | **Departamento de Educación** | | | **22,709,000** |
| 23 | | | | | |
| 24 | 8.3 | **Otros Programas incluidos en el Departamento de Educación** | | | |
| 25 | | A. | Nómina y costos relacionados | | 751,923,000 |
| 26 | | i | Sueldos para Puestos de Confianza | 5,756,000 | |
| 27 | | ii | Horas extra | - | |
| 28 | | iii | Bono de Navidad | - | |
| 29 | | iv | Aportación patronal al seguro médico | 34,086,000 | |
| 30 | | v | Otros beneficios del empleado | 61,938,000 | |
| 31 | | vi | Jubilación anticipada y programa de transición voluntaria | 2,958,000 | |
| 32 | | vii | Otros gastos de nómina | 1,338,000 | |
| 33 | | viii | Salarios para personal central administrativo | 11,648,000 | |
| 34 | | ix | Salarios para personal regional administrativo | 10,534,000 | |
| 35 | | x | Salarios para personal regional de apoyo escolar | 13,630,000 | |
| 36 | | xi | Salarios para personal escolar | 560,085,000 | |
| 37 | | xii | Inversión de Salud para enfermeras escolares | 17,750,000 | |
| 38 | | xiii | Seguro Social para Maestros | 32,200,000 | |

HTA_CONF 00015408

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | B. | | Pagos al "Paygo" | | 1,093,966,000 |
| 2 | C. | | Instalaciones y pagos por servicios públicos | | 129,896,000 |
| 3 | | i | Pagos a AEE | 31,065,000 | |
| 4 | | ii | Pagos a AAA | 21,854,000 | |
| 5 | | iii | Pagos a AEP | 76,337,000 | |
| 6 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 151,000 | |
| 7 | | v | Para el pago de combustible y lubricantes a ASG | 489,000 | |
| 8 | D. | | Servicios comprados | | 53,158,000 |
| 9 | | i | Pagos a PRIMAS | 7,533,000 | |
| 10 | | ii | Arrendamientos (excluyendo AEP) | 8,631,000 | |
| 11 | | iii | Reparaciones y mantenimientos | 672,000 | |
| 12 | | iv | Otros servicios comprados | 6,693,000 | |
| 13 | | v | Mantenimiento y monitoreo de cámaras de seguridad | 18,222,000 | |
| 14 | | vi | Reparaciones y mantenimientos, incluyendo aquellos | | |
| 15 | | | municipios que brindan servicios de mantenimiento | | |
| 16 | | | mediante convenios | 11,407,000 | |
| 17 | E. | | Gastos de transportación | | 1,962,000 |
| 18 | | i | Otros gastos de transportación | 371,000 | |
| 19 | | ii | Gastos de transportación escolar, incluyendo aquellos | | |
| 20 | | | municipios que brindan servicios de transportación | | |
| 21 | | | mediante convenios | 1,591,000 | |
| 22 | F. | | Servicios profesionales | | 17,324,000 |
| 23 | | i | Servicios profesionales de tecnología de la información (IT) | 3,923,000 | |
| 24 | | ii | Servicios legales | 211,000 | |
| 25 | | iii | Servicios profesionales de finanzas y contabilidad | 40,000 | |
| 26 | | iv | Servicios profesionales de ingeniería y arquitectura | 350,000 | |
| 27 | | v | Prueba gratuita de College Board para ingresar a las universidades | 2,500,000 | |
| 28 | | vi | Exámenes de estudiantes (META-PR, PIENSE, SAT, PNA, | | |
| 29 | | | PCMAS, otros) | 8,800,000 | |
| 30 | | vii | Programa de Adiestramiento de Maestros de inglés | 1,500,000 | |
| 31 | G. | | Otros gastos de funcionamiento | | 3,040,000 |
| 32 | H. | | Materiales y suministros | | 14,282,000 |
| 33 | I. | | Compra de equipo | | 1,070,000 |
| 34 | J. | | Anuncios y pautas en medios | | 17,000 |
| 35 | K. | | Asignación pareo de fondos federales | | 1,549,000 |
| 36 | L. | | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 228,000 |
| 37 | M. | | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 4,960,000 |
| 38 | | i | Becas estudiantiles | 4,925,000 | |

HTA_CONF 00015409

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | ii | Otros incentivos y subsidios dirigidos al bienestar de la ciudadanía | 35,000 | |
| 2 | | N. | Aportaciones a entidades no gubernamentales | | 33,247,000 |
| 3 | | i | Programa Alianza para la Educación Alternativa | 12,000,000 | |
| 4 | | ii | Costos asociados con el Programa de Escuelas de la | | |
| 5 | | | Comunidad para el Instituto Nueva Escuela (Montessori) | 7,000,000 | |
| 6 | | iii | Proyecto C. A. S. A. | 7,508,000 | |
| 7 | | iv | Otras aportaciones a entidades no gubernamentales | 469,000 | |
| 8 | | v | Para la Alianza de Escuelas Públicas con Escuelas Chárter | 6,270,000 | |
| 9 | | | **Total Otros Programas incluidos en el Departamento de Educación** | | **2,106,622,000** |
| 10 | | | **Subtotal de Educación** | | **2,473,840,000** |
| 11 | | | | | |
| 12 | IV | | **Universidad de Puerto Rico** | | |
| 13 | | 9. | **Universidad de Puerto Rico** | | |
| 14 | | A. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 551,614,000 |
| 15 | | i | Para sufragar gastos de funcionamiento de la Universidad de Puerto Rico | 441,206,000 | |
| 16 | | ii | Para gastos de funcionamiento del Centro Ponceño de Autismo, | | |
| 17 | | | Inc. RC 17-2013 | 87,000 | |
| 18 | | iii | Para gastos de funcionamiento del Programa de Asistencia Tecnológica | | |
| 19 | | | de Puerto Rico, según lo dispuesto en la Ley 264-2000 | 855,000 | |
| 20 | | iv | Para la distribución de becas y ayudas educativas a estudiantes que | | |
| 21 | | | cualifiquen, según la Ley 170-2002, según enmendada | 9,501,000 | |
| 22 | | v | Para el Departamento de Cirugía y/o Centro de Trauma del Recinto de | | |
| 23 | | | Ciencias Médicas, según Ley 105-2013 | 2,500,000 | |
| 24 | | vi | Para conceder becas a estudiantes de medicina, odontología y medicina | | |
| 25 | | | veterinaria, según lo dispuesto en la Ley 17-1948, según enmendada | 500,000 | |
| 26 | | vii | Para realizar estudios de los tejidos cerebrales de las personas fallecidas | | |
| 27 | | | diagnosticadas con Alzheimer, según lo dispuesto en la Ley 237-1999 | 50,000 | |
| 28 | | viii | Para gastos de funcionamiento de los Centros de Servicios Integrados a | | |
| 29 | | | menores víctimas de agresión sexual, según lo dispuesto en la Ley 158-2013 | 1,264,000 | |
| 30 | | ix | Para gastos de funcionamiento del Centro de Estudios Avanzados | | |
| 31 | | | para el Personal de Emergencias Médicas del Sector Público, | | |
| 32 | | | según Ley 235-2004 | 500,000 | |
| 33 | | x | Para servicios a pacientes indigentes en el Recinto de Ciencias Médicas | 1,719,000 | |
| 34 | | xi | Para sufragar los gastos de salario a residentes e internos del Recinto | | |
| 35 | | | de Ciencias Médicas, según lo dispuesto en la Ley 299-2003, según | | |
| 36 | | | enmendada. En caso de que exista una interrupción de servicios en UPR, | | |
| 37 | | | dichos fondos serán transferidos al Departamento de Salud | 20,900,000 | |
| 38 | | xii | Entrenamientos y servicios técnicos, según la aprobación de | | |

HTA_CONF 00015410

FONDO GENERAL

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | la Junta de Supervisión | 10,000,000 | |
| 2 | | xiii | Departamento de Educación adiestramientos para maestros | | |
| 3 | | | y directores | 10,021,000 | |
| 4 | | xiv | Para gastos de funcionamiento de 24 horas de la Red Sísmica de | | |
| 5 | | | Puerto Rico y la Red de Movimiento Fuerte, según lo dispuesto en | | |
| 6 | | | la Ley 106-2002 | 1,662,000 | |
| 7 | | xv | Fondos de dotación de la UPR | 50,789,000 | |
| 8 | | xvi | Para sufragar gastos de funcionamiento del Programa para la Prevención | | |
| 9 | | | y Vigilancia de Emergencias Médicas de Niños, según lo dispuesto en | | |
| 10 | | | la Ley 259-2000 | 60,000 | |
| 11 | | | **Total Universidad de Puerto Rico** | | **551,614,000** |
| 12 | | | **Subtotal de Universidad de Puerto Rico** | | **551,614,000** |
| 13 | | | | | |
| 14 | V | | **Tribunal y Asamblea Legislativa** | | |
| 15 | | 10. | **Tribunal General de Justicia** | | |
| 16 | | A. | Nómina y costos relacionados | | 202,231,000 |
| 17 | | i | Salarios | 195,946,000 | |
| 18 | | ii | Sueldos para Puestos de Confianza | - | |
| 19 | | iii | Horas extra | 95,000 | |
| 20 | | iv | Bono de Navidad | - | |
| 21 | | v | Aportación patronal al seguro médico | 4,133,000 | |
| 22 | | vi | Otros beneficios del empleado | 1,312,000 | |
| 23 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 24 | | viii | Otros gastos de nómina | 745,000 | |
| 25 | | B. | Pagos al "Paygo" | | 71,735,000 |
| 26 | | C. | Instalaciones y pagos por servicios públicos | | 21,626,000 |
| 27 | | i | Pagos a AEE | 8,116,000 | |
| 28 | | ii | Pagos a AAA | 1,481,000 | |
| 29 | | iii | Pagos a AEP | 11,803,000 | |
| 30 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 226,000 | |
| 31 | | D. | Servicios comprados | | 39,341,000 |
| 32 | | i | Pagos a PRIMAS | 654,000 | |
| 33 | | ii | Arrendamientos (excluyendo AEP) | 29,094,000 | |
| 34 | | iii | Reparaciones y mantenimientos | 2,268,000 | |
| 35 | | iv | Otros servicios comprados | 7,325,000 | |
| 36 | | E. | Gastos de transportación | | 404,000 |
| 37 | | F. | Servicios profesionales | | 8,771,000 |
| 38 | | i | Servicios profesionales de tecnología de la información (IT) | 6,200,000 | |

HTA_CONF 00015411

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | ii | Servicios legales | 520,000 | |
| 2 | | iii | Servicios profesionales de finanzas y contabilidad | 17,000 | |
| 3 | | iv | Otros servicios profesionales | 2,034,000 | |
| 4 | G. | | Otros gastos de funcionamiento | | 1,074,000 |
| 5 | H. | | Inversión en mejoras permanentes | | 17,700,000 |
| 6 | | i | Hardware / software | 6,869,000 | |
| 7 | | ii | Construcción / infraestructura | 10,831,000 | |
| 8 | I. | | Materiales y suministros | | 1,802,000 |
| 9 | J. | | Compra de equipo | | 2,518,000 |
| 10 | K. | | Anuncios y pautas en medios | | 21,000 |
| 11 | | | **Total Tribunal General de Justicia** | | **367,223,000** |
| 12 | | | | | |
| 13 | 11. | **Asamblea Legislativa** | | | |
| 14 | A. | | Pagos al "Paygo" | | 8,801,000 |
| 15 | B. | | Instalaciones y pagos por servicios públicos | | 3,218,000 |
| 16 | | i | Pagos de la Superintendencia del Capitolio a la AEP | 28,000 | |
| 17 | | ii | Pagos de la Superintendencia del Capitolio a la AEE | 2,672,000 | |
| 18 | | iii | Superintendencia del Capitolio pagos a PREPA del Senado | 19,000 | |
| 19 | | iv | Superintendencia del Capitolio pagos a PREPA de la | | |
| 20 | | | Cámara de Representantes | 23,000 | |
| 21 | | v | Pagos a PRASA de la Superintendencia del Capitolio | 470,000 | |
| 22 | | vi | Superintendencia del Capitolio pagos de PRASA del Senado | 4,000 | |
| 23 | | vii | Superintendencia del Capitolio pagos de PRASA de la | | |
| 24 | | | Cámara de Representantes | 2,000 | |
| 25 | C. | | Inversión en mejoras permanentes | | 15,683,000 |
| 26 | | i | Superintendencia del Capitolio pagos para mejoras permanentes y | | |
| 27 | | | equipo del Distrito Capitolino | 15,683,000 | |
| 28 | D. | | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 20,000,000 |
| 29 | E. | | Asignaciones englobadas | | 85,343,000 |
| 30 | | i | Cámara de Representantes | 34,818,000 | |
| 31 | | ii | Senado del Estado Libre Asociado de Puerto Rico | 26,998,000 | |
| 32 | | iii | Para gastos operacionales de la Superintendencia del Capitolio | 8,000,000 | |
| 33 | | iv | Para gastos de funcionamiento y sistemas de información | | |
| 34 | | | de la Oficina de Servicios Legislativos | 6,469,000 | |
| 35 | | v | Para la creación de una Oficina de Presupuesto Congresional dentro | | |
| 36 | | | de la Asamblea Legislativa | 3,000,000 | |
| 37 | | vi | Superintendencia del Capitolio pagos para seguros del | | |
| 38 | | | Distrito Capitolino | 1,700,000 | |

HTA_CONF 00015412

FONDO GENERAL

| | | | |
|---|---|---|---|
| 1 | vii | Para sufragar gastos de funcionamiento de la Comisión | |
| 2 | | de Impacto Comunitario | 1,316,000 |
| 3 | viii | Superintendencia del Capitolio pagos para mejoras, trabajo y | |
| 4 | | mantenimiento de la Cámara de Representantes | 1,000,000 |
| 5 | ix | Oficina de Servicios Legislativos para sufragar la membresía del | |
| 6 | | National Conference of State Legislatures | 200,000 |
| 7 | x | Para el programa de becas a estudiantes universitarios de | |
| 8 | | comunicaciones, según dispuesto en la Ley 5-2016 | 360,000 |
| 9 | xi | Oficina de Servicios Legislativos para gastos de funcionamiento del | |
| 10 | | Programa Córdova de Internados Congresionales, según dispuesto en | |
| 11 | | R 554-1998 | 475,000 |
| 12 | xii | Para gastos de funcionamiento de la Comisión Conjunta para las | |
| 13 | | Alianzas Público-Privadas de la Asamblea Legislativa, según dispuesto | |
| 14 | | en la Ley 29-2009, según enmendada; y para gastos de funcionamiento | |
| 15 | | de la Comisión Conjunta sobre Informes Especiales del Contralor | 210,000 |
| 16 | xiii | Oficina de Servicios Legislativos para sufragar los gastos y | |
| 17 | | actualización del Sistema de votación electrónica y manejo de sesiones | |
| 18 | | y calendarios de la Asamblea Legislativa | 225,000 |
| 19 | xiv | Oficina de Servicios Legislativos para gastos de funcionamiento del | |
| 20 | | Programa Internados Legislativos Ramos Comas | 150,000 |
| 21 | xv | Oficina de Servicios Legislativos para gastos de funcionamiento del | |
| 22 | | Programa Pilar Barbosa de Internados en Educación, según lo dispuesto | |
| 23 | | en la Ley 53-1997 | 85,000 |
| 24 | xvi | Oficina de Servicios Legislativos para sufragar la membresía del | |
| 25 | | Concilio de Gobiernos Estatales | 160,000 |
| 26 | xvii | Oficina de Servicios Legislativos para cubrir la membresía del Caucus | |
| 27 | | Nacional Hispano de Legisladores Estatales (NHCSL) | 100,000 |
| 28 | xviii | Para gastos de la Comisión Conjunta para la revisión continua | |
| 29 | | del Código Penal y la Reforma de Leyes Penales | 67,000 |
| 30 | xix | Para becas para estudios graduados en disciplinas relacionadas con | |
| 31 | | la protección y conservación del medioambiente, según | |
| 32 | | lo dispuesto en la Ley 157-2007 | 5,000 |
| 33 | xx | Para becas para estudios graduados con especialidad en | |
| 34 | | educación especial para maestros certificados por el Departamento | |
| 35 | | de Educación | 5,000 |
| 36 | | **Total Asamblea Legislativa** | **133,045,000** |
| 37 | | **Subtotal de Tribunal y Asamblea Legislativa** | **500,268,000** |
| 38 | | | |

HTA_CONF 00015413

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | VI | **Familias y Niños** | | | |
| 2 | | 12. **Administración de Familias y Niños** | | | |
| 3 | | A. | Nómina y costos relacionados | | 52,005,000 |
| 4 | | i | Salarios | 43,475,000 | |
| 5 | | ii | Sueldos para Puestos de Confianza | 883,000 | |
| 6 | | iii | Horas extra | - | |
| 7 | | iv | Bono de Navidad | | |
| 8 | | v | Aportación patronal al seguro médico | 2,647,000 | |
| 9 | | vi | Otros beneficios del empleado | 4,540,000 | |
| 10 | | vii | Jubilación anticipada y programa de transición voluntaria | 460,000 | |
| 11 | | viii | Otros gastos de nómina | - | |
| 12 | | B. | Pagos al "Paygo" | | 15,722,000 |
| 13 | | C. | Instalaciones y pagos por servicios públicos | | 892,000 |
| 14 | | i | Pagos a AAA | 18,000 | |
| 15 | | ii | Pagos a AEP | 39,000 | |
| 16 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 206,000 | |
| 17 | | iv | Para el pago de combustible y lubricantes a ASG | 629,000 | |
| 18 | | D. | Servicios comprados | | 13,199,000 |
| 19 | | i | Pagos a PRIMAS | 202,000 | |
| 20 | | ii | Arrendamientos (excluyendo AEP) | 563,000 | |
| 21 | | iii | Reparaciones y mantenimientos | 300,000 | |
| 22 | | iv | Otros servicios comprados | 134,000 | |
| 23 | | v | Para los servicios de Ama de Llaves, Inc. según lo acordado en el contrato | 12,000,000 | |
| 24 | | E. | Gastos de transportación | | 1,511,000 |
| 25 | | F. | Servicios profesionales | | 900,000 |
| 26 | | i | Servicios legales | 900,000 | |
| 27 | | G. | Otros gastos de funcionamiento | | 5,221,000 |
| 28 | | i | Otros gastos de funcionamiento | 63,000 | |
| 29 | | ii | Pago al Secretariado por servicios compartidos | 5,158,000 | |
| 30 | | H. | Materiales y suministros | | 732,000 |
| 31 | | I. | Compra de equipo | | 44,000 |
| 32 | | J. | Anuncios y pautas en medios | | 16,000 |
| 33 | | K. | Asignación pareo de fondos federales | | 3,595,000 |
| 34 | | L. | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 83,133,000 |
| 35 | | i | Apoyar a los centros residenciales para menores | 31,783,000 | |
| 36 | | ii | Servicios Sociales a Personas de Edad Avanzada y Adultos | | |
| 37 | | | con Impedimentos | 1,000,000 | |
| 38 | | iii | Para los Centros de Servicios Integrados a Víctimas Menores | | |

HTA_CONF 00015414

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | de Agresión Sexual | 350,000 | |
| 2 | iv | Para proveer vivienda para adultos desplazados por desastres naturales u | | |
| 3 | | otras circunstancias | 50,000,000 | |
| 4 | | **Total Administración de Familias y Niños** | | **176,970,000** |
| 5 | | | | |
| 6 | 13. | **Administración de Desarrollo Socioeconómico de la Familia** | | |
| 7 | A. | Nómina y costos relacionados | | 28,319,000 |
| 8 | i | Salarios | 23,514,000 | |
| 9 | ii | Sueldos para Puestos de Confianza | 286,000 | |
| 10 | iii | Horas extra | 7,000 | |
| 11 | iv | Bono de Navidad | - | |
| 12 | v | Aportación patronal al seguro médico | 1,552,000 | |
| 13 | vi | Otros beneficios del empleado | 2,722,000 | |
| 14 | vii | Jubilación anticipada y programa de transición voluntaria | 238,000 | |
| 15 | viii | Otros gastos de nómina | - | |
| 16 | B. | Pagos al "Paygo" | | 35,115,000 |
| 17 | C. | Instalaciones y pagos por servicios públicos | | 423,000 |
| 18 | i | Pagos a AAA | 17,000 | |
| 19 | ii | Otros gastos de instalaciones y pagos por servicios públicos | 367,000 | |
| 20 | iii | Para el pago de combustible y lubricantes a ASG | 39,000 | |
| 21 | D. | Servicios comprados | | 1,536,000 |
| 22 | i | Arrendamientos (excluyendo AEP) | 956,000 | |
| 23 | ii | Reparaciones y mantenimientos | 102,000 | |
| 24 | iii | Otros servicios comprados | 478,000 | |
| 25 | E. | Gastos de transportación | | 223,000 |
| 26 | F. | Servicios profesionales | | 6,208,000 |
| 27 | i | Servicios profesionales de tecnología de la información (IT) | 5,576,000 | |
| 28 | ii | Servicios legales | 125,000 | |
| 29 | iii | Servicios profesionales médicos | 48,000 | |
| 30 | iv | Otros servicios profesionales | 459,000 | |
| 31 | G. | Otros gastos de funcionamiento | | 4,794,000 |
| 32 | i | Otros gastos de funcionamiento | 744,000 | |
| 33 | ii | Pago al Secretariado por servicios compartidos | 4,050,000 | |
| 34 | H. | Materiales y suministros | | 155,000 |
| 35 | I. | Compra de equipo | | 30,000 |
| 36 | J. | Anuncios y pautas en medios | | 415,000 |
| 37 | K. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 11,800,000 |
| 38 | i | Rehabilitación Económica y Social de las Familias (PRES) | 200,000 | |

HTA_CONF 00015415

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | ii | Ayuda Temporal para Familias Necesitadas (TANF) | 11,600,000 | |
| 2 | L. | | Asignaciones englobadas | | 2,000,000 |
| 3 | | i | Para la implementación del requisito de Trabajo para los participantes | | |
| 4 | | | del PAN | 2,000,000 | |
| 5 | | | **Total Administración de Desarrollo Socioeconómico de la Familia** | | **91,018,000** |
| 6 | | | | | |
| 7 | 14. | | Secretariado del Departamento de la Familia | | |
| 8 | A. | | Nómina y costos relacionados | | 13,130,000 |
| 9 | | i | Salarios | 9,197,000 | |
| 10 | | ii | Sueldos para Puestos de Confianza | 1,465,000 | |
| 11 | | iii | Horas extra | - | |
| 12 | | iv | Bono de Navidad | - | |
| 13 | | v | Aportación patronal al seguro médico | 528,000 | |
| 14 | | vi | Otros beneficios del empleado | 1,128,000 | |
| 15 | | vii | Jubilación anticipada y programa de transición voluntaria | 812,000 | |
| 16 | | viii | Otros gastos de nómina | - | |
| 17 | B. | | Pagos al "Paygo" | | 18,676,000 |
| 18 | C. | | Instalaciones y pagos por servicios públicos | | 9,865,000 |
| 19 | | i | Pagos a AEE | 3,043,000 | |
| 20 | | ii | Pagos a AAA | 494,000 | |
| 21 | | iii | Pagos a AEP | 6,288,000 | |
| 22 | | iv | Para el pago de combustible y lubricantes a ASG | 40,000 | |
| 23 | D. | | Servicios comprados | | 1,974,000 |
| 24 | | i | Pagos a PRIMAS | 259,000 | |
| 25 | | ii | Arrendamientos (excluyendo AEP) | 1,715,000 | |
| 26 | E. | | Gastos de transportación | | 100,000 |
| 27 | F. | | Servicios profesionales | | 507,000 |
| 28 | | i | Para redes de apoyo familiar y convivencia comunitaria | 507,000 | |
| 29 | G. | | Otros gastos de funcionamiento | | 248,000 |
| 30 | | i | Para redes de apoyo familiar y convivencia comunitaria | 150,000 | |
| 31 | | ii | Otros gastos de funcionamiento | 98,000 | |
| 32 | H. | | Materiales y suministros | | 45,000 |
| 33 | I. | | Compra de equipo | | 35,000 |
| 34 | J. | | Aportaciones a entidades no gubernamentales | | 1,334,000 |
| 35 | | i | Contribuciones a Ama de Llaves, Inc. | 990,000 | |
| 36 | | ii | Gastos relacionados a la Comisión para la Prevención del | | |
| 37 | | | Suicidio, según lo dispuesto en la Ley 227-1999 | 30,000 | |
| 38 | | iii | Consejo Especial para atender la desigualdad social en Puerto Rico | 12,000 | |

HTA_CONF 00015416

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | iv | Ayudas a víctimas de desastres naturales y otras labores | |
| 2 | | | humanitarias y gastos de funcionamiento de la Cruz Roja Americana | |
| 3 | | | Capítulo de Puerto Rico, según lo dispuesto en la Ley 59-2006, | |
| 4 | | | según enmendada | 243,000 |
| 5 | | v | Gastos de funcionamiento del Centro Geriátrico San Rafael Inc., | |
| 6 | | | de Arecibo, según lo dispuesto en la RC 1332-2004 | 59,000 |
| 7 | | **Total Secretariado del Departamento de la Familia** | | **45,914,000** |
| 8 | | | | |
| 9 | 15. | **Administración para el Sustento de Menores** | | |
| 10 | A. | Nómina y costos relacionados | | 5,735,000 |
| 11 | | i | Salarios | 4,427,000 |
| 12 | | ii | Sueldos para Puestos de Confianza | 369,000 |
| 13 | | iii | Horas extra | - |
| 14 | | iv | Bono de Navidad | - |
| 15 | | v | Aportación patronal al seguro médico | 230,000 |
| 16 | | vi | Otros beneficios del empleado | 522,000 |
| 17 | | vii | Jubilación anticipada y programa de transición voluntaria | 187,000 |
| 18 | | viii | Otros gastos de nómina | - |
| 19 | B. | Pagos al "Paygo" | | 2,824,000 |
| 20 | C. | Instalaciones y pagos por servicios públicos | | 148,000 |
| 21 | | i | Pagos a AEP | 24,000 |
| 22 | | ii | Otros gastos de instalaciones y pagos por servicios públicos | 114,000 |
| 23 | | iii | Para el pago de combustible y lubricantes a ASG | 10,000 |
| 24 | D. | Servicios comprados | | 1,987,000 |
| 25 | | i | Pagos a PRIMAS | 29,000 |
| 26 | | ii | Arrendamientos (excluyendo AEP) | 580,000 |
| 27 | | iii | Reparaciones y mantenimientos | 21,000 |
| 28 | | iv | Otros servicios comprados | 1,357,000 |
| 29 | E. | Gastos de transportación | | 9,000 |
| 30 | F. | Servicios profesionales | | 161,000 |
| 31 | | i | Servicios legales | 83,000 |
| 32 | | ii | Servicios profesionales laborales y de recursos humanos | 56,000 |
| 33 | | iii | Servicios profesionales de finanzas y contabilidad | 21,000 |
| 34 | | iv | Otros servicios profesionales | 1,000 |
| 35 | G. | Otros gastos de funcionamiento | | 124,000 |
| 36 | | i | Otros gastos de funcionamiento | 24,000 |
| 37 | | ii | Pago al Secretariado por servicios compartidos | 100,000 |
| 38 | H. | Inversión en mejoras permanentes | | 947,000 |

HTA_CONF 00015417

FONDO GENERAL

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Mejoras a los sistemas de información | 947,000 | |
| 2 | I. | | Materiales y suministros | | 16,000 |
| 3 | J. | | Compra de equipo | | 9,000 |
| 4 | K. | | Anuncios y pautas en medios | | 20,000 |
| 5 | L. | | Asignación pareo de fondos federales | | 2,009,000 |
| 6 | | i | Para plataforma informática PRACSES | 2,009,000 | |
| 7 | M. | | Asignaciones englobadas | | 2,500,000 |
| 8 | | i | Para los pagos relacionados al "Federal Deficit Reduction Act of 2005" | 2,500,000 | |
| 9 | | | **Total Administración para el Sustento de Menores** | | **16,489,000** |
| 10 | | | | | |
| 11 | 16. | | **Administración para el Cuidado y Desarrollo Integral de la Niñez** | | |
| 12 | A. | | Nómina y costos relacionados | | 2,086,000 |
| 13 | | i | Salarios | 746,000 | |
| 14 | | ii | Sueldos para Puestos de Confianza | 714,000 | |
| 15 | | iii | Horas extra | - | |
| 16 | | iv | Bono de Navidad | - | |
| 17 | | v | Aportación patronal al seguro médico | 79,000 | |
| 18 | | vi | Otros beneficios del empleado | 377,000 | |
| 19 | | vii | Jubilación anticipada y programa de transición voluntaria | 170,000 | |
| 20 | | viii | Otros gastos de nómina | - | |
| 21 | B. | | Pagos al "Paygo" | | 3,188,000 |
| 22 | C. | | Instalaciones y pagos por servicios públicos | | 606,000 |
| 23 | | i | Pagos a AEE | 254,000 | |
| 24 | | ii | Pagos a AAA | 71,000 | |
| 25 | | iii | Pagos a AEP | 248,000 | |
| 26 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 33,000 | |
| 27 | D. | | Servicios comprados | | 9,000 |
| 28 | E. | | Otros gastos de funcionamiento | | 41,000 |
| 29 | | i | Otros gastos de funcionamiento | 5,000 | |
| 30 | | ii | Pago al Secretariado por servicios compartidos | 36,000 | |
| 31 | F. | | Asignación pareo de fondos federales | | 1,052,000 |
| 32 | G. | | Asignaciones englobadas | | 225,000 |
| 33 | | | **Total Administración para el Cuidado y Desarrollo Integral de la Niñez** | | **7,207,000** |
| 34 | | | **Subtotal de Familias y Niños** | | **337,598,000** |
| 35 | | | | | |
| 36 | VII | | **Asignaciones bajo Custodias** | | |
| 37 | 17. | | **Asignaciones bajo la Custodia de Hacienda** | | |
| 38 | A. | | Nómina y costos relacionados | | 18,507,000 |

HTA_CONF 00015418

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Otros gastos de nómina | | - |
| 2 | | ii | Para el pago del Bono Upside de AFSCME de conformidad con el | | |
| 3 | | | Anejo G-19 del Plan de Ajuste | 18,312,000 | |
| 4 | | iii | Beneficios de Jubilación Anticipada para ex-empleados de la | | |
| 5 | | | Corporación de Puerto Rico para la Difusión Pública | 195,000 | |
| 6 | B. | | Pagos al "Paygo" | | 33,634,000 |
| 7 | | i | Pagos al "Paygo" para beneficiarios de entidades disueltas del Estado | | |
| 8 | | | Libre Asociado | 33,634,000 | |
| 9 | C. | | Servicios comprados | | 1,635,000 |
| 10 | | i | Para el pago de seguro contra inundación para destinatarios de | | |
| 11 | | | asistencia federal para desastres | 1,635,000 | |
| 12 | D. | | Servicios profesionales | | 126,154,000 |
| 13 | | i | Honorarios profesionales del Título III | 126,154,000 | |
| 14 | E. | | Otros gastos de funcionamiento | | 264,000 |
| 15 | | i | Otros gastos de IVU | 264,000 | |
| 16 | F. | | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 1,073,000 |
| 17 | | i | Para la operación y mantenimiento de catastro de Puerto Rico, | | |
| 18 | | | mantenido por el Centro Municipal de Recaudación de Ingresos, | | |
| 19 | | | según lo dispuesto en la Ley 184-2014 | 1,066,000 | |
| 20 | | ii | Para el pago de la pensión vitalicia a Wilfredo Benítez según | | |
| 21 | | | dispuesto en la RC 726-1995 | 7,000 | |
| 22 | G. | | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 380,824,000 |
| 23 | | i | Transferencia a la Autoridad de Carreteras y Transportación para | | |
| 24 | | | gastos operaciones de carreteras sin peajes y activos de tránsito | 178,777,000 | |
| 25 | | ii | Transferencia a la Autoridad de Carreteras y Transportación para | | |
| 26 | | | mejoras permanentes de carreteras sin peajes y activos de tránsito | 53,761,000 | |
| 27 | | iii | Para el Fondo de Desarrollo Municipal de cada municipio, según | | |
| 28 | | | lo dispone la Ley 18-2014, por distribuirse conforme a la Ley 1-2011 | 57,794,000 | |
| 29 | | iv | Para el Fondo de Mejoras Municipales de cada municipio, según | | |
| 30 | | | lo dispone la Ley 18-2014, por distribuirse conforme a la Ley 1-2011 | 28,897,000 | |
| 31 | | v | Para el pago de incentivos a cruceros en el Fondo de Incentivo | | |
| 32 | | | Económico, según lo dispuesto en la Ley 60-2019 | 11,032,000 | |
| 33 | | vi | Fondos del arbitrio al ron ("rum cover-over") en el Fondo de Incentivo | | |
| 34 | | | Económico, según lo dispuesto en la Ley 60-2019 | 5,000,000 | |
| 35 | | vii | Para el pago de incentivos a Energía Verde en el Fondo de Incentivo | | |
| 36 | | | Económico, según lo dispuesto en la Ley 60-2019 | 5,374,000 | |
| 37 | | viii | Para el programa de CINE en el Fondo de Incentivo Económico, | | |
| 38 | | | según lo dispuesto en la Ley 60-2019 | 2,907,000 | |

HTA_CONF 00015419

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | ix | Para el desarrollo de exportación en el Fondo de Incentivo Económico, | | |
| 2 | | según lo dispuesto en la Ley 60-2019 | 1,919,000 | |
| 3 | x | Fondos de desarrollo para el Fondo de Incentivo Económico, | | |
| 4 | | según lo dispuesto en la Ley 60-2019 | 1,163,000 | |
| 5 | xi | Para capturar la transferencia de fondos del impuesto al cigarrillo | | |
| 6 | | hecha a la Autoridad de Transporte Integrado de Puerto Rico | 34,200,000 | |
| 7 | H. | Aportaciones a entidades no gubernamentales | | 1,288,448,000 |
| 8 | i | Para la aportación al Fideicomiso de la Reserva de Pensiones | 1,035,708,000 | |
| 9 | ii | Contribuciones a productores de ron relacionado a "rum cover-over" | | |
| 10 | | recaudado por el Departamento del Tesoro de los Estados Unidos | 156,275,000 | |
| 11 | iii | La porción de los impuestos sobre ingresos corporativos y retenciones a no | | |
| 12 | | residentes atribuible al FEDE en el Fondo de Incentivo Económico, según | | |
| 13 | | lo dispuesto en la Ley 60-2019 | 70,230,000 | |
| 14 | iv | Transferencia a la Sociedad para la Asistencia Legal | 10,447,000 | |
| 15 | v | Contribuciones al fideicomiso de las ciencias, tecnología e investigación | | |
| 16 | | relacionado a "rum cover-over" | 5,000,000 | |
| 17 | vi | Transferencias a Servicios Legales de Puerto Rico, Inc. | 4,755,000 | |
| 18 | vii | Transferencias a Boys and Girls Club | 2,500,000 | |
| 19 | viii | Transferencias a Community Legal Office, Inc. | 518,000 | |
| 20 | ix | Transferencias a Pro-Bono, Inc. | 432,000 | |
| 21 | x | Puertorriqueño, según lo dispuesto en la Ley 276-1999 | 298,000 | |
| 22 | xi | Para los pagos del "State Global Bond" | 288,000 | |
| 23 | xii | Acceso a la Justicia | 213,000 | |
| 24 | xiii | Fundación Kinesis | 149,000 | |
| 25 | xiv | Para los gastos del Ballet Concierto, de acuerdo con | | |
| 26 | | RC 107-2005 | 94,000 | |
| 27 | xv | Para el uso exclusivo del pago de gastos y honorarios a los | | |
| 28 | | abogados de oficio nombrados por el Tribunal | 1,541,000 | |
| 29 | I. | Pagos del servicio de la deuda | | 1,109,794,000 |
| 30 | i | Para el Fondo de Redención Municipal de cada municipio, según lo | | |
| 31 | | dispone la Ley 18-2014, por distribuirse conforme a la Ley 1-2011 | 57,794,000 | |
| 32 | ii | Para el pago de Nuevos Bonos de OG - | | |
| 33 | | Bonos de Inversión de Capital | 665,374,000 | |
| 34 | iii | Para el pago de Nuevos Bonos de OG - 5.0% | | |
| 35 | | Bonos de Apreciación de Capital | 105,971,000 | |
| 36 | iv | Para el pago del Instrumento de Valor Contingente | | |
| 37 | | Impuesto sobre Ventas y Uso | 275,840,000 | |
| 38 | v | Para el pago del Instrumento de Valor Contingente del Ron | 4,815,000 | |

HTA_CONF 00015420

FONDO GENERAL

| 1 | | - | Total Asignaciones bajo la Custodia de Hacienda | | 2,960,333,000 |
|---|---|---|---|---|---|
| 2 | | | | | |
| 3 | 18. | | Asignaciones bajo la Custodia de la OGP | | |
| 4 | | A. | Nómina y costos relacionados | | 229,929,000 |
| 5 | | i | Salarios | - | |
| 6 | | ii | Bono de Navidad | 40,000,000 | |
| 7 | | iii | Aportación patronal al seguro médico | - | |
| 8 | | iv | Otros beneficios del empleado | - | |
| 9 | | v | Jubilación anticipada y programa de transición voluntaria | - | |
| 10 | | vi | Otros gastos de nómina | - | |
| 11 | | vii | Para implementar la reforma del Servicio Público | 59,120,000 | |
| 12 | | viii | Reserva de incentivos por cumplimiento de metas para el | | |
| 13 | | | Departamento de Educación para sufragar aumentos en el salario | | |
| 14 | | | de profesores | 41,331,000 | |
| 15 | | ix | Aumento en la aportación uniforme de seguro a $170 por empleado | | |
| 16 | | | por mes para empleados de la AFSCME y trabajadores no afiliados | | |
| 17 | | | al sindicato | 27,900,000 | |
| 18 | | x | Pensión de exempleados de AEE | 14,039,000 | |
| 19 | | xi | Reserva de incentivos por cumplimiento de metas para el Centro | | |
| 20 | | | Comprensivo del Cáncer | 10,000,000 | |
| 21 | | xii | Fondos no asignados para salarios de los trabajadores movilizados | | |
| 22 | | | de la AEE | 9,052,000 | |
| 23 | | xiii | Fondos para la Administración de Familias y Niños para la contratación | | |
| 24 | | | de administradores externos que atenderán el "back log" de casos. | | |
| 25 | | | Los fondos serán otorgados una vez la agencia provea a la | | |
| 26 | | | Junta de Supervisión Fiscal un estimado formal de dicha contratación | | |
| 27 | | | incluyendo número de casos por administrador y costo por hora | 7,500,000 | |
| 28 | | xiv | Reserva de incentivos por cumplimiento de metas para el | | |
| 29 | | | Departamento de Corrección y Rehabilitación para sufragar | | |
| 30 | | | aumentos en el salario de funcionarios correccionales | 5,450,000 | |
| 31 | | xv | Salarios para la Administración de Familia para contratar | | |
| 32 | | | trabajadores sociales luego de la implementación de la | | |
| 33 | | | Reforma del Servicio Publico | 2,660,000 | |
| 34 | | xvi | Para sufragar aumentos en el salario de los médicos residentes de la | | |
| 35 | | | UPR | 2,500,000 | |
| 36 | | xvii | Fondos para los médicos residentes de la UPR sujetos a un acuerdo | | |
| 37 | | | con la Junta de Supervisión y Administración Financiera | 2,000,000 | |
| 38 | | xviii | Reserva de incentivos por cumplimiento de metas para el | | |

HTA_CONF 00015421

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | Departamento de Educación para sufragar aumentos en el salario | | |
| 2 | | de directores, facilitadores y supervisores de directores | 2,067,000 | |
| 3 | xix | Reserva de incentivos por cumplimiento de metas para las entidades | | |
| 4 | | de supervisión | 1,750,000 | |
| 5 | xx | Nómina para el Senado y la Cámara de Representantes a ser | | |
| 6 | | distribuida al cumplir con los requisitos de la emisión | | |
| 7 | | de informes con la Junta de Supervisión Fiscal | 1,500,000 | |
| 8 | xxi | Reserva de incentivos por cumplimiento de metas para el | | |
| 9 | | Departamento de Corrección y Rehabilitación para sufragar | | |
| 10 | | aumentos en el salario de funcionarios de alto rango | 630,000 | |
| 11 | xxii | Para suplementar la nómina de la Defensoría de las Personas con Impedimentos | | |
| 12 | | sujeto a que la agencia provea un análisis de la plantilla a | - | |
| 13 | | la Junta de Supervisión y Administración | 619,000 | |
| 14 | xxiii | Para sufragar la renovación de las acreditaciones necesarias para | | |
| 15 | | el programa de médicos residentes de la UPR | 500,000 | |
| 16 | xxiv | Reserva de incentivos por cumplimiento de metas para el Instituto | | |
| 17 | | de Cultura Puertorriqueña | 450,000 | |
| 18 | xxv | Reserva de incentivos por cumplimiento de metas en Proyecto CASA bajo el | | |
| 19 | | Departamento de Educación para sufragar aumentos en salario de profesores | 380,000 | |
| 20 | xxvi | Aumentos de salario para posiciones especializadas en el Instituto de Ciencias | | |
| 21 | | Forenses comenzando el 1 de enero de 2023, sujeto a un análisis de personal | - | |
| 22 | | demostrando los niveles de personal requeridos por la entidad acreditadora | 250,000 | |
| 23 | xxvii | Para crear la Comisión del Salario Mínimo según estipulado en la | | |
| 24 | | Ley 47-2021 una vez el Departamento del Trabajo y Recursos Humanos | | |
| 25 | | certifique las proyecciones de sus ingresos propios | 200,000 | |
| 26 | xxviii | Reserva de incentivos por cumplimiento de metas en Proyecto CASA bajo el | - | |
| 27 | | Departamento de Educación para sufragar aumentos en salario de directores | 31,000 | |
| 28 | B. | Pagos al "Paygo" | | 33,028,000 |
| 29 | i | Reserva para gastos no recurrentes asociados con PayGo | 33,028,000 | |
| 30 | C. | Instalaciones y pagos por servicios públicos | | 9,167,000 |
| 31 | i | Reserva para servicios públicos | 9,167,000 | |
| 32 | D. | Servicios comprados | | 32,864,000 |
| 33 | i | Seguro Paramétrico | 32,864,000 | |
| 34 | E. | Servicios profesionales | | 37,520,000 |
| 35 | i | Reserva para la Autoridad de Transporte Integrado para el contrato | | |
| 36 | | con el operador privado | 37,420,000 | |
| 37 | iii | Para crear la Comisión del Salario Mínimo según estipulado en la | | |
| 38 | | Ley 47-2021 una vez el Departamento del Trabajo y Recursos Humanos | | |

HTA_CONF 00015422

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | certifique las proyecciones de sus ingresos propios | 100,000 | |
| 2 | F. | Otros gastos de funcionamiento | | 58,749,000 |
| 3 | i | Reserva de incentivos por cumplimiento de metas para la UPR | 40,000,000 | |
| 4 | ii | Fondos del Programa de Violencia de Género para campaña educativa y/o | | |
| 5 | | de medios, refugios y ONGs, implementación de legislación relacionada a la | | |
| 6 | | violencia de género, capacitación y costos administrativos del Comité | 7,009,000 | |
| 7 | iii | Para la adquisición de licencias de tecnología centralizadas para | | |
| 8 | | entidades gubernamentales | 4,900,000 | |
| 9 | iv | Fondos para establecer la Oficina de Administración de Subvenciones | | |
| 10 | | Federales para ser usados una vez se haya desarrollado un plan para | | |
| 11 | | establecer la oficina e identificar agencias que participarán, sujeto a | | |
| 12 | | la aprobación de la JSAF | 1,838,000 | |
| 13 | v | Para sufragar el Programa de Empleo Diestro, Vocacional y Práctico | 2,000,000 | |
| 14 | vi | Para sufragar el Programa de Innovación Gubernamental | 1,500,000 | |
| 15 | vii | Para sufragar un estudio sobre la salud universal | 1,000,000 | |
| 16 | viii | Para gastos operacionales de la Academia de la Policía | 302,000 | |
| 17 | ix | Reserva de incentivos por cumplimiento de metas para el Centro | | |
| 18 | | de Investigaciones, Educación y Servicios Médicos para la Diabetes | 200,000 | |
| 19 | G. | Inversión en mejoras permanentes | | 54,891,000 |
| 20 | i | Para financiar las mejoras de capital de varias estaciones del Negociado de | | |
| 21 | | la Policía de Puerto Rico | 20,000,000 | |
| 22 | ii | Para implementar un sistema de tiempo y asistencia integrado y | | |
| 23 | | automatizado | 13,000,000 | |
| 24 | iii | Para apoyar la implementación del sistema de ERP | 10,000,000 | |
| 25 | iv | Fondos para mejoras permanentes y equipo no asignados | 11,891,000 | |
| 26 | H. | Asignación pareo de fondos federales | | 10,750,000 |
| 27 | i | Fondos de pareo por compartir costos del programa de | | |
| 28 | | Asistencia Pública de FEMA | 10,750,000 | |
| 29 | I. | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 3,738,000 |
| 30 | i | Para cubrir Sentencias contra el Estado | 3,738,000 | |
| 31 | J. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 290,830,000 |
| 32 | ii | Reserva de incentivos por cumplimiento de metas de | | |
| 33 | | "Cost Sharing" para los municipios | 22,000,000 | |
| 34 | iii | Fondos para atender salud mental de niños y adolescentes | 5,000,000 | |
| 35 | iv | Para apoyar al proyecto de externalización de beneficios de | | |
| 36 | | pensiones de la Orquesta Sinfónica de Puerto Rico | 2,000,000 | |
| 37 | v | Para sufragar el Programa contra la Pobreza Infantil | 1,200,000 | |
| 38 | vi | Ley 106 sobre el Retiro de la Policía según la Aportación Definida | 260,630,000 | |

HTA_CONF 00015423

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | K. | Asignaciones englobadas | | 1,001,000 |
| 2 | | | i | Servicios a los ex-gobernadores | 1,001,000 | |
| 3 | | L. | Reserva presupuestaria | | 130,000,000 |
| 4 | | | i | Reserva de Emergencia requerida en el Plan Fiscal | 130,000,000 | |
| 5 | | | **Total Asignaciones bajo la Custodia de la OGP** | | **892,467,000** |
| 6 | | **Subtotal de Asignaciones bajo Custodias** | | | **3,852,800,000** |
| 7 | | | | | |
| 8 | VIII | Hacienda/Oficina del Principal Oficial Financiero | | | |
| 9 | | 19. Departamento de Hacienda | | | |
| 10 | | A. | Nómina y costos relacionados | | 66,710,000 |
| 11 | | | i | Salarios | 45,537,000 | |
| 12 | | | ii | Sueldos para Puestos de Confianza | 3,029,000 | |
| 13 | | | iii | Horas extra | 100,000 | |
| 14 | | | iv | Bono de Navidad | - | |
| 15 | | | v | Aportación patronal al seguro médico | 2,426,000 | |
| 16 | | | vi | Otros beneficios del empleado | 5,241,000 | |
| 17 | | | vii | Jubilación anticipada y programa de transición voluntaria | 5,066,000 | |
| 18 | | | viii | Otros gastos de nómina | - | |
| 19 | | | ix | Para contratar nuevos empleados como resultado de la implementación | | |
| 20 | | | | del Plan Piloto de la Reforma del Servicio Público ("RSP") | 4,811,000 | |
| 21 | | | x | Para el reclutamiento de personal para la Oficina del Director | | |
| 22 | | | | Financiero | 500,000 | |
| 23 | | B. | Pagos al "Paygo" | | 46,111,000 |
| 24 | | C. | Instalaciones y pagos por servicios públicos | | 9,806,000 |
| 25 | | | i | Pagos a AEE | 2,268,000 | |
| 26 | | | ii | Pagos a AAA | 278,000 | |
| 27 | | | iii | Pagos a AEP | 6,708,000 | |
| 28 | | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 402,000 | |
| 29 | | | v | Para el pago de combustible y lubricantes a ASG | 150,000 | |
| 30 | | D. | Servicios comprados | | 22,440,000 |
| 31 | | | i | Pagos a PRIMAS | 4,877,000 | |
| 32 | | | ii | Arrendamientos (excluyendo AEP) | 1,749,000 | |
| 33 | | | iii | Reparaciones y mantenimientos | 470,000 | |
| 34 | | | iv | Otros servicios comprados | 15,344,000 | |
| 35 | | E. | Gastos de transportación | | 865,000 |
| 36 | | F. | Servicios profesionales | | 31,832,000 |
| 37 | | | i | Servicios profesionales de tecnología de la información (IT) | 7,621,000 | |
| 38 | | | ii | Servicios legales | 835,000 | |

HTA_CONF 00015424

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iii | Servicios profesionales de finanzas y contabilidad | 420,000 | |
| 2 | | iv | Servicios profesionales médicos | 5,000 | |
| 3 | | v | Otros servicios profesionales | 1,950,000 | |
| 4 | | vi | Gastos por servicios profesionales y consultoría para la auditoría y preparación | | |
| 5 | | | de los estados financieros consolidados del Gobierno de Puerto Rico | 13,180,000 | |
| 6 | | vii | Gastos relacionados al Sistema Unificado de Rentas Internas (SURI) | 7,821,000 | |
| 7 | G. | | Otros gastos de funcionamiento | | 4,276,000 |
| 8 | i | | Otros gastos de funcionamiento | 1,726,000 | |
| 9 | ii | | Para los gastos operacionales de la Oficina del Director Financiero | 2,550,000 | |
| 10 | H. | | Materiales y suministros | | 362,000 |
| 11 | I. | | Compra de equipo | | 5,992,000 |
| 12 | J. | | Anuncios y pautas en medios | | 310,000 |
| 13 | | | **Total Departamento de Hacienda** | | **188,704,000** |
| 14 | | | | | |
| 15 | **20.** | **Oficina de Gerencia y Presupuesto** | | | |
| 16 | A. | | Nómina y costos relacionados | | 9,428,000 |
| 17 | | i | Salarios | 3,832,000 | |
| 18 | | ii | Sueldos para Puestos de Confianza | 1,747,000 | |
| 19 | | iii | Horas extra | 38,000 | |
| 20 | | iv | Bono de Navidad | - | |
| 21 | | v | Aportación patronal al seguro médico | 177,000 | |
| 22 | | vi | Otros beneficios del empleado | 526,000 | |
| 23 | | vii | Jubilación anticipada y programa de transición voluntaria | 467,000 | |
| 24 | | viii | Otros gastos de nómina | - | |
| 25 | | ix | Para contratar nuevos empleados como resultado de la implementación | | |
| 26 | | | del Plan Piloto de la Reforma del Servicio Público ("RSP") | 2,425,000 | |
| 27 | | x | Para cubrir nuevos puestos al implementarse la Oficina | | |
| 28 | | | de Manejo de Fondos Federales (GMO) | 216,000 | |
| 29 | B. | | Pagos al "Paygo" | | 6,190,000 |
| 30 | C. | | Instalaciones y pagos por servicios públicos | | 663,000 |
| 31 | | i | Pagos a AEE | 174,000 | |
| 32 | | ii | Pagos a AAA | 66,000 | |
| 33 | | iii | Pagos a AEP | 291,000 | |
| 34 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 97,000 | |
| 35 | | v | Para el pago de combustible y lubricantes a ASG | 35,000 | |
| 36 | D. | | Servicios comprados | | 547,000 |
| 37 | | i | Pagos a PRIMAS | 84,000 | |
| 38 | | ii | Arrendamientos (excluyendo AEP) | 162,000 | |

HTA_CONF 00015425

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iii | Reparaciones y mantenimientos | 131,000 | |
| 2 | | iv | Otros servicios comprados | 170,000 | |
| 3 | E. | | Gastos de transportación | | 23,000 |
| 4 | F. | | Servicios profesionales | | 2,932,000 |
| 5 | | i | Servicios profesionales de tecnología de la información (IT) | 2,157,000 | |
| 6 | | ii | Servicios legales | 375,000 | |
| 7 | | iii | Servicios profesionales de finanzas y contabilidad | 110,000 | |
| 8 | | iv | Servicios profesionales médicos | 3,000 | |
| 9 | | v | Otros servicios profesionales | 287,000 | |
| 10 | G. | | Otros gastos de funcionamiento | | 740,000 |
| 11 | | i | Otros gastos de funcionamiento | 740,000 | |
| 12 | H. | | Materiales y suministros | | 167,000 |
| 13 | I. | | Compra de equipo | | 137,000 |
| 14 | J. | | Anuncios y pautas en medios | | 98,000 |
| 15 | | | **Total Oficina de Gerencia y Presupuesto** | | **20,925,000** |
| 16 | | | | | |
| 17 | 21. | | **Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico** | | |
| 18 | A. | | Nómina y costos relacionados | | 8,953,000 |
| 19 | | i | Salarios | 2,802,000 | |
| 20 | | ii | Sueldos para Puestos de Confianza | 3,972,000 | |
| 21 | | iii | Horas extra | 120,000 | |
| 22 | | iv | Bono de Navidad | - | |
| 23 | | v | Aportación patronal al seguro médico | 171,000 | |
| 24 | | vi | Otros beneficios del empleado | 735,000 | |
| 25 | | vii | Jubilación anticipada y programa de transición voluntaria | 204,000 | |
| 26 | | viii | Otros gastos de nómina | - | |
| 27 | | ix | Para reclutar puestos de confianza vacantes | 491,000 | |
| 28 | | x | Para reclutar puestos regulares | 458,000 | |
| 29 | B. | | Pagos al "Paygo" | | 32,000 |
| 30 | C. | | Instalaciones y pagos por servicios públicos | | 574,000 |
| 31 | | i | Pagos a AEP | 574,000 | |
| 32 | D. | | Servicios comprados | | 724,000 |
| 33 | | i | Reparaciones y mantenimientos | 724,000 | |
| 34 | E. | | Gastos de transportación | | 12,000 |
| 35 | F. | | Servicios profesionales | | 41,252,000 |
| 36 | | i | Para gastos de servicios profesionales relacionados a Título III | | |
| 37 | | | y a Reestructuración | 41,252,000 | |
| 38 | G. | | Otros gastos de funcionamiento | | 24,000 |

HTA_CONF 00015426

FONDO GENERAL

| | | | | | |
|---|---|---|---|---|---|
| 1 | | H. | Materiales y suministros | | 12,000 |
| 2 | | I. | Compra de equipo | | 113,000 |
| 3 | | | **Total Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico** | | **51,696,000** |
| 4 | | | | | |
| 5 | **22.** | **Administración de Servicios Generales** | | | |
| 6 | | A. | Nómina y costos relacionados | | 5,263,000 |
| 7 | | i | Salarios | 3,009,000 | |
| 8 | | ii | Sueldos para Puestos de Confianza | 882,000 | |
| 9 | | iii | Horas extra | - | |
| 10 | | iv | Bono de Navidad | - | |
| 11 | | v | Aportación patronal al seguro médico | 194,000 | |
| 12 | | vi | Otros beneficios del empleado | 440,000 | |
| 13 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 14 | | viii | Otros gastos de nómina | - | |
| 15 | | ix | Nómina y costos relacionados para Junta de Subastas, Junta Revisora y | | |
| 16 | | | Licitador, según lo dispuesto en la Ley 73-2019 | 738,000 | |
| 17 | | B. | Pagos al "Paygo" | | 5,815,000 |
| 18 | | C. | Instalaciones y pagos por servicios públicos | | 80,000 |
| 19 | | i | Otros gastos de instalaciones y pagos por servicios públicos | 55,000 | |
| 20 | | ii | Para el pago de combustible y lubricantes a ASG | 25,000 | |
| 21 | | D. | Servicios comprados | | 2,161,000 |
| 22 | | i | Arrendamientos (excluyendo AEP) | 11,000 | |
| 23 | | ii | Otros servicios comprados | 1,000,000 | |
| 24 | | iii | Para gastos de cierre, incluyendo estudios ambientales requeridos, de | | |
| 25 | | | 4 instalaciones regionales | 1,150,000 | |
| 26 | | E. | Gastos de transportación | | 25,000 |
| 27 | | F. | Servicios profesionales | | 4,619,000 |
| 28 | | i | Servicios legales | 1,500,000 | |
| 29 | | ii | Servicios profesionales de finanzas y contabilidad | 700,000 | |
| 30 | | iii | Servicios profesionales médicos | 20,000 | |
| 31 | | iv | Otros servicios profesionales | 2,399,000 | |
| 32 | | G. | Otros gastos de funcionamiento | | 80,000 |
| 33 | | H. | Inversión en mejoras permanentes | | 4,434,000 |
| 34 | | i | Reforma de Compras | 3,384,000 | |
| 35 | | ii | Para la implementación del portal de compras | 1,050,000 | |
| 36 | | I. | Materiales y suministros | | 100,000 |
| 37 | | J. | Compra de equipo | | 50,000 |
| 38 | | K. | Anuncios y pautas en medios | | 550,000 |

Page 60

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | **Total Administración de Servicios Generales** | | **23,177,000** |
| 2 | | | | | |
| 3 | | 23. | **Oficina de Administración y Transformación de los Recursos** | | |
| 4 | | | **Humanos en el Gobierno de PR** | | |
| 5 | | A. | Nómina y costos relacionados | | 1,908,000 |
| 6 | | i | Salarios | 1,246,000 | |
| 7 | | ii | Sueldos para Puestos de Confianza | 205,000 | |
| 8 | | iii | Horas extra | - | |
| 9 | | iv | Bono de Navidad | - | |
| 10 | | v | Aportación patronal al seguro médico | 107,000 | |
| 11 | | vi | Otros beneficios del empleado | 255,000 | |
| 12 | | vii | Jubilación anticipada y programa de transición voluntaria | 95,000 | |
| 13 | | viii | Otros gastos de nómina | - | |
| 14 | | B. | Pagos al "Paygo" | | 3,598,000 |
| 15 | | C. | Instalaciones y pagos por servicios públicos | | 65,000 |
| 16 | | i | Pagos a AAA | 5,000 | |
| 17 | | ii | Para el pago de combustible y lubricantes a ASG | 60,000 | |
| 18 | | D. | Servicios comprados | | 723,000 |
| 19 | | i | Pagos a PRIMAS | 7,000 | |
| 20 | | ii | Arrendamientos (excluyendo AEP) | 620,000 | |
| 21 | | iii | Otros servicios comprados | 96,000 | |
| 22 | | E. | Servicios profesionales | | 90,000 |
| 23 | | i | Otros servicios profesionales | 90,000 | |
| 24 | | F. | Aportaciones a entidades no gubernamentales | | 25,000 |
| 25 | | i | Otras apropiaciones a agencias no gubernamentales | 25,000 | |
| 26 | | | **Total Oficina de Administración y Transformación de los Recursos** | | |
| 27 | | | **Humanos en el Gobierno de PR** | | **6,409,000** |
| 28 | | | **Subtotal de Hacienda/Oficina del Principal Oficial Financiero** | | **290,911,000** |
| 29 | | | | | |
| 30 | IX | | Oficina del Ejecutivo | | |
| 31 | | 24. | **Oficina del Gobernador** | | |
| 32 | | A. | Nómina y costos relacionados | | 10,353,000 |
| 33 | | i | Salarios | 1,042,000 | |
| 34 | | ii | Sueldos para Puestos de Confianza | 8,018,000 | |
| 35 | | iii | Horas extra | - | |
| 36 | | iv | Bono de Navidad | - | |
| 37 | | v | Aportación patronal al seguro médico | 207,000 | |
| 38 | | vi | Otros beneficios del empleado | 974,000 | |

HTA_CONF 00015428

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | vii | Jubilación anticipada y programa de transición voluntaria | 102,000 | |
| 2 | | viii | Otros gastos de nómina | 10,000 | |
| 3 | B. | | Pagos al "Paygo" | | 2,112,000 |
| 4 | C. | | Instalaciones y pagos por servicios públicos | | 1,709,000 |
| 5 | | i | Pagos a AEE | 1,240,000 | |
| 6 | | ii | Pagos a AAA | 235,000 | |
| 7 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 171,000 | |
| 8 | | iv | Para el pago de combustible y lubricantes a ASG | 63,000 | |
| 9 | D. | | Servicios comprados | | 392,000 |
| 10 | | i | Pagos a PRIMAS | 108,000 | |
| 11 | | ii | Arrendamientos (excluyendo AEP) | 160,000 | |
| 12 | | iii | Otros servicios comprados | 124,000 | |
| 13 | E. | | Gastos de transportación | | 130,000 |
| 14 | F. | | Servicios profesionales | | 267,000 |
| 15 | | i | Otros servicios profesionales | 267,000 | |
| 16 | G. | | Otros gastos de funcionamiento | | 565,000 |
| 17 | H. | | Materiales y suministros | | 418,000 |
| 18 | I. | | Compra de equipo | | 50,000 |
| 19 | | | **Total Oficina del Gobernador** | | **15,996,000** |
| 20 | | | | | |
| 21 | **25.** | | **Administración de Asuntos Federales de Puerto Rico** | | |
| 22 | A. | | Nómina y costos relacionados | | 1,338,000 |
| 23 | | i | Salarios | - | |
| 24 | | ii | Sueldos para Puestos de Confianza | 1,095,000 | |
| 25 | | iii | Horas extra | - | |
| 26 | | iv | Bono de Navidad | - | |
| 27 | | v | Aportación patronal al seguro médico | 58,000 | |
| 28 | | vi | Otros beneficios del empleado | 185,000 | |
| 29 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 30 | | viii | Otros gastos de nómina | - | |
| 31 | B. | | Pagos al "Paygo" | | 385,000 |
| 32 | C. | | Instalaciones y pagos por servicios públicos | | 35,000 |
| 33 | | i | Otros gastos de instalaciones y pagos por servicios públicos | 20,000 | |
| 34 | | ii | Para el pago de combustible y lubricantes a ASG | 15,000 | |
| 35 | D. | | Servicios comprados | | 370,000 |
| 36 | | i | Pagos a PRIMAS | 1,000 | |
| 37 | | ii | Arrendamientos (excluyendo AEP) | 304,000 | |
| 38 | | iii | Reparaciones y mantenimientos | 15,000 | |

HTA_CONF 00015429

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | iv | Otros servicios comprados | 50,000 | |
| 2 | | E. | Gastos de transportación | | 160,000 |
| 3 | | F. | Servicios profesionales | | 360,000 |
| 4 | | i | Otros servicios profesionales | 360,000 | |
| 5 | | G. | Otros gastos de funcionamiento | | 90,000 |
| 6 | | i | Otros gastos de funcionamiento | 90,000 | |
| 7 | | H. | Materiales y suministros | | 44,000 |
| 8 | | I. | Compra de equipo | | 170,000 |
| 9 | | | **Total Administración de Asuntos Federales de Puerto Rico** | | **2,952,000** |
| 10 | | | | | |
| 11 | 26. | | **Oficina Estatal de Conservación Histórica** | | |
| 12 | | A. | Nómina y costos relacionados | | 964,000 |
| 13 | | i | Salarios | 288,000 | |
| 14 | | ii | Sueldos para Puestos de Confianza | 533,000 | |
| 15 | | iii | Horas extra | - | |
| 16 | | iv | Bono de Navidad | - | |
| 17 | | v | Aportación patronal al seguro médico | 23,000 | |
| 18 | | vi | Otros beneficios del empleado | 64,000 | |
| 19 | | vii | Jubilación anticipada y programa de transición voluntaria | 56,000 | |
| 20 | | viii | Otros gastos de nómina | - | |
| 21 | | B. | Pagos al "Paygo" | | 282,000 |
| 22 | | C. | Instalaciones y pagos por servicios públicos | | 508,000 |
| 23 | | i | Pagos a AEE | 296,000 | |
| 24 | | ii | Pagos a AAA | 212,000 | |
| 25 | | D. | Servicios comprados | | 133,000 |
| 26 | | E. | Servicios profesionales | | 7,000 |
| 27 | | i | Servicios profesionales de finanzas y contabilidad | 7,000 | |
| 28 | | F. | Otros gastos de funcionamiento | | 125,000 |
| 29 | | i | Otros gastos de funcionamiento | 125,000 | |
| 30 | | G. | Inversión en mejoras permanentes | | 5,000,000 |
| 31 | | i | Para rehabilitar el Distrito Histórico de Ballajá | 5,000,000 | |
| 32 | | | **Total Oficina Estatal de Conservación Histórica** | | **7,019,000** |
| 33 | | | | | |
| 34 | 27. | | **Autoridad para el Financiamiento de la Infraestructura de Puerto Rico** | | |
| 35 | | A. | Nómina y costos relacionados | | 1,960,000 |
| 36 | | i | Salarios | 756,000 | |
| 37 | | ii | Sueldos para Puestos de Confianza | 681,000 | |
| 38 | | iii | Horas extra | 30,000 | |

HTA_CONF 00015430

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | iv | Bono de Navidad | - | |
| 2 | | v | Aportación patronal al seguro médico | 239,000 | |
| 3 | | vi | Otros beneficios del empleado | 254,000 | |
| 4 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 5 | | viii | Otros gastos de nómina | - | |
| 6 | B. | | Pagos al "Paygo" | | 149,000 |
| 7 | C. | | Servicios profesionales | | 78,000 |
| 8 | | i | Otros servicios profesionales | 78,000 | |
| 9 | | | **Total Autoridad para el Financiamiento de la Infraestructura de Puerto Rico** | | **2,187,000** |
| 10 | | | | | |
| 11 | 28. | | **Autoridad para las Alianzas Público Privadas** | | |
| 12 | A. | | Nómina y costos relacionados | | 2,470,000 |
| 13 | | i | Salarios | 879,000 | |
| 14 | | ii | Sueldos para Puestos de Confianza | 1,135,000 | |
| 15 | | iii | Horas extra | - | |
| 16 | | iv | Bono de Navidad | - | |
| 17 | | v | Aportación patronal al seguro médico | 238,000 | |
| 18 | | vi | Otros beneficios del empleado | 218,000 | |
| 19 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 20 | | viii | Otros gastos de nómina | - | |
| 21 | B. | | Servicios comprados | | 2,150,000 |
| 22 | C. | | Gastos de transportación | | 60,000 |
| 23 | D. | | Servicios profesionales | | 8,470,000 |
| 24 | | i | Para el desarrollo e inversión en las Alianzas Público-Privadas, | | |
| 25 | | | la Oficina Central de Recuperación y Reconstrucción y | | |
| 26 | | | gastos relacionados | 8,470,000 | |
| 27 | E. | | Otros gastos de funcionamiento | | 81,000 |
| 28 | F. | | Compra de equipo | | 116,000 |
| 29 | | | **Total Autoridad para las Alianzas Público Privadas** | | **13,347,000** |
| 30 | | | | | |
| 31 | 29. | | **Oficina de Desarrollo Socioeconómico** | | |
| 32 | A. | | Nómina y costos relacionados | | 1,810,000 |
| 33 | | i | Salarios | 1,055,000 | |
| 34 | | ii | Sueldos para Puestos de Confianza | 524,000 | |
| 35 | | iii | Horas extra | - | |
| 36 | | iv | Bono de Navidad | - | |
| 37 | | v | Aportación patronal al seguro médico | 65,000 | |
| 38 | | vi | Otros beneficios del empleado | 166,000 | |

HTA_CONF 00015431

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | vii | Jubilación anticipada y programa de transición voluntaria | | - |
| 2 | | viii | Otros gastos de nómina | | - |
| 3 | B. | | Pagos al "Paygo" | | 34,000 |
| 4 | C. | | Instalaciones y pagos por servicios públicos | | 154,000 |
| 5 | | i | Pagos a AEE | 24,000 | |
| 6 | | ii | Pagos a AAA | 6,000 | |
| 7 | | iii | Pagos a AEP | 91,000 | |
| 8 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 23,000 | |
| 9 | | v | Para el pago de combustible y lubricantes a ASG | 10,000 | |
| 10 | D. | | Servicios comprados | | 97,000 |
| 11 | | i | Pagos a PRIMAS | 14,000 | |
| 12 | | ii | Arrendamientos (excluyendo AEP) | 36,000 | |
| 13 | | iii | Reparaciones y mantenimientos | 6,000 | |
| 14 | | iv | Otros servicios comprados | 41,000 | |
| 15 | E. | | Gastos de transportación | | 58,000 |
| 16 | F. | | Servicios profesionales | | 330,000 |
| 17 | | i | Servicios profesionales de ingeniería y arquitectura | 100,000 | |
| 18 | | ii | Servicios profesionales de finanzas y contabilidad | 20,000 | |
| 19 | | iii | Servicios legales | 160,000 | |
| 20 | | iv | Otros servicios profesionales | 50,000 | |
| 21 | G. | | Otros gastos de funcionamiento | | 67,000 |
| 22 | H. | | Inversión en mejoras permanentes | | 13,200,000 |
| 23 | | i | Centros Comunitarios Resilientes en 10 municipios | 13,200,000 | |
| 24 | I. | | Materiales y suministros | | 40,000 |
| 25 | J. | | Compra de equipo | | 5,000 |
| 26 | K. | | Anuncios y pautas en medios | | 5,000 |
| 27 | L. | | Asignación pareo de fondos federales | | 40,000 |
| 28 | | i | Para la equiparación de los fondos federales de la Ley Federal de | | |
| 29 | | | Justicia Juvenil y Prevención de la Delincuencia | 40,000 | |
| 30 | M. | | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 26,000 |
| 31 | | | **Total Oficina de Desarrollo Socioeconómico** | | **15,866,000** |
| 32 | | | | | |
| 33 | **30.** | | **Autoridad de Edificios Públicos** | | |
| 34 | A. | | Nómina y costos relacionados | | 31,036,000 |
| 35 | | i | Salarios | 31,036,000 | |
| 36 | | | **Total Autoridad de Edificios Públicos** | | **31,036,000** |
| 37 | | | **Subtotal de Oficina del Ejecutivo** | | **88,403,000** |
| 38 | | | | | |

HTA_CONF 00015432

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | X | **Municipios** | | | |
| 2 | | 31. | **Aportaciones a los Municipios** | | |
| 3 | | A. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 141,926,000 |
| 4 | | i | Para cumplir con la aportación al Fondo de Equiparación | | |
| 5 | | | según lo dispuesto en la Ley 80-1991, según enmendada | 43,946,000 | |
| 6 | | ii | Fondos no recurrentes para apoyar el pago de costos operacionales | | |
| 7 | | | debida a presiones inflacionarias | 40,000,000 | |
| 8 | | iii | Para proveer financiamiento al Fondo Extraordinario para resolver la | | |
| 9 | | | colección y disposición de residuos y desechos y para implementar | | |
| 10 | | | programas de reciclaje en las municipalidades como provisto en la | | |
| 11 | | | Ley 53-2021, cual está dentro del "Fondo de Equiparación de los | | |
| 12 | | | Municipios" como provisto en el artículo 7.015 de la Ley 107-2020 | 57,980,000 | |
| 13 | | | **Total Aportaciones a los Municipios** | | **141,926,000** |
| 14 | | **Subtotal de Municipios** | | | **141,926,000** |
| 15 | | | | | |
| 16 | XI | **Entidades de Control y Transparencia** | | | |
| 17 | | 32. | **Oficina del Contralor** | | |
| 18 | | A. | Nómina y costos relacionados | | 30,127,000 |
| 19 | | i | Salarios | 27,606,000 | |
| 20 | | ii | Sueldos para Puestos de Confianza | - | |
| 21 | | iii | Horas extra | - | |
| 22 | | iv | Bono de Navidad | - | |
| 23 | | v | Aportación patronal al seguro médico | 780,000 | |
| 24 | | vi | Otros beneficios del empleado | - | |
| 25 | | vii | Jubilación anticipada y programa de transición voluntaria | 1,741,000 | |
| 26 | | viii | Otros gastos de nómina | - | |
| 27 | | B. | Pagos al "Paygo" | | 6,292,000 |
| 28 | | C. | Instalaciones y pagos por servicios públicos | | 219,000 |
| 29 | | i | Pagos a AEE | 210,000 | |
| 30 | | ii | Pagos a AAA | 9,000 | |
| 31 | | D. | Servicios comprados | | 3,085,000 |
| 32 | | i | Pagos a PRIMAS | 68,000 | |
| 33 | | ii | Otros servicios comprados | 3,017,000 | |
| 34 | | E. | Otros gastos de funcionamiento | | 1,916,000 |
| 35 | | F. | Asignaciones englobadas | | 3,174,000 |
| 36 | | i | Asignaciones englobadas | 3,174,000 | |
| 37 | | | **Total Oficina del Contralor** | | **44,813,000** |
| 38 | | | | | |

HTA_CONF 00015433

FONDO GENERAL

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | **33.** | **Oficina de Ética Gubernamental** | | | |
| 2 | | A. | Nómina y costos relacionados | | | 7,471,000 |
| 3 | | | i | Salarios | 7,168,000 | |
| 4 | | | ii | Sueldos para Puestos de Confianza | - | |
| 5 | | | iii | Horas extra | - | |
| 6 | | | iv | Bono de Navidad | - | |
| 7 | | | v | Aportación patronal al seguro médico | 222,000 | |
| 8 | | | vi | Otros beneficios del empleado | - | |
| 9 | | | vii | Jubilación anticipada y programa de transición voluntaria | 81,000 | |
| 10 | | | viii | Otros gastos de nómina | - | |
| 11 | | B. | Pagos al "Paygo" | | | 597,000 |
| 12 | | C. | Instalaciones y pagos por servicios públicos | | | 94,000 |
| 13 | | | i | Pagos a AEE | 28,000 | |
| 14 | | | ii | Pagos a AAA | 5,000 | |
| 15 | | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 61,000 | |
| 16 | | D. | Servicios comprados | | | 83,000 |
| 17 | | E. | Otros gastos de funcionamiento | | | 1,000 |
| 18 | | F. | Asignaciones englobadas | | | 1,318,000 |
| 19 | | | **Total Oficina de Ética Gubernamental** | | | **9,564,000** |
| 20 | | **Subtotal de Entidades de Control y Transparencia** | | | | **54,377,000** |
| 21 | | | | | | |
| 22 | **XII** | **Obras Públicas** | | | | |
| 23 | | **34.** | **Departamento de Transportación y Obras Públicas** | | | |
| 24 | | A. | Nómina y costos relacionados | | | 36,620,000 |
| 25 | | | i | Salarios | 28,444,000 | |
| 26 | | | ii | Sueldos para Puestos de Confianza | 1,121,000 | |
| 27 | | | iii | Horas extra | - | |
| 28 | | | iv | Bono de Navidad | - | |
| 29 | | | v | Aportación patronal al seguro médico | 1,195,000 | |
| 30 | | | vi | Otros beneficios del empleado | 4,736,000 | |
| 31 | | | vii | Jubilación anticipada y programa de transición voluntaria | 1,124,000 | |
| 32 | | | viii | Otros gastos de nómina | - | |
| 33 | | B. | Pagos al "Paygo" | | | 20,394,000 |
| 34 | | C. | Instalaciones y pagos por servicios públicos | | | 3,351,000 |
| 35 | | | i | Pagos a AEE | 1,438,000 | |
| 36 | | | ii | Pagos a AAA | 414,000 | |
| 37 | | | iii | Pagos a AEP | 1,499,000 | |
| 38 | | D. | Servicios comprados | | | 7,344,000 |

HTA_CONF 00015434

**FONDO GENERAL**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | i | Pagos a PRIMAS | | 644,000 | |
| 2 | | ii | Otros servicios comprados | | 6,700,000 | |
| 3 | | E. | Inversión en mejoras permanentes | | | 48,000,000 |
| 4 | | i | Para mantenimiento de carreteras sin peajes asignadas a la Autoridad | | | |
| 5 | | | de Carreteras y Transportación luego de la transferencia de las | | | |
| 6 | | | operaciones de carreteras según la Reforma del Sector de Transporte | | 48,000,000 | |
| 7 | | | **Total Departamento de Transportación y Obras Públicas** | | | **115,709,000** |
| 8 | | | | | | |
| 9 | | 35. | **Autoridad de Transporte Integrado** | | | |
| 10 | | A. | Nómina y costos relacionados | | | - |
| 11 | | i | Salarios | | - | |
| 12 | | ii | Sueldos para Puestos de Confianza | | - | |
| 13 | | iii | Horas extra | | - | |
| 14 | | iv | Bono de Navidad | | - | |
| 15 | | v | Aportación patronal al seguro médico | | - | |
| 16 | | vi | Otros beneficios del empleado | | - | |
| 17 | | vii | Jubilación anticipada y programa de transición voluntaria | | - | |
| 18 | | viii | Otros gastos de nómina | | - | |
| 19 | | B. | Pagos al "Paygo" | | | 14,331,000 |
| 20 | | C. | Servicios comprados | | | 2,814,000 |
| 21 | | i | Pagos a PRIMAS | | 30,000 | |
| 22 | | ii | Arrendamientos (excluyendo AEP) | | 315,000 | |
| 23 | | iii | Otros servicios comprados | | 2,469,000 | |
| 24 | | D. | Gastos de transportación | | | 5,000 |
| 25 | | E. | Servicios profesionales | | | 3,139,000 |
| 26 | | i | Otros servicios profesionales | | 3,139,000 | |
| 27 | | F. | Otros gastos de funcionamiento | | | 75,000 |
| 28 | | G. | Inversión en mejoras permanentes | | | 16,600,000 |
| 29 | | i | Vehículos, embarcaciones y reparación de embarcaciones | | 16,600,000 | |
| 30 | | H. | Materiales y suministros | | | 5,250,000 |
| 31 | | I. | Compra de equipo | | | 10,000 |
| 32 | | | **Total Autoridad de Transporte Integrado** | | | **42,224,000** |
| 33 | | | **Subtotal de Obras Públicas** | | | **157,933,000** |
| 34 | | | | | | |
| 35 | XIII | **Desarrollo Económico** | | | | |
| 36 | | 36. | **Departamento de Desarrollo Económico y Comercio** | | | |
| 37 | | A. | Nómina y costos relacionados | | | 11,939,000 |
| 38 | | i | Salarios | | 6,907,000 | |

HTA_CONF 00015435

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | ii | Sueldos para Puestos de Confianza | 1,934,000 |
| 2 | | iii | Horas extra | - |
| 3 | | iv | Bono de Navidad | - |
| 4 | | v | Aportación patronal al seguro médico | 855,000 |
| 5 | | vi | Otros beneficios del empleado | 1,060,000 |
| 6 | | vii | Jubilación anticipada y programa de transición voluntaria | 1,123,000 |
| 7 | | viii | Otros gastos de nómina | 60,000 |
| 8 | B. | | Pagos al "Paygo" | | 9,543,000 |
| 9 | C. | | Instalaciones y pagos por servicios públicos | | 1,458,000 |
| 10 | | i | Pagos a AEE | 227,000 |
| 11 | | ii | Pagos a AEP | 1,000,000 |
| 12 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 188,000 |
| 13 | | iv | Para el pago de combustible y lubricantes a ASG | 43,000 |
| 14 | D. | | Servicios comprados | | 1,341,000 |
| 15 | | i | Pagos a PRIMAS | 36,000 |
| 16 | | ii | Arrendamientos (excluyendo AEP) | 462,000 |
| 17 | | iii | Reparaciones y mantenimientos | 155,000 |
| 18 | | iv | Otros servicios comprados | 688,000 |
| 19 | E. | | Gastos de transportación | | 236,000 |
| 20 | F. | | Servicios profesionales | | 2,991,000 |
| 21 | | i | Servicios legales | 20,000 |
| 22 | | ii | Servicios profesionales de finanzas y contabilidad | 45,000 |
| 23 | | iii | Servicios profesionales de tecnología de la información (IT) | 7,000 |
| 24 | | iv | Servicios profesionales de ingeniería y arquitectura | 30,000 |
| 25 | | v | Otros servicios profesionales | 389,000 |
| 26 | | vi | Para sufragar un estudio de Retorno de Inversión de los incentivos | |
| 27 | | | contributivos otorgados al amparo de la Ley 60-2019 | 2,500,000 |
| 28 | G. | | Otros gastos de funcionamiento | | 509,000 |
| 29 | H. | | Inversión en mejoras permanentes | | 15,000,000 |
| 30 | | i | Edificios de Comercio y Exportación | 15,000,000 |
| 31 | I. | | Materiales y suministros | | 98,000 |
| 32 | J. | | Compra de equipo | | 168,000 |
| 33 | K. | | Anuncios y pautas en medios | | 121,000 |
| 34 | L. | | Asignaciones englobadas | | 11,000 |
| 35 | | | **Total Departamento de Desarrollo Económico y Comercio** | | **43,415,000** |
| 36 | | | | |
| 37 | 36.1 | | **Autoridad para el Redesarrollo de los Terrenos y Facilidades de la** | |
| 38 | | | **Estación Naval Roosevelt Roads incluido en Departamento de Desarrollo** | |

HTA_CONF 00015436

**FONDO GENERAL**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | | Económico y Comercio | | | |
| 2 | | A. | Nómina y costos relacionados | | | 471,000 |
| 3 | | i | Salarios | | 331,000 | |
| 4 | | ii | Sueldos para Puestos de Confianza | | 4,000 | |
| 5 | | iii | Horas extra | | - | |
| 6 | | iv | Bono de Navidad | | | |
| 7 | | v | Aportación patronal al seguro médico | | 73,000 | |
| 8 | | vi | Otros beneficios del empleado | | 63,000 | |
| 9 | | vii | Jubilación anticipada y programa de transición voluntaria | | - | |
| 10 | | viii | Otros gastos de nómina | | - | |
| 11 | | B. | Instalaciones y pagos por servicios públicos | | | 230,000 |
| 12 | | i | Pagos a AEE | | 227,000 | |
| 13 | | ii | Otros gastos de instalaciones y pagos por servicios públicos | | 3,000 | |
| 14 | | C. | Servicios comprados | | | 202,000 |
| 15 | | i | Otros servicios comprados | | 202,000 | |
| 16 | | D. | Servicios profesionales | | | 200,000 |
| 17 | | i | Servicios legales | | 20,000 | |
| 18 | | ii | Servicios profesionales de finanzas y contabilidad | | 30,000 | |
| 19 | | iii | Servicios profesionales de ingeniería y arquitectura | | 30,000 | |
| 20 | | iv | Otros servicios profesionales | | 120,000 | |
| 21 | | E. | Compra de equipo | | | 2,000 |
| 22 | | i | Otras compras de equipos | | 2,000 | |
| 23 | | F. | Anuncios y pautas en medios | | | 34,000 |
| 24 | - | i | Anuncios y pautas en medios | | 34,000 | |
| 25 | | | **Total Autoridad para el Redesarrollo de los Terrenos y Facilidades de la** | | | |
| 26 | | | **Estación Naval Roosevelt Roads incluido en Departamento de Desarrollo** | | | |
| 27 | | | **Económico y Comercio** | | | **1,139,000** |
| 28 | | | | | | |
| 29 | | **36.2** | **Junta de Planificación incluido en Departamento de Desarrollo** | | | |
| 30 | | | **Económico y Comercio** | | | |
| 31 | | A. | Nómina y costos relacionados | | | 6,749,000 |
| 32 | | i | Salarios | 4,032,000 | | |
| 33 | | ii | Sueldos para Puestos de Confianza | 1,384,000 | | |
| 34 | | iii | Horas extra | - | | |
| 35 | | iv | Bono de Navidad | - | | |
| 36 | | v | Aportación patronal al seguro médico | 278,000 | | |
| 37 | | vi | Otros beneficios del empleado | 526,000 | | |
| 38 | | vii | Jubilación anticipada y programa de transición voluntaria | 490,000 | | |

Page 70

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | viii | Otros gastos de nómina | 39,000 | |
| 2 | | B. | Pagos al "Paygo" | | 3,868,000 |
| 3 | | C. | Instalaciones y pagos por servicios públicos | | 1,019,000 |
| 4 | | i | Pagos a AEP | 1,000,000 | |
| 5 | | ii | Otros gastos de instalaciones y pagos por servicios públicos | 7,000 | |
| 6 | | iii | Para el pago de combustible y lubricantes a ASG | 12,000 | |
| 7 | | D. | Servicios comprados | | 372,000 |
| 8 | | i | Pagos a PRIMAS | 36,000 | |
| 9 | | ii | Arrendamientos (excluyendo AEP) | 40,000 | |
| 10 | | iii | Reparaciones y mantenimientos | 80,000 | |
| 11 | | iv | Otros servicios comprados | 216,000 | |
| 12 | | E. | Gastos de transportación | | 36,000 |
| 13 | | F. | Servicios profesionales | | 15,000 |
| 14 | | i | Servicios profesionales de finanzas y contabilidad | 15,000 | |
| 15 | | G. | Otros gastos de funcionamiento | | 55,000 |
| 16 | | H. | Materiales y suministros | | 21,000 |
| 17 | | I. | Compra de equipo | | 20,000 |
| 18 | | J. | Anuncios y pautas en medios | | 12,000 |
| 19 | | | **Total Junta de Planificación incluido en Departamento de Desarrollo** | | |
| 20 | | | **Económico y Comercio** | | **12,167,000** |
| 21 | | | | | |
| 22 | **36.3** | | **Otros programas incluidos en Departamento de Desarrollo** | | |
| 23 | | | **Económico y Comercio** | | |
| 24 | | A. | Nómina y costos relacionados | | 4,719,000 |
| 25 | | i | Salarios | 2,544,000 | |
| 26 | | ii | Sueldos para Puestos de Confianza | 546,000 | |
| 27 | | iii | Horas extra | - | |
| 28 | | iv | Bono de Navidad | - | |
| 29 | | v | Aportación patronal al seguro médico | 504,000 | |
| 30 | | vi | Otros beneficios del empleado | 471,000 | |
| 31 | | vii | Jubilación anticipada y programa de transición voluntaria | 633,000 | |
| 32 | | viii | Otros gastos de nómina | 21,000 | |
| 33 | | B. | Pagos al "Paygo" | | 5,675,000 |
| 34 | | C. | Instalaciones y pagos por servicios públicos | | 209,000 |
| 35 | | i | Para el pago de combustible y lubricantes a ASG | 31,000 | |
| 36 | | ii | Otros gastos de instalaciones y pagos por servicios públicos | 178,000 | |
| 37 | | D. | Servicios comprados | | 767,000 |
| 38 | | i | Arrendamientos (excluyendo AEP) | 422,000 | |

FONDO GENERAL

| | | | | | |
|---|---|---|---|---|---|
| 1 | | ii | Reparaciones y mantenimientos | 75,000 | |
| 2 | | iii | Otros servicios comprados | 270,000 | |
| 3 | E. | | Gastos de transportación | | 200,000 |
| 4 | F. | | Servicios profesionales | | 2,776,000 |
| 5 | | i | Servicios profesionales de tecnología de la información (IT) | 7,000 | |
| 6 | | ii | Otros servicios profesionales | 269,000 | |
| 7 | | iii | Para sufragar un estudio de Retorno de Inversión de los incentivos | | |
| 8 | | | contributivos otorgados al amparo de la Ley 60-2019 | 2,500,000 | |
| 9 | G. | | Otros gastos de funcionamiento | | 454,000 |
| 10 | H. | | Inversión en mejoras permanentes | | 15,000,000 |
| 11 | | i | Edificios de Comercio y Exportación | 15,000,000 | |
| 12 | I. | | Materiales y suministros | | 77,000 |
| 13 | J. | | Compra de equipo | | 146,000 |
| 14 | K. | | Anuncios y pautas en medios | | 75,000 |
| 15 | L. | | Asignaciones englobadas | | 11,000 |
| 16 | | | **Total otros programas incluidos en Departamento de Desarrollo** | | |
| 17 | | | **Económico y Comercio** | | **30,109,000** |
| 18 | | | **Subtotal de Desarrollo Económico** | | **43,415,000** |
| 19 | | | | | |
| 20 | XIV | **Estado** | | | |
| 21 | | 37. | **Departamento de Estado** | | |
| 22 | A. | | Nómina y costos relacionados | | 4,072,000 |
| 23 | | i | Salarios | 2,347,000 | |
| 24 | | ii | Sueldos para Puestos de Confianza | 868,000 | |
| 25 | | iii | Horas extra | - | |
| 26 | | iv | Bono de Navidad | - | |
| 27 | | v | Aportación patronal al seguro médico | 163,000 | |
| 28 | | vi | Otros beneficios del empleado | 476,000 | |
| 29 | | vii | Jubilación anticipada y programa de transición voluntaria | 218,000 | |
| 30 | | viii | Otros gastos de nómina | - | |
| 31 | B. | | Pagos al "Paygo" | | 2,272,000 |
| 32 | C. | | Instalaciones y pagos por servicios públicos | | 534,000 |
| 33 | | i | Pagos a AEE | 271,000 | |
| 34 | | ii | Pagos a AAA | 33,000 | |
| 35 | | iii | Pagos a AEP | 143,000 | |
| 36 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 57,000 | |
| 37 | | v | Para el pago de combustible y lubricantes a ASG | 30,000 | |
| 38 | D. | | Servicios comprados | | 797,000 |

HTA_CONF 00015439

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Pagos a PRIMAS | 198,000 | |
| 2 | | ii | Arrendamientos (excluyendo AEP) | 155,000 | |
| 3 | | iii | Reparaciones y mantenimientos | 399,000 | |
| 4 | | iv | Otros servicios comprados | 45,000 | |
| 5 | E. | | Gastos de transportación | | 67,000 |
| 6 | F. | | Servicios profesionales | | 61,000 |
| 7 | | i | Servicios legales | 20,000 | |
| 8 | | ii | Servicios profesionales médicos | 4,000 | |
| 9 | | iii | Otros servicios profesionales | 37,000 | |
| 10 | G. | | Otros gastos de funcionamiento | | 534,000 |
| 11 | H. | | Pagos de obligaciones vigentes y de años anteriores | | 100,000 |
| 12 | I. | | Materiales y suministros | | 93,000 |
| 13 | J. | | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 6,520,000 |
| 14 | | i | Otros donativos, subsidios y distribuciones | 6,520,000 | |
| 15 | | | **Total Departamento de Estado** | | **15,050,000** |
| 16 | | | **Subtotal de Estado** | | **15,050,000** |
| 17 | | | | | |
| 18 | XV | | **Trabajo** | | |
| 19 | | **38.** | **Comisión de Investigación, Procesamiento y Apelación** | | |
| 20 | A. | | Nómina y costos relacionados | | 294,000 |
| 21 | | i | Salarios | 93,000 | |
| 22 | | ii | Sueldos para Puestos de Confianza | 75,000 | |
| 23 | | iii | Horas extra | - | |
| 24 | | iv | Bono de Navidad | - | |
| 25 | | v | Aportación patronal al seguro médico | 7,000 | |
| 26 | | vi | Otros beneficios del empleado | 38,000 | |
| 27 | | vii | Jubilación anticipada y programa de transición voluntaria | 36,000 | |
| 28 | | viii | Otros gastos de nómina | 45,000 | |
| 29 | B. | | Pagos al "Paygo" | | 112,000 |
| 30 | C. | | Instalaciones y pagos por servicios públicos | | 21,000 |
| 31 | | i | Pagos a AEE | 11,000 | |
| 32 | | ii | Pagos a AAA | 2,000 | |
| 33 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 7,000 | |
| 34 | | iv | Para el pago de combustible y lubricantes a ASG | 1,000 | |
| 35 | D. | | Servicios comprados | | 30,000 |
| 36 | | i | Pagos a PRIMAS | 12,000 | |
| 37 | | ii | Arrendamientos (excluyendo AEP) | 6,000 | |
| 38 | | iii | Reparaciones y mantenimientos | 4,000 | |

HTA_CONF 00015440

**FONDO GENERAL**

| # | | | | | |
|---|---|---|---|---|---|
| 1 | | iv | Otros servicios comprados | 8,000 | |
| 2 | | E. | Gastos de transportación | | 3,000 |
| 3 | | F. | Servicios profesionales | | 1,000 |
| 4 | | i | Otros servicios profesionales | 1,000 | |
| 5 | | G. | Anuncios y pautas en medios | | 2,000 |
| 6 | | H. | Compra de equipo | | 5,000 |
| 7 | | I. | Otros gastos de funcionamiento | | 6,000 |
| 8 | | J. | Materiales y suministros | | 2,000 |
| 9 | | | **Total Comisión de Investigación, Procesamiento y Apelación** | | **476,000** |
| 10 | | | | | |
| 11 | 39. | | **Departamento del Trabajo y Recursos Humanos** | | |
| 12 | | A. | Nómina y costos relacionados | | 5,417,000 |
| 13 | | i | Salarios | 3,946,000 | |
| 14 | | ii | Sueldos para Puestos de Confianza | 164,000 | |
| 15 | | iii | Horas extra | - | |
| 16 | | iv | Bono de Navidad | - | |
| 17 | | v | Aportación patronal al seguro médico | 335,000 | |
| 18 | | vi | Otros beneficios del empleado | 414,000 | |
| 19 | | vii | Jubilación anticipada y programa de transición voluntaria | 558,000 | |
| 20 | | viii | Otros gastos de nómina | - | |
| 21 | | B. | Pagos al "Paygo" | | 34,223,000 |
| 22 | | C. | Instalaciones y pagos por servicios públicos | | 1,561,000 |
| 23 | | i | Pagos a AEE | 1,319,000 | |
| 24 | | ii | Pagos a AAA | 168,000 | |
| 25 | | iii | Pagos a AEP | 73,000 | |
| 26 | | iv | Para el pago de combustible y lubricantes a ASG | 1,000 | |
| 27 | | D. | Servicios comprados | | 1,178,000 |
| 28 | | i | Pagos a PRIMAS | 834,000 | |
| 29 | | ii | Arrendamientos (excluyendo AEP) | 280,000 | |
| 30 | | iii | Reparaciones y mantenimientos | 50,000 | |
| 31 | | iv | Otros servicios comprados | 14,000 | |
| 32 | | E. | Gastos de transportación | | 6,000 |
| 33 | | F. | Servicios profesionales | | 942,000 |
| 34 | | i | Servicios profesionales de tecnología de la información (IT) | 70,000 | |
| 35 | | ii | Otros servicios profesionales | 2,000 | |
| 36 | | iii | Inversiones para optimizar el Índice de Precios del Consumidor, en colaboración | | |
| 37 | | | con el Instituto de Estadísticas | 420,000 | |
| 38 | | iv | Para actualizar la Encuesta de Ingresos u Gastos de los Hogares, en colaboración | | |

HTA_CONF 00015441

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | con el Instituto de Estadísticas | 300,000 | |
| 2 | | v | Inversiones para optimizar indicadores de desempleo: Encuesta del | |
| 3 | | | Grupo Trabajador | 150,000 | |
| 4 | G. | Inversión en mejoras permanentes | | 6,500,000 |
| 5 | | i | Para el desarrollo de la plataforma de desempleo | 6,500,000 | |
| 6 | **Total Departamento del Trabajo y Recursos Humanos** | | | **49,827,000** |
| 7 | | | | |
| 8 | **40.** | **Junta de Relaciones del Trabajo** | | |
| 9 | A. | Nómina y costos relacionados | | 611,000 |
| 10 | | i | Salarios | 339,000 | |
| 11 | | ii | Sueldos para Puestos de Confianza | 202,000 | |
| 12 | | iii | Horas extra | - | |
| 13 | | iv | Bono de Navidad | - | |
| 14 | | v | Aportación patronal al seguro médico | 15,000 | |
| 15 | | vi | Otros beneficios del empleado | 55,000 | |
| 16 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 17 | | viii | Otros gastos de nómina | - | |
| 18 | B. | Pagos al "Paygo" | | 313,000 |
| 19 | C. | Instalaciones y pagos por servicios públicos | | 29,000 |
| 20 | | i | Pagos a AEE | 25,000 | |
| 21 | | ii | Para el pago de combustible y lubricantes a ASG | 4,000 | |
| 22 | D. | Servicios comprados | | 9,000 |
| 23 | | i | Pagos a PRIMAS | 4,000 | |
| 24 | | ii | Otros servicios comprados | 5,000 | |
| 25 | **Total Junta de Relaciones del Trabajo** | | | **962,000** |
| 26 | | | | |
| 27 | **41.** | **Administración de Rehabilitación Vocacional** | | |
| 28 | A. | Nómina y costos relacionados | | 1,020,000 |
| 29 | | i | Salarios | 652,000 | |
| 30 | | ii | Sueldos para Puestos de Confianza | - | |
| 31 | | iii | Horas extra | - | |
| 32 | | iv | Bono de Navidad | - | |
| 33 | | v | Aportación patronal al seguro médico | 31,000 | |
| 34 | | vi | Otros beneficios del empleado | 68,000 | |
| 35 | | vii | Jubilación anticipada y programa de transición voluntaria | 269,000 | |
| 36 | | viii | Otros gastos de nómina | - | |
| 37 | B. | Pagos al "Paygo" | | 10,665,000 |
| 38 | C. | Instalaciones y pagos por servicios públicos | | 712,000 |

HTA_CONF 00015442

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Pagos a AEE | 250,000 | |
| 2 | | ii | Pagos a AAA | 103,000 | |
| 3 | | iii | Pagos a AEP | 120,000 | |
| 4 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 190,000 | |
| 5 | | v | Para el pago de combustible y lubricantes a ASG | 49,000 | |
| 6 | D. | | Servicios comprados | | 4,950,000 |
| 7 | | i | Pagos a PRIMAS | 318,000 | |
| 8 | | ii | Arrendamientos (excluyendo AEP) | 3,382,000 | |
| 9 | | iii | Reparaciones y mantenimientos | 21,000 | |
| 10 | | iv | Otros servicios comprados | 1,229,000 | |
| 11 | E. | | Otros gastos de funcionamiento | | 278,000 |
| 12 | F. | | Pagos de obligaciones vigentes y de años anteriores | | 129,000 |
| 13 | G. | | Asignación pareo de fondos federales | | 500,000 |
| 14 | H. | | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 39,000 |
| 15 | | i | Otros donativos, subsidios y distribuciones | 39,000 | |
| 16 | I. | | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 2,715,000 |
| 17 | | i | Otros incentivos y subsidios dirigidos al bienestar de la ciudadanía | 2,715,000 | |
| 18 | J. | | Aportaciones a entidades no gubernamentales | | 2,725,000 |
| 19 | | i | Otras aportaciones a entidades no gubernamentales | 2,725,000 | |
| 20 | | | **Total Administración de Rehabilitación Vocacional** | | **23,733,000** |
| 21 | | | | | |
| 22 | 42. | | **Comisión Apelativa del Servicio Público** | | |
| 23 | A. | | Nómina y costos relacionados | | 2,047,000 |
| 24 | | i | Salarios | 873,000 | |
| 25 | | ii | Sueldos para Puestos de Confianza | 843,000 | |
| 26 | | iii | Horas extra | - | |
| 27 | | iv | Bono de Navidad | - | |
| 28 | | v | Aportación patronal al seguro médico | 50,000 | |
| 29 | | vi | Otros beneficios del empleado | 232,000 | |
| 30 | | vii | Jubilación anticipada y programa de transición voluntaria | 49,000 | |
| 31 | | viii | Otros gastos de nómina | - | |
| 32 | B. | | Pagos al "Paygo" | | 142,000 |
| 33 | C. | | Instalaciones y pagos por servicios públicos | | 16,000 |
| 34 | | i | Otros gastos de instalaciones y pagos por servicios públicos | 16,000 | |
| 35 | D. | | Servicios comprados | | 286,000 |
| 36 | | i | Arrendamientos (excluyendo AEP) | 252,000 | |
| 37 | | ii | Reparaciones y mantenimientos | 3,000 | |
| 38 | | iii | Otros servicios comprados | 31,000 | |

HTA_CONF 00015443

**FONDO GENERAL**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | E. | | Servicios profesionales | | 30,000 |
| 2 | | | i | Servicios profesionales de tecnología de la información (IT) | 28,000 | |
| 3 | | | ii | Servicios profesionales laborales y de recursos humanos | 2,000 | |
| 4 | | | **Total Comisión Apelativa del Servicio Público** | | | **2,521,000** |
| 5 | | **Subtotal de Trabajo** | | | | **77,519,000** |
| 6 | XVI | **Corrección** | | | | |
| 7 | | 43. | **Departamento de Corrección y Rehabilitación** | | | |
| 8 | | A. | | Nómina y costos relacionados | | 216,310,000 |
| 9 | | | i | Salarios | 160,432,000 | |
| 10 | | | ii | Sueldos para Puestos de Confianza | 616,000 | |
| 11 | | | iii | Horas extra | 16,168,000 | |
| 12 | | | iv | Bono de Navidad | - | |
| 13 | | | v | Aportación patronal al seguro médico | 10,090,000 | |
| 14 | | | vi | Otros beneficios del empleado | 20,204,000 | |
| 15 | | | vii | Jubilación anticipada y programa de transición voluntaria | 7,837,000 | |
| 16 | | | viii | Otros gastos de nómina | 963,000 | |
| 17 | | B. | | Pagos al "Paygo" | | 50,653,000 |
| 18 | | C. | | Instalaciones y pagos por servicios públicos | | 47,464,000 |
| 19 | | | i | Pagos a AEE | 19,306,000 | |
| 20 | | | ii | Pagos a AAA | 22,342,000 | |
| 21 | | | iii | Pagos a AEP | 3,338,000 | |
| 22 | | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 2,128,000 | |
| 23 | | | v | Para el pago de combustible y lubricantes a ASG | 350,000 | |
| 24 | | D. | | Servicios comprados | | 54,703,000 |
| 25 | | | i | Pagos a PRIMAS | 4,400,000 | |
| 26 | | | ii | Arrendamientos (excluyendo AEP) | 2,514,000 | |
| 27 | | | iii | Reparaciones y mantenimientos | 1,796,000 | |
| 28 | | | iv | Otros servicios comprados | 45,993,000 | |
| 29 | | E. | | Gastos de transportación | | 996,000 |
| 30 | | F. | | Servicios profesionales | | 2,469,000 |
| 31 | | | i | Servicios profesionales médicos | 2,333,000 | |
| 32 | | | ii | Otros servicios profesionales | 136,000 | |
| 33 | | G. | | Otros gastos de funcionamiento | | 857,000 |
| 34 | | H. | | Inversión en mejoras permanentes | | 15,000,000 |
| 35 | | | i | Construcción / infraestructura | 15,000,000 | |
| 36 | | I. | | Materiales y suministros | | 4,146,000 |
| 37 | | | i | Otros materiales y suministros | 4,146,000 | |
| 38 | | J. | | Compra de equipo | | 920,000 |

HTA_CONF 00015444

FONDO GENERAL

| | | | | | |
|---|---|---|---|---|---:|
| 1 | | K. | Asignación pareo de fondos federales | | 57,000 |
| 2 | | | **Total Departamento de Corrección y Rehabilitación** | | **393,575,000** |
| 3 | | | | | |
| 4 | 43.1 | **Programas Para Menores Transgresores incluido en Departamento de** | | | |
| 5 | | **Corrección** | | | |
| 6 | | A. | Nómina y costos relacionados | | 18,428,000 |
| 7 | | i | Salarios | 15,091,000 | |
| 8 | | ii | Sueldos para Puestos de Confianza | - | |
| 9 | | iii | Horas extra | - | |
| 10 | | iv | Bono de Navidad | - | |
| 11 | | v | Aportación patronal al seguro médico | 983,000 | |
| 12 | | vi | Otros beneficios del empleado | 1,781,000 | |
| 13 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 14 | | viii | Otros gastos de nómina | 573,000 | |
| 15 | | B. | Instalaciones y pagos por servicios públicos | | 30,000 |
| 16 | | i | Otros gastos de instalaciones y pagos por servicios públicos | 30,000 | |
| 17 | | C. | Servicios comprados | | 1,262,000 |
| 18 | | i | Arrendamientos (excluyendo AEP) | 20,000 | |
| 19 | | ii | Reparaciones y mantenimientos | 180,000 | |
| 20 | | iii | Otros servicios comprados | 1,062,000 | |
| 21 | | D. | Gastos de transportación | | 109,000 |
| 22 | | E. | Servicios profesionales | | 1,046,000 |
| 23 | | i | Servicios profesionales médicos | 1,046,000 | |
| 24 | | F. | Otros gastos de funcionamiento | | 78,000 |
| 25 | | G. | Inversión en mejoras permanentes | | 1,550,000 |
| 26 | | i | Construcción / infraestructura | 1,550,000 | |
| 27 | | H. | Materiales y suministros | | 808,000 |
| 28 | | I. | Compra de equipo | | 170,000 |
| 29 | | | **Total Programas Para Menores Transgresores incluido en Departamento** | | | |
| 30 | | | **de Corrección** | | **23,481,000** |
| 31 | | | | | |
| 32 | 43.2 | **Otros Programas incluidos en Departamento de Corrección y Rehabilitación** | | | |
| 33 | | A. | Nómina y costos relacionados | | 197,882,000 |
| 34 | | i | Salarios | 145,341,000 | |
| 35 | | ii | Sueldos para Puestos de Confianza | 616,000 | |
| 36 | | iii | Horas extra | 16,168,000 | |
| 37 | | iv | Bono de Navidad | - | |
| 38 | | v | Aportación patronal al seguro médico | 9,107,000 | |

HTA_CONF 00015445

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | vi | Otros beneficios del empleado | 18,423,000 | |
| 2 | | vii | Jubilación anticipada y programa de transición voluntaria | 7,837,000 | |
| 3 | | viii | Otros gastos de nómina | 390,000 | |
| 4 | | B. | Pagos al "Paygo" | | 50,653,000 |
| 5 | | C. | Instalaciones y pagos por servicios públicos | | 47,434,000 |
| 6 | | i | Pagos a AEE | 19,306,000 | |
| 7 | | ii | Pagos a AAA | 22,342,000 | |
| 8 | | iii | Pagos a AEP | 3,338,000 | |
| 9 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 2,098,000 | |
| 10 | | v | Para el pago de combustible y lubricantes a ASG | 350,000 | |
| 11 | | D. | Servicios comprados | | 53,441,000 |
| 12 | | i | Pagos a PRIMAS | 4,400,000 | |
| 13 | | ii | Arrendamientos (excluyendo AEP) | 2,494,000 | |
| 14 | | iii | Reparaciones y mantenimientos | 1,616,000 | |
| 15 | | iv | Otros servicios comprados | 44,931,000 | |
| 16 | | E. | Gastos de transportación | | 887,000 |
| 17 | | F. | Servicios profesionales | | 1,423,000 |
| 18 | | i | Servicios profesionales médicos | 1,287,000 | |
| 19 | | ii | Otros servicios profesionales | 136,000 | |
| 20 | | G. | Otros gastos de funcionamiento | | 779,000 |
| 21 | | H. | Inversión en mejoras permanentes | | 13,450,000 |
| 22 | | i | Construcción / infraestructura | 13,450,000 | |
| 23 | | I. | Materiales y suministros | | 3,338,000 |
| 24 | | i | Otros materiales y suministros | 3,338,000 | |
| 25 | | J. | Compra de equipo | | 750,000 |
| 26 | | K. | Asignación pareo de fondos federales | | 57,000 |
| 27 | | | **Total Otros Programas incluidos en Departamento de Corrección** | | |
| 28 | | | **y Rehabilitación** | | **370,094,000** |
| 29 | | | | | |
| 30 | **44.** | **Salud Correccional** | | | |
| 31 | | A. | Nómina y costos relacionados | | 14,539,000 |
| 32 | | i | Salarios | 12,391,000 | |
| 33 | | ii | Sueldos para Puestos de Confianza | - | |
| 34 | | iii | Horas extra | - | |
| 35 | | iv | Bono de Navidad | - | |
| 36 | | v | Aportación patronal al seguro médico | 257,000 | |
| 37 | | vi | Otros beneficios del empleado | 1,463,000 | |
| 38 | | vii | Jubilación anticipada y programa de transición voluntaria | 428,000 | |

HTA_CONF 00015446

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | viii | Otros gastos de nómina | | - |
| 2 | B. | | Pagos al "Paygo" | | 2,022,000 |
| 3 | C. | | Instalaciones y pagos por servicios públicos | | 70,000 |
| 4 | D. | | Servicios comprados | | 18,432,000 |
| 5 | | i | Arrendamientos (excluyendo AEP) | 247,000 | |
| 6 | | ii | Reparaciones y mantenimientos | 723,000 | |
| 7 | | iii | Otros servicios comprados | 17,462,000 | |
| 8 | E. | | Gastos de transportación | | 10,000 |
| 9 | F. | | Servicios profesionales | | 1,700,000 |
| 10 | | i | Servicios profesionales médicos | 1,700,000 | |
| 11 | G. | | Otros gastos de funcionamiento | | 68,000 |
| 12 | H. | | Pagos de obligaciones vigentes y de años anteriores | | 165,000 |
| 13 | I. | | Materiales y suministros | | 6,805,000 |
| 14 | | | **Total Salud Correccional** | | **43,811,000** |
| 15 | | | **Subtotal de Corrección** | | **437,386,000** |
| 16 | | | | | |
| 17 | XVII | **Justicia** | | | |
| 18 | | 45. | **Departamento de Justicia** | | |
| 19 | A. | | Nómina y costos relacionados | | 75,497,000 |
| 20 | | i | Salarios | 60,066,000 | |
| 21 | | ii | Sueldos para Puestos de Confianza | 2,041,000 | |
| 22 | | iii | Horas extra | - | |
| 23 | | iv | Bono de Navidad | - | |
| 24 | | v | Aportación patronal al seguro médico | 1,443,000 | |
| 25 | | vi | Otros beneficios del empleado | 5,787,000 | |
| 26 | | vii | Jubilación anticipada y programa de transición voluntaria | 2,026,000 | |
| 27 | | viii | Otros gastos de nómina | 99,000 | |
| 28 | | ix | Servicios temporeros para atrasos en el registro de terrenos | 1,580,000 | |
| 29 | | x | Para contratar abogados para los Salones Especializados en Casos de | | |
| 30 | | | Sustancias Controladas o "Drug Courts" | 644,000 | |
| 31 | | xi | Para contratar empleados para el Albergue de Testigos | 1,660,000 | |
| 32 | | xii | Para contratar empleados para el manejo y supervisión de proyectos | | |
| 33 | | | de la subvención estatal de VOCA | 151,000 | |
| 34 | B. | | Pagos al "Paygo" | | 30,221,000 |
| 35 | C. | | Instalaciones y pagos por servicios públicos | | 6,790,000 |
| 36 | | i | Pagos a AEE | 3,083,000 | |
| 37 | | ii | Pagos a AAA | 344,000 | |
| 38 | | iii | Pagos a AEP | 2,665,000 | |

Page 80

FONDO GENERAL

| # | | | | | |
|---|---|---|---|---|---|
| 1 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 570,000 | |
| 2 | | v | Para el pago de combustible y lubricantes a ASG | 106,000 | |
| 3 | | vi | Para gastos de gasolina, telefonía y otros gastos de | | |
| 4 | | | funcionamiento del Albergue de Testigos | 22,000 | |
| 5 | D. | | Servicios comprados | | 4,833,000 |
| 6 | | i | Pagos a PRIMAS | 275,000 | |
| 7 | | ii | Arrendamientos (excluyendo AEP) | 3,640,000 | |
| 8 | | iii | Otros servicios comprados | 126,000 | |
| 9 | | iv | Reparaciones y mantenimientos | 405,000 | |
| 10 | | v | Para el Instituto de Capacitación y Desarrollo del Pensamiento Jurídico, | | |
| 11 | | | según lo dispuesto en la Ley 206-2004, según enmendada | 48,000 | |
| 12 | | vi | Para gastos de reparaciones y mantenimiento | | |
| 13 | | | del Albergue de Testigos | 150,000 | |
| 14 | | vii | Para cubrir contrato multianual para redundancia de Sistemas de Información | 189,000 | |
| 15 | E. | | Gastos de transportación | | 180,000 |
| 16 | F. | | Servicios profesionales | | 744,000 |
| 17 | | i | Para el pago de honorarios de representación legal a bufetes, | | |
| 18 | | | según lo dispuesto en la Ley 9-1975 | 285,000 | |
| 19 | | ii | Servicios profesionales de finanzas y contabilidad | 60,000 | |
| 20 | | iii | Servicios legales | 200,000 | |
| 21 | | iv | Otros servicios profesionales | 199,000 | |
| 22 | G. | | Otros gastos de funcionamiento | | 277,000 |
| 23 | | i | Otros gastos de funcionamiento | 163,000 | |
| 24 | | ii | Para otros gastos operacionales del Albergue de Testigos | 114,000 | |
| 25 | H. | | Materiales y suministros | | 158,000 |
| 26 | | i | Otros materiales y suministros | 115,000 | |
| 27 | | ii | Para gastos de materiales y suministros del Albergue de Testigos | 43,000 | |
| 28 | I. | | Compra de equipo | | 842,000 |
| 29 | | i | Otras compras de equipos | 10,000 | |
| 30 | | ii | Para compra de equipo del Albergue de Testigos | 832,000 | |
| 31 | J. | | Asignación pareo de fondos federales | | 35,000 |
| 32 | | i | Pareo federal para la Unidad de Control de Fraude al Medicaid | 35,000 | |
| 33 | K. | | Asignaciones englobadas | | 6,453,000 |
| 34 | | i | Para gastos del subsidio y gastos operacionales de los fondos VOCA | 6,453,000 | |
| 35 | | | **Total Departamento de Justicia** | | **126,030,000** |
| 36 | | | | | |
| 37 | **46.** | | **Junta de Libertad bajo Palabra** | | |
| 38 | A. | | Nómina y costos relacionados | | 2,010,000 |

HTA_CONF 00015448

FONDO GENERAL

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Salarios | 946,000 | |
| 2 | | ii | Sueldos para Puestos de Confianza | 438,000 | |
| 3 | | iii | Horas extra | - | |
| 4 | | iv | Bono de Navidad | - | |
| 5 | | v | Aportación patronal al seguro médico | 55,000 | |
| 6 | | vi | Otros beneficios del empleado | 209,000 | |
| 7 | | vii | Jubilación anticipada y programa de transición voluntaria | 106,000 | |
| 8 | | viii | Otros gastos de nómina | - | |
| 9 | | ix | Para el reclutamiento de personal relacionado al decreto de | - | |
| 10 | | | consentimiento de Carlos Morales | 256,000 | |
| 11 | B. | | Pagos al "Paygo" | | 451,000 |
| 12 | C. | | Instalaciones y pagos por servicios públicos | | 12,000 |
| 13 | | i | Otros gastos de instalaciones y pagos por servicios públicos | 6,000 | |
| 14 | | ii | Para el pago de combustible y lubricantes a ASG | 6,000 | |
| 15 | D. | | Servicios comprados | | 97,000 |
| 16 | | i | Pagos a PRIMAS | 15,000 | |
| 17 | | ii | Arrendamientos (excluyendo AEP) | 62,000 | |
| 18 | | iii | Otros servicios comprados | 20,000 | |
| 19 | E. | | Otros gastos de funcionamiento | | 41,000 |
| 20 | F. | | Materiales y suministros | | 15,000 |
| 21 | G. | | Compra de equipo | | 12,000 |
| 22 | | i | Otras compras de equipos | 12,000 | |
| 23 | H. | | Anuncios y pautas en medios | | 10,000 |
| 24 | | | **Total Junta de Libertad bajo Palabra** | | **2,648,000** |
| 25 | | | **Subtotal de Justicia** | | **128,678,000** |
| 26 | | | | | |
| 27 | XVIII | Agricultura | | | |
| 28 | | 47. | **Administración para el Desarrollo de Empresas Agropecuarias** | | |
| 29 | A. | | Nómina y costos relacionados | | 3,524,000 |
| 30 | | i | Salarios | 2,125,000 | |
| 31 | | ii | Sueldos para Puestos de Confianza | 488,000 | |
| 32 | | iii | Horas extra | - | |
| 33 | | iv | Bono de Navidad | - | |
| 34 | | v | Aportación patronal al seguro médico | 123,000 | |
| 35 | | vi | Otros beneficios del empleado | 210,000 | |
| 36 | | vii | Jubilación anticipada y programa de transición voluntaria | 578,000 | |
| 37 | | viii | Otros gastos de nómina | - | |
| 38 | B. | | Pagos al "Paygo" | | 7,591,000 |

HTA_CONF 00015449

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | C. | | Instalaciones y pagos por servicios públicos | | 617,000 |
| 2 | | i | Pagos a AEE | 198,000 | |
| 3 | | ii | Pagos a AAA | 109,000 | |
| 4 | | iii | Pagos a AEP | 14,000 | |
| 5 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 296,000 | |
| 6 | D. | | Servicios comprados | | 1,941,000 |
| 7 | | i | Pagos a PRIMAS | 101,000 | |
| 8 | | ii | Arrendamiento (excluyendo AEP) | 85,000 | |
| 9 | | iii | Reparaciones y mantenimientos | 696,000 | |
| 10 | | iv | Otros servicios comprados | 1,059,000 | |
| 11 | E. | | Servicios profesionales | | 1,491,000 |
| 12 | | i | Servicios profesionales de tecnología de la información (IT) | 273,000 | |
| 13 | | ii | Servicios legales | 328,000 | |
| 14 | | iii | Servicios profesionales de finanzas y contabilidad | 50,000 | |
| 15 | | iv | Otros servicios profesionales | 840,000 | |
| 16 | F. | | Otros gastos de funcionamiento | | 675,000 |
| 17 | G. | | Inversión en mejoras permanentes | | 3,091,000 |
| 18 | | i | Mejoras a los sistemas de información | 3,091,000 | |
| 19 | H. | | Materiales y suministros | | 365,000 |
| 20 | I. | | Compra de equipo | | 285,000 |
| 21 | J. | | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 90,000 |
| 22 | K. | | Aportaciones a entidades no gubernamentales | | 34,012,000 |
| 23 | | i | Para reembolsar a agricultores el subsidio salarial concedido a los | | |
| 24 | | | trabajadores agrícolas conforme a lo dispuesto en la Ley 60-2019, | | |
| 25 | | | según enmendada | 15,000,000 | |
| 26 | | ii | Pareo de incentivos para inversiones en negocios agrícolas, de | | |
| 27 | | | conformidad con la Ley 60-2019, según enmendada | 7,934,000 | |
| 28 | | iii | Provisión de fertilizante para agricultores bonafide | 5,404,000 | |
| 29 | | iv | Promover los proyectos de las industrias de la piña, | | |
| 30 | | | la avícola y de otras relacionadas | 1,500,000 | |
| 31 | | v | Subsidio de pago de primas de los seguros, conforme | | |
| 32 | | | a lo dispuesto en la Ley 12-1966, según enmendada | 1,500,000 | |
| 33 | | vi | Asistencia técnica e incentivo económico para agricultores bonafide | 1,374,000 | |
| 34 | | vii | Incentivo de seguro para granjas agrícolas | 500,000 | |
| 35 | | viii | Incentivo a la mecanización agrícola | 400,000 | |
| 36 | | ix | Programa de incentivo para el arrendamiento de maquinaria agrícola. | 400,000 | |
| 37 | | | **Total Administración para el Desarrollo de Empresas Agropecuarias** | | **53,682,000** |
| 38 | | | | | |

HTA_CONF 00015450

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | **48.** | **Departamento de Agricultura** | | |
| 2 | | A. | Nómina y costos relacionados | | 8,291,000 |
| 3 | | | i | Salarios | 5,839,000 | |
| 4 | | | ii | Sueldos para Puestos de Confianza | 695,000 | |
| 5 | | | iii | Horas extra | 349,000 | |
| 6 | | | iv | Bono de Navidad | 623,000 | |
| 7 | | | v | Aportación patronal al seguro médico | 785,000 | |
| 8 | | | vi | Otros beneficios del empleado | - | |
| 9 | | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 10 | | | viii | Otros gastos de nómina | - | |
| 11 | | B. | Pagos al "Paygo" | | 10,509,000 |
| 12 | | C. | Instalaciones y pagos por servicios públicos | | 1,014,000 |
| 13 | | | i | Pagos a AEE | 418,000 | |
| 14 | | | ii | Pagos a AAA | 59,000 | |
| 15 | | | iii | Pagos a AEP | 381,000 | |
| 16 | | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 156,000 | |
| 17 | | D. | Servicios comprados | | 702,000 |
| 18 | | | i | Pagos a PRIMAS | 109,000 | |
| 19 | | | ii | Arrendamientos (excluyendo AEP) | 256,000 | |
| 20 | | | iii | Reparaciones y mantenimientos | 291,000 | |
| 21 | | | iv | Otros servicios comprados | 46,000 | |
| 22 | | E. | Gastos de transportación | | 432,000 |
| 23 | | | i | Otros gastos de transportación | 432,000 | |
| 24 | | F. | Servicios profesionales | | 693,000 |
| 25 | | | i | Servicios legales | 600,000 | |
| 26 | | | ii | Servicios profesionales de finanzas y contabilidad | 50,000 | |
| 27 | | | iii | Otros servicios profesionales | 43,000 | |
| 28 | | G. | Otros gastos de funcionamiento | | 130,000 |
| 29 | | H. | Materiales y suministros | | 35,000 |
| 30 | | | i | Otros materiales y suministros | 35,000 | |
| 31 | | I. | Compra de equipo | | 30,000 |
| 32 | | | i | Otras compras de equipos | 30,000 | |
| 33 | | J. | Asignación pareo de fondos federales | | 225,000 |
| 34 | | | i | Otro pareo de fondos federales | 225,000 | |
| 35 | | K. | Aportaciones a entidades no gubernamentales | | 12,122,000 |
| 36 | | | i | Para que se transfiera a la Oficina para la Reglamentación de la | | |
| 37 | | | | Industria Lechera para fomentar incentivos a los ganaderos, | | |
| 38 | | | | y promover la estabilidad en el precio de la leche, según lo dispuesto | | |

Page 84

FONDO GENERAL

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | en la Ley 72-1962 según enmendada | 12,122,000 | |
| 2 | | | **Total Departamento de Agricultura** | | **34,183,000** |
| 3 | | | **Subtotal de Agricultura** | | **87,865,000** |
| 4 | | | | | |
| 5 | XIX | **Recursos Naturales y Ambientales** | | | |
| 6 | | 49. | **Departamento de Recursos Naturales y Ambientales** | | |
| 7 | | A. | Nómina y costos relacionados | | 40,252,000 |
| 8 | | i | Salarios | 27,497,000 | |
| 9 | | ii | Sueldos para Puestos de Confianza | 2,223,000 | |
| 10 | | iii | Horas extra | 28,000 | |
| 11 | | iv | Bono de Navidad | - | |
| 12 | | v | Aportación patronal al seguro médico | 1,208,000 | |
| 13 | | vi | Otros beneficios del empleado | 3,954,000 | |
| 14 | | vii | Jubilación anticipada y programa de transición voluntaria | 3,142,000 | |
| 15 | | viii | Otros gastos de nómina | - | |
| 16 | | ix | Para reclutar vigilantes ambientales | 1,500,000 | |
| 17 | | x | Para contratar empleados del programa de Parques Nacionales | 700,000 | |
| 18 | | B. | Pagos al "Paygo" | | 24,572,000 |
| 19 | | C. | Instalaciones y pagos por servicios públicos | | 8,516,000 |
| 20 | | i | Pagos a AEE | 3,803,000 | |
| 21 | | ii | Pagos a AAA | 3,604,000 | |
| 22 | | iii | Pagos a AEP | 103,000 | |
| 23 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 759,000 | |
| 24 | | v | Para el pago de combustible y lubricantes a ASG | 247,000 | |
| 25 | | D. | Servicios comprados | | 12,592,000 |
| 26 | | i | Pagos a PRIMAS | 7,864,000 | |
| 27 | | ii | Arrendamientos (excluyendo AEP) | 256,000 | |
| 28 | | iii | Reparaciones y mantenimientos | 772,000 | |
| 29 | | iv | Para cumplir con el Acuerdo Cooperativo y Fondo Especial para | | |
| 30 | | | servicios del USGS | 1,000,000 | |
| 31 | | v | Mantenimiento de Casas de Bombas para el control de inundaciones en | | |
| 32 | | | cumplimiento de la Ley de Agua Limpia | 2,700,000 | |
| 33 | | E. | Gastos de transportación | | 75,000 |
| 34 | | F. | Servicios profesionales | | 465,000 |
| 35 | | i | Servicios profesionales de tecnología de la información (IT) | 223,000 | |
| 36 | | ii | Servicios legales | 222,000 | |
| 37 | | iii | Servicios profesionales laborales y de recursos humanos. | 20,000 | |
| 38 | | G. | Otros gastos de funcionamiento | | 574,000 |

HTA_CONF 00015452

FONDO GENERAL

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Otros gastos de funcionamiento | 74,000 | |
| 2 | | ii | Para la academia de vigilantes ambientales | 500,000 | |
| 3 | H. | | Materiales y suministros | | 1,123,000 |
| 4 | | i | Otros materiales y suministros | 823,000 | |
| 5 | | ii | Para comprar materiales necesarios para el Cuerpo de Vigilantes Ambientales | 300,000 | |
| 6 | I. | | Compra de equipo | | 408,000 |
| 7 | J. | | Anuncios y pautas en medios | | 3,000 |
| 8 | K. | | Asignación pareo de fondos federales | | 6,459,000 |
| 9 | | i | Para el pareo de Fondos Federales del Fondo Rotatorio de Agua | | |
| 10 | | | Limpia (CWSRF) | 3,459,000 | |
| 11 | | ii | Para el pareo de fondos federales del proyecto de Control de | | |
| 12 | | | Inundaciones del Río Puerto Nuevo | 3,000,000 | |
| 13 | L. | | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 1,600,000 |
| 14 | | i | Para cumplir con la sentencia de la Ley de Agua Limpia | 400,000 | |
| 15 | | ii | Fondos para la implementación de iniciativas basadas en el | | |
| 16 | | | estudio de cambio climático y supervisadas por | | |
| 17 | | | el Comité de Cambio Climático | 1,200,000 | |
| 18 | M. | | Asignaciones englobadas | | 251,000 |
| 19 | N. | | Pagos del servicio de la deuda | | 7,077,000 |
| 20 | | i | Para cumplir con el acuerdo de reembolso con el Departamento del | | |
| 21 | | | Tesoro de EE.UU. sobre la Represa Cerrillos (USACE) | 7,077,000 | |
| 22 | | | **Total Departamento de Recursos Naturales y Ambientales** | | **103,967,000** |
| 23 | | | **Subtotal de Recursos Naturales y Ambientales** | | **103,967,000** |
| 24 | | | | | |
| 25 | XX | **Vivienda** | | | |
| 26 | **50.** | **Departamento de la Vivienda** | | | |
| 27 | A. | | Nómina y costos relacionados | | 11,221,000 |
| 28 | | i | Salarios | 6,836,000 | |
| 29 | | ii | Sueldos para Puestos de Confianza | 1,477,000 | |
| 30 | | iii | Horas extra | - | |
| 31 | | iv | Bono de Navidad | - | |
| 32 | | v | Aportación patronal al seguro médico | 883,000 | |
| 33 | | vi | Otros beneficios del empleado | 1,087,000 | |
| 34 | | vii | Jubilación anticipada y programa de transición voluntaria | 938,000 | |
| 35 | | viii | Otros gastos de nómina | - | |
| 36 | B. | | Pagos al "Paygo" | | 14,761,000 |
| 37 | C. | | Instalaciones y pagos por servicios públicos | | 1,597,000 |
| 38 | | i | Pagos a AEE | 1,299,000 | |

HTA_CONF 00015453

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | ii | Pagos a AAA | 159,000 | |
| 2 | | iii | Pagos a AEP | 139,000 | |
| 3 | | D. | Servicios comprados | | 695,000 |
| 4 | | i | Pagos a PRIMAS | 591,000 | |
| 5 | | ii | Arrendamientos (excluyendo AEP) | 66,000 | |
| 6 | | iii | Otros servicios comprados | 38,000 | |
| 7 | | E. | Servicios profesionales | | 2,020,000 |
| 8 | | i | Servicios profesionales de tecnología de la información (IT) | 1,050,000 | |
| 9 | | ii | Otros servicios profesionales | 970,000 | |
| 10 | | F. | Asignaciones englobadas | | 701,000 |
| 11 | | | **Total Departamento de la Vivienda** | | **30,995,000** |
| 12 | | | | | |
| 13 | 51. | | **Administración de Vivienda Pública** | | |
| 14 | | A. | Nómina y costos relacionados | | 2,772,000 |
| 15 | | i | Salaries | 2,095,000 | |
| 16 | | ii | Horas extra | 12,000 | |
| 17 | | iii | Aportación patronal al seguro médico | 172,000 | |
| 18 | | iv | Otros beneficios del empleado | 493,000 | |
| 19 | | B. | Pagos al "Paygo" | | 2,807,000 |
| 20 | | | **Total Administración de Vivienda Pública** | | **5,579,000** |
| 21 | | | | | |
| 22 | 52. | | **Autoridad para el Financiamiento de la Vivienda** | | |
| 23 | | A. | Nómina y costos relacionados | | - |
| 24 | | B. | Servicios comprados | | 3,936,000 |
| 25 | | C. | Otros gastos de funcionamiento | | 3,964,000 |
| 26 | | | **Total Autoridad para el Financiamiento de la Vivienda** | | **7,900,000** |
| 27 | | | **Subtotal de Vivienda** | | **44,474,000** |
| 28 | | | | | |
| 29 | XXI | Cultura | | | |
| 30 | 53. | | **Instituto de Cultura Puertorriqueña** | | |
| 31 | | A. | Nómina y costos relacionados | | 5,202,000 |
| 32 | | i | Salarios | 3,609,000 | |
| 33 | | ii | Sueldos para Puestos de Confianza | 788,000 | |
| 34 | | iii | Horas extra | - | |
| 35 | | iv | Bono de Navidad | - | |
| 36 | | v | Aportación patronal al seguro médico | 213,000 | |
| 37 | | vi | Otros beneficios del empleado | 346,000 | |
| 38 | | vii | Jubilación anticipada y programa de transición voluntaria | 246,000 | |

HTA_CONF 00015454

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | viii | Otros gastos de nómina | | - |
| 2 | B. | | Pagos al "Paygo" | | 3,612,000 |
| 3 | C. | | Instalaciones y pagos por servicios públicos | | 2,343,000 |
| 4 | | i | Pagos a AEE | 2,024,000 | |
| 5 | | ii | Pagos a AAA | 199,000 | |
| 6 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 104,000 | |
| 7 | | iv | Para el pago de combustible y lubricantes a ASG | 16,000 | |
| 8 | D. | | Servicios comprados | | 1,186,000 |
| 9 | | i | Pagos a PRIMAS | 879,000 | |
| 10 | | ii | Arrendamientos (excluyendo AEP) | 22,000 | |
| 11 | | iii | Reparaciones y mantenimientos | 6,000 | |
| 12 | | iv | Otros servicios comprados | 279,000 | |
| 13 | E. | | Gastos de transportación | | 30,000 |
| 14 | F. | | Servicios profesionales | | 158,000 |
| 15 | | i | Servicios profesionales de tecnología de la información (IT) | 15,000 | |
| 16 | | ii | Servicios legales | 48,000 | |
| 17 | | iii | Servicios profesionales laborales y de recursos humanos | 2,000 | |
| 18 | | iv | Servicios profesionales de finanzas y contabilidad | 25,000 | |
| 19 | | v | Otros servicios profesionales | 68,000 | |
| 20 | G. | | Otros gastos de funcionamiento | | 522,000 |
| 21 | H. | | Inversión en mejoras permanentes | | 1,120,000 |
| 22 | | i | Construcción / infraestructura | 195,000 | |
| 23 | | ii | Mejoras para los teatros Arriví y Espinosa | 925,000 | |
| 24 | I. | | Materiales y suministros | | 101,000 |
| 25 | J. | | Compra de equipo | | 48,000 |
| 26 | K. | | Anuncios y pautas en medios | | 6,000 |
| 27 | L. | | Asignación pareo de fondos federales | | 225,000 |
| 28 | M. | | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 46,000 |
| 29 | N. | | Aportaciones a entidades no gubernamentales | | 3,577,000 |
| 30 | | i | Transferencia al Museo de Arte de PR para sufragar gastos | | |
| 31 | | | de funcionamiento | 1,299,000 | |
| 32 | | ii | Gastos de funcionamiento del Museo de Arte de Ponce, Inc | | |
| 33 | | | según dispuesto en la Ley 227-2000 | 866,000 | |
| 34 | | iii | Gastos de funcionamiento de la Fundación Luis Muñoz Marín | 437,000 | |
| 35 | | iv | Transferencia al Museo de Arte Contemporáneo para promover las | | |
| 36 | | | artes plásticas, llevar a cabo actividades educativas y culturales, y | | |
| 37 | | | mantener un Centro de Documentación sobre Arte Contemporáneo, | | |
| 38 | | | según lo dispuesto en la Ley 91-1994, según enmendada | 346,000 | |

HTA_CONF 00015455

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | v | Gastos de funcionamiento de la Orquesta Filarmónica | 265,000 | |
| 2 | | vi | Transferencia al Museo de Las Américas por gastos de funcionamiento | 156,000 | |
| 3 | | vii | Gastos de funcionamiento del Ateneo Puertorriqueño | 147,000 | |
| 4 | | viii | Museo de Arte de Bayamón | 61,000 | |
| 5 | | | **Total Instituto de Cultura Puertorriqueña** | | **18,176,000** |
| 6 | | | | | |
| 7 | 54. | | **Corporación de las Artes Musicales** | | |
| 8 | | A. | Nómina y costos relacionados | | 3,453,000 |
| 9 | | i | Salarios | 2,276,000 | |
| 10 | | ii | Sueldos para Puestos de Confianza | 294,000 | |
| 11 | | iii | Horas extra | - | |
| 12 | | iv | Bono de Navidad | - | |
| 13 | | v | Aportación patronal al seguro médico | 260,000 | |
| 14 | | vi | Otros beneficios del empleado | 535,000 | |
| 15 | | vii | Jubilación anticipada y programa de transición voluntaria | 88,000 | |
| 16 | | viii | Otros gastos de nómina | - | |
| 17 | | B. | Pagos al "Paygo" | | 431,000 |
| 18 | | C. | Instalaciones y pagos por servicios públicos | | 4,000 |
| 19 | | i | Otros gastos de instalaciones y pagos por servicios públicos | 2,000 | |
| 20 | | ii | Para el pago de combustible y lubricantes a ASG | 2,000 | |
| 21 | | D. | Servicios comprados | | 141,000 |
| 22 | | i | Pagos a PRIMAS | 71,000 | |
| 23 | | ii | Arrendamientos (excluyendo AEP) | 65,000 | |
| 24 | | iii | Otros servicios comprados | 5,000 | |
| 25 | | E. | Gastos de transportación | | 5,000 |
| 26 | | F. | Servicios profesionales | | 217,000 |
| 27 | | i | Servicios legales | 25,000 | |
| 28 | | ii | Otros servicios profesionales | 192,000 | |
| 29 | | G. | Otros gastos de funcionamiento | | 225,000 |
| 30 | | H. | Compra de equipo | | 2,000 |
| 31 | | I. | Anuncios y pautas en medios | | 11,000 |
| 32 | | J. | Aportaciones a entidades no gubernamentales | | 739,000 |
| 33 | | i | Gastos de funcionamiento de la Orquesta Sinfónica | 739,000 | |
| 34 | | | **Total Corporación de las Artes Musicales** | | **5,228,000** |
| 35 | | | | | |
| 36 | 55. | | **Corporación del Centro de Bellas Artes de Puerto Rico** | | |
| 37 | | A. | Nómina y costos relacionados | | 1,139,000 |
| 38 | | i | Salarios | 756,000 | |

HTA_CONF 00015456

FONDO GENERAL

| | | | | | |
|---|---|---|---|---|---|
| 1 | | ii | Sueldos para Puestos de Confianza | - | |
| 2 | | iii | Horas extra | - | |
| 3 | | iv | Bono de Navidad | - | |
| 4 | | v | Aportación patronal al seguro médico | 90,000 | |
| 5 | | vi | Otros beneficios del empleado | 84,000 | |
| 6 | | vii | Jubilación anticipada y programa de transición voluntaria | 209,000 | |
| 7 | | viii | Otros gastos de nómina | - | |
| 8 | | B. | Pagos al "Paygo" | | 375,000 |
| 9 | | C. | Instalaciones y pagos por servicios públicos | | 1,098,000 |
| 10 | | i | Pagos a AEE | 991,000 | |
| 11 | | ii | Pagos a AAA | 105,000 | |
| 12 | | iii | Para el pago de combustible y lubricantes a ASG | 2,000 | |
| 13 | | D. | Servicios comprados | | 1,537,000 |
| 14 | | i | Pagos a PRIMAS | 668,000 | |
| 15 | | ii | Reparaciones y mantenimientos | 396,000 | |
| 16 | | iii | Otros servicios comprados | 473,000 | |
| 17 | | | **Total Corporación del Centro de Bellas Artes de Puerto Rico** | | **4,149,000** |
| 18 | | | **Subtotal de Cultura** | | **27,553,000** |
| 19 | | | | | |
| 20 | XXII | | **Procurador del Ciudadano** | | |
| 21 | | 56. | **Oficina de la Procuradora de las Mujeres** | | |
| 22 | | A. | Nómina y costos relacionados | | 1,689,000 |
| 23 | | i | Salarios | 776,000 | |
| 24 | | ii | Sueldos para Puestos de Confianza | 695,000 | |
| 25 | | iii | Horas extra | - | |
| 26 | | iv | Bono de Navidad | - | |
| 27 | | v | Aportación patronal al seguro médico | 52,000 | |
| 28 | | vi | Otros beneficios del empleado | 166,000 | |
| 29 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 30 | | viii | Otros gastos de nómina | - | |
| 31 | | B. | Instalaciones y pagos por servicios públicos | | 52,000 |
| 32 | | i | Pagos a AEE | 37,000 | |
| 33 | | ii | Otros gastos de instalaciones y pagos por servicios públicos | 11,000 | |
| 34 | | iii | Para el pago de combustible y lubricantes a ASG | 4,000 | |
| 35 | | C. | Servicios comprados | | 383,000 |
| 36 | | i | Pagos a PRIMAS | 7,000 | |
| 37 | | ii | Arrendamientos (excluyendo AEP) | 339,000 | |
| 38 | | iii | Reparaciones y mantenimientos | 5,000 | |

HTA_CONF 00015457

**FONDO GENERAL**

| # | | | | | |
|---|---|---|---|---|---|
| 1 | | iv | Otros servicios comprados | 32,000 | |
| 2 | | D. | Gastos de transportación | | 5,000 |
| 3 | | E. | Servicios profesionales | | 427,000 |
| 4 | | i | Servicios legales | 280,000 | |
| 5 | | ii | Servicios profesionales de finanzas y contabilidad | 10,000 | |
| 6 | | iii | Otros servicios profesionales | 137,000 | |
| 7 | | F. | Otros gastos de funcionamiento | | 4,000 |
| 8 | | G. | Materiales y suministros | | 8,000 |
| 9 | | H. | Compra de equipo | | 111,000 |
| 10 | | I. | Anuncios y pautas en medios | | 125,000 |
| 11 | | J. | Asignaciones englobadas | | 1,500,000 |
| 12 | | i | Para contratar recursos profesionales de Intercesores Legales (IL) | | |
| 13 | | | en conformidad con la Ley núm. 32 de 2021 | 1,500,000 | |
| 14 | | | **Total Oficina de la Procuradora de las Mujeres** | | **4,304,000** |
| 15 | | | | | |
| 16 | 57. | | **Oficina del Procurador del Veterano de Puerto Rico** | | |
| 17 | | A. | Nómina y costos relacionados | | 640,000 |
| 18 | | i | Salarios | 315,000 | |
| 19 | | ii | Sueldos para Puestos de Confianza | 258,000 | |
| 20 | | iii | Horas extra | - | |
| 21 | | iv | Bono de Navidad | - | |
| 22 | | v | Aportación patronal al seguro médico | 28,000 | |
| 23 | | vi | Otros beneficios del empleado | 39,000 | |
| 24 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 25 | | viii | Otros gastos de nómina | - | |
| 26 | | B. | Pagos al "Paygo" | | 215,000 |
| 27 | | C. | Instalaciones y pagos por servicios públicos | | 13,000 |
| 28 | | i | Otros gastos de instalaciones y pagos por servicios públicos | 7,000 | |
| 29 | | ii | Para el pago de combustible y lubricantes a ASG | 6,000 | |
| 30 | | D. | Servicios comprados | | 266,000 |
| 31 | | i | Pagos a PRIMAS | 78,000 | |
| 32 | | ii | Arrendamientos (excluyendo AEP) | 88,000 | |
| 33 | | iii | Reparaciones y mantenimientos | 10,000 | |
| 34 | | iv | Otros servicios comprados | 90,000 | |
| 35 | | E. | Gastos de transportación | | 14,000 |
| 36 | | F. | Servicios profesionales | | 165,000 |
| 37 | | i | Servicios legales | 165,000 | |
| 38 | | G. | Otros gastos de funcionamiento | | 256,000 |

HTA_CONF 00015458

**FONDO GENERAL**

| # | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Otros gastos de funcionamiento | 256,000 | |
| 2 | H. | | Materiales y suministros | | 7,000 |
| 3 | I. | | Compra de equipo | | 13,000 |
| 4 | | i | Otras compras de equipos | 13,000 | |
| 5 | J. | | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 150,000 |
| 6 | | i | Otros incentivos y subsidios dirigidos al bienestar de la ciudadanía | 150,000 | |
| 7 | K. | | Aportaciones a entidades no gubernamentales | | 2,000,000 |
| 8 | | ii | Para subsidiar los costos de alquiler de vivienda otorgados a los | | |
| 9 | | | veteranos para cumplir con la Ley 313-2000, según enmendada | 2,000,000 | |
| 10 | | | **Total Oficina del Procurador del Veterano de Puerto Rico** | | **3,739,000** |
| 11 | | | | | |
| 12 | 58. | | **Oficina del Procurador de las Personas de Edad Avanzada** | | |
| 13 | A. | | Nómina y costos relacionados | | 404,000 |
| 14 | | i | Salarios | 45,000 | |
| 15 | | ii | Sueldos para Puestos de Confianza | 351,000 | |
| 16 | | iii | Horas extra | - | |
| 17 | | iv | Bono de Navidad | - | |
| 18 | | v | Aportación patronal al seguro médico | 3,000 | |
| 19 | | vi | Otros beneficios del empleado | 5,000 | |
| 20 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 21 | | viii | Otros gastos de nómina | - | |
| 22 | B. | | Pagos al "Paygo" | | 374,000 |
| 23 | C. | | Instalaciones y pagos por servicios públicos | | 46,000 |
| 24 | | i | Pagos a AEE | 11,000 | |
| 25 | | ii | Pagos a AAA | 1,000 | |
| 26 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 34,000 | |
| 27 | D. | | Servicios comprados | | 117,000 |
| 28 | | i | Pagos a PRIMAS | 17,000 | |
| 29 | | ii | Arrendamientos (excluyendo AEP) | 95,000 | |
| 30 | | iii | Reparaciones y mantenimientos | 3,000 | |
| 31 | | iv | Otros servicios comprados | 2,000 | |
| 32 | E. | | Gastos de transportación | | 5,000 |
| 33 | F. | | Servicios profesionales | | 18,000 |
| 34 | | i | Servicios legales | 10,000 | |
| 35 | | ii | Servicios profesionales de finanzas y contabilidad | 8,000 | |
| 36 | G. | | Asignación pareo de fondos federales | | 1,487,000 |
| 37 | | i | Otro pareo de fondos federales | 1,487,000 | |
| 38 | H. | | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 320,000 |

HTA_CONF 00015459

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | **Total Oficina del Procurador de las Personas de Edad Avanzada** | | **2,771,000** |
| 2 | | | | | |
| 3 | 59. | | **Defensoría de las Personas con Impedimentos** | | |
| 4 | | A. | Nómina y costos relacionados | | 815,000 |
| 5 | | i | Salarios | 593,000 | |
| 6 | | ii | Sueldos para Puestos de Confianza | 112,000 | |
| 7 | | iii | Horas extra | - | |
| 8 | | iv | Bono de Navidad | - | |
| 9 | | v | Aportación patronal al seguro médico | 40,000 | |
| 10 | | vi | Otros beneficios del empleado | 70,000 | |
| 11 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 12 | | viii | Otros gastos de nómina | - | |
| 13 | | B. | Pagos al "Paygo" | | 466,000 |
| 14 | | C. | Instalaciones y pagos por servicios públicos | | 118,000 |
| 15 | | i | Pagos a AEE | 4,000 | |
| 16 | | ii | Pagos a AEP | 80,000 | |
| 17 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 31,000 | |
| 18 | | iv | Para el pago de combustible y lubricantes a ASG | 3,000 | |
| 19 | | D. | Servicios comprados | | 82,000 |
| 20 | | i | Pagos a PRIMAS | 13,000 | |
| 21 | | ii | Arrendamientos (excluyendo AEP) | 7,000 | |
| 22 | | iii | Reparaciones y mantenimientos | 2,000 | |
| 23 | | iv | Otros servicios comprados | 60,000 | |
| 24 | | E. | Gastos de transportación | | 19,000 |
| 25 | | F. | Servicios profesionales | | 396,000 |
| 26 | | i | Servicios legales | 30,000 | |
| 27 | | ii | Otros servicios profesionales | 366,000 | |
| 28 | | G. | Otros gastos de funcionamiento | | 13,000 |
| 29 | | H. | Inversión en mejoras permanentes | | 231,000 |
| 30 | | i | Para la compra de vehículos adaptados para personas con | | |
| 31 | | | discapacidades | 136,000 | |
| 32 | | ii | Para mejoras permanentes de la Oficina Central en cumplimiento con | | |
| 33 | | | la Ley para Estadounidenses con Discapacidades | 95,000 | |
| 34 | | I. | Materiales y suministros | | 9,000 |
| 35 | | J. | Compra de equipo | | 21,000 |
| 36 | | K. | Anuncios y pautas en medios | | 60,000 |
| 37 | | i | Anuncios y pautas en medios | 60,000 | |
| 38 | | | **Total Defensoría de las Personas con Impedimentos** | | **2,230,000** |

HTA_CONF 00015460

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | **60. Oficina del Procurador del Paciente** | | | |
| 3 | | A. | Nómina y costos relacionados | | 1,282,000 |
| 4 | | i | Salarios | 679,000 | |
| 5 | | ii | Sueldos para Puestos de Confianza | 361,000 | |
| 6 | | iii | Horas extra | - | |
| 7 | | iv | Bono de Navidad | | |
| 8 | | v | Aportación patronal al seguro médico | 43,000 | |
| 9 | | vi | Otros beneficios del empleado | 154,000 | |
| 10 | | vii | Jubilación anticipada y programa de transición voluntaria | 45,000 | |
| 11 | | viii | Otros gastos de nómina | - | |
| 12 | | B. | Pagos al "Paygo" | | 187,000 |
| 13 | | C. | Instalaciones y pagos por servicios públicos | | 34,000 |
| 14 | | i | Otros gastos de instalaciones y pagos por servicios públicos | 31,000 | |
| 15 | | ii | Para el pago de combustible y lubricantes a ASG | 3,000 | |
| 16 | | D. | Servicios comprados | | 213,000 |
| 17 | | i | Pagos a PRIMAS | 7,000 | |
| 18 | | ii | Arrendamientos (excluyendo AEP) | 169,000 | |
| 19 | | iii | Reparaciones y mantenimientos | 27,000 | |
| 20 | | iv | Otros servicios comprados | 10,000 | |
| 21 | | E. | Gastos de transportación | | 4,000 |
| 22 | | F. | Servicios profesionales | | 263,000 |
| 23 | | i | Servicios legales | 160,000 | |
| 24 | | ii | Servicios profesionales de finanzas y contabilidad | 8,000 | |
| 25 | | iii | Servicios profesionales médicos | 93,000 | |
| 26 | | iv | Otros servicios profesionales | 2,000 | |
| 27 | | G. | Otros gastos de funcionamiento | | 3,000 |
| 28 | | H. | Inversión en mejoras permanentes | | 295,000 |
| 29 | | i | Para optimizar el Sistema Electrónico Integrado del Procurador | | |
| 30 | | | del Paciente | 295,000 | |
| 31 | | I. | Materiales y suministros | | 2,000 |
| 32 | | J. | Compra de equipo | | 1,000 |
| 33 | | K. | Anuncios y pautas en medios | | 3,000 |
| 34 | | i | Anuncios y pautas en medios | 3,000 | |
| 35 | | | **Total Oficina del Procurador del Paciente** | | **2,287,000** |
| 36 | | | **Subtotal de Procurador del Ciudadano** | | **15,331,000** |
| 37 | | | | | |
| 38 | XXIII | Universidades | | | |

HTA_CONF 00015461

FONDO GENERAL

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | **61.** | **Escuela de Artes Plásticas** | | | |
| 2 | | A. | Nómina y costos relacionados | | | 1,650,000 |
| 3 | | | i | Salarios | 1,108,000 | |
| 4 | | | ii | Sueldos para Puestos de Confianza | 300,000 | |
| 5 | | | iii | Horas extra | - | |
| 6 | | | iv | Bono de Navidad | | |
| 7 | | | v | Aportación patronal al seguro médico | 104,000 | |
| 8 | | | vi | Otros beneficios del empleado | 116,000 | |
| 9 | | | vii | Jubilación anticipada y programa de transición voluntaria | 22,000 | |
| 10 | | | viii | Otros gastos de nómina | - | |
| 11 | | B. | Pagos al "Paygo" | | | 363,000 |
| 12 | | C. | Instalaciones y pagos por servicios públicos | | | 380,000 |
| 13 | | | i | Pagos a AEE | 69,000 | |
| 14 | | | ii | Pagos a AAA | 311,000 | |
| 15 | | D. | Servicios comprados | | | 294,000 |
| 16 | | | i | Pagos a PRIMAS | 294,000 | |
| 17 | – | E. | Otros gastos de funcionamiento | | | 12,000 |
| 18 | | | **Total Escuela de Artes Plásticas** | | | **2,699,000** |
| 19 | | | | | | |
| 20 | | **62.** | **Corporación del Conservatorio de Música de Puerto Rico** | | | |
| 21 | | A. | Nómina y costos relacionados | | | 2,904,000 |
| 22 | | | i | Salarios | 2,213,000 | |
| 23 | | | ii | Sueldos para Puestos de Confianza | 200,000 | |
| 24 | | | iii | Horas extra | - | |
| 25 | | | iv | Bono de Navidad | - | |
| 26 | | | v | Aportación patronal al seguro médico | 205,000 | |
| 27 | | | vi | Otros beneficios del empleado | 286,000 | |
| 28 | | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 29 | | | viii | Otros gastos de nómina | - | |
| 30 | | B. | Pagos al "Paygo" | | | 324,000 |
| 31 | | C. | Instalaciones y pagos por servicios públicos | | | 733,000 |
| 32 | | | i | Pagos a AEE | 729,000 | |
| 33 | | | ii | Pagos a AAA | 4,000 | |
| 34 | | D. | Servicios comprados | | | 557,000 |
| 35 | | | i | Otros servicios comprados | 557,000 | |
| 36 | | E. | Otros gastos de funcionamiento | | | 233,000 |
| 37 | – | | i | Otros gastos de funcionamiento | 233,000 | |
| 38 | | | **Total Corporación del Conservatorio de Música de Puerto Rico** | | | **4,751,000** |

HTA_CONF 00015462

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | **Subtotal de Universidades** | | | **7,450,000** |
| 2 | | | | | |
| 3 | XXIV | **Agencias Independientes** | | | |
| 4 | | 63. **Comisión Estatal de Elecciones** | | | |
| 5 | | A. | Nómina y costos relacionados | | 18,167,000 |
| 6 | | i | Salarios | 2,715,000 | |
| 7 | | ii | Sueldos para Puestos de Confianza | 11,495,000 | |
| 8 | | iii | Horas extra | - | |
| 9 | | iv | Bono de Navidad | - | |
| 10 | | v | Aportación patronal al seguro médico | 1,036,000 | |
| 11 | | vi | Otros beneficios del empleado | 1,937,000 | |
| 12 | | vii | Jubilación anticipada y programa de transición voluntaria | 237,000 | |
| 13 | | viii | Otros gastos de nómina | 747,000 | |
| 14 | | B. | Pagos al "Paygo" | | 4,249,000 |
| 15 | | C. | Instalaciones y pagos por servicios públicos | | 3,676,000 |
| 16 | | i | Pagos a AEE | 2,054,000 | |
| 17 | | ii | Pagos a AAA | 141,000 | |
| 18 | | iii | Pagos a AEP | 1,180,000 | |
| 19 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 251,000 | |
| 20 | | v | Para el pago de combustible y lubricantes a ASG | 50,000 | |
| 21 | | D. | Servicios comprados | | 1,498,000 |
| 22 | | i | Pagos a PRIMAS | 245,000 | |
| 23 | | ii | Arrendamientos (excluyendo AEP) | 280,000 | |
| 24 | | iii | Reparaciones y mantenimientos | 234,000 | |
| 25 | | iv | Otros servicios comprados | 739,000 | |
| 26 | | E. | Gastos de transportación | | 232,000 |
| 27 | | F. | Servicios profesionales | | 2,242,000 |
| 28 | | i | Servicios profesionales de tecnología de la información (IT) | 1,022,000 | |
| 29 | | ii | Servicios legales | 360,000 | |
| 30 | | iii | Servicios profesionales de finanzas y contabilidad | 7,000 | |
| 31 | | iv | Otros servicios profesionales | 853,000 | |
| 32 | | G. | Otros gastos de funcionamiento | | 721,000 |
| 33 | | H. | Materiales y suministros | | 641,000 |
| 34 | - | I. | Compra de equipo | | 141,000 |
| 35 | | | **Total Comisión Estatal de Elecciones** | | **31,567,000** |
| 36 | | | | | |
| 37 | | 64. **Comisión de Derechos Civiles** | | | |
| 38 | | A. | Nómina y costos relacionados | | 448,000 |

HTA_CONF 00015463

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | i | Salarios | 416,000 |
| 2 | | ii | Sueldos para Puestos de Confianza | - |
| 3 | | iii | Horas extra | - |
| 4 | | iv | Bono de Navidad | - |
| 5 | | v | Aportación patronal al seguro médico | 32,000 |
| 6 | | vi | Otros beneficios del empleado | - |
| 7 | | vii | Jubilación anticipada y programa de transición voluntaria | - |
| 8 | | viii | Otros gastos de nómina | - |
| 9 | | B. | Pagos al "Paygo" | 72,000 |
| 10 | | C. | Instalaciones y pagos por servicios públicos | 5,000 |
| 11 | | i | Otros gastos de instalaciones y pagos por servicios públicos | 3,000 |
| 12 | | ii | Para el pago de combustible y lubricantes a ASG | 2,000 |
| 13 | | D. | Servicios comprados | 125,000 |
| 14 | | i | Pagos a PRIMAS | 6,000 |
| 15 | | ii | Arrendamientos (excluyendo AEP) | 116,000 |
| 16 | | iii | Reparaciones y mantenimientos | 3,000 |
| 17 | | E. | Gastos de transportación | 3,000 |
| 18 | | F. | Servicios profesionales | 70,000 |
| 19 | | i | Servicios profesionales de formación y educación | 70,000 |
| 20 | | G. | Otros gastos de funcionamiento | 112,000 |
| 21 | | H. | Materiales y suministros | 5,000 |
| 22 | | I. | Compra de equipo | 7,000 |
| 23 | | | **Total Comisión de Derechos Civiles** | **847,000** |
| 24 | | | | |
| 25 | 65. | **Guardia Nacional de Puerto Rico** | | |
| 26 | | A. | Nómina y costos relacionados | 5,125,000 |
| 27 | | i | Salarios | 3,736,000 |
| 28 | | ii | Sueldos para Puestos de Confianza | 399,000 |
| 29 | | iii | Horas extra | - |
| 30 | | iv | Bono de Navidad | - |
| 31 | | v | Aportación patronal al seguro médico | 107,000 |
| 32 | | vi | Otros beneficios del empleado | 570,000 |
| 33 | | vii | Jubilación anticipada y programa de transición voluntaria | 313,000 |
| 34 | | viii | Otros gastos de nómina | - |
| 35 | | B. | Pagos al "Paygo" | 6,997,000 |
| 36 | | C. | Instalaciones y pagos por servicios públicos | 1,309,000 |
| 37 | | i | Pagos a AEE | 833,000 |
| 38 | | ii | Pagos a AAA | 394,000 |

HTA_CONF 00015464

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---:|
| 1 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 42,000 | |
| 2 | | iv | Para el pago de combustible y lubricantes a ASG | 40,000 | |
| 3 | D. | | Servicios comprados | | 1,285,000 |
| 4 | | i | Pagos a PRIMAS | 990,000 | |
| 5 | | ii | Arrendamientos (excluyendo AEP) | 44,000 | |
| 6 | | iii | Otros servicios comprados | 251,000 | |
| 7 | E. | | Gastos de transportación | | 14,000 |
| 8 | F. | | Otros gastos de funcionamiento | | 109,000 |
| 9 | G. | | Materiales y suministros | | 44,000 |
| 10 | H. | | Asignación pareo de fondos federales | | 3,570,000 |
| 11 | | | **Total Guardia Nacional de Puerto Rico** | | **18,453,000** |
| 12 | | | | | |
| 13 | **66.** | | **Oficina del Procurador del Ciudadano** | | |
| 14 | A. | | Nómina y costos relacionados | | 2,367,000 |
| 15 | | i | Salarios | 1,348,000 | |
| 16 | | ii | Sueldos para Puestos de Confianza | 492,000 | |
| 17 | | iii | Horas extra | - | |
| 18 | | iv | Bono de Navidad | - | |
| 19 | | v | Aportación patronal al seguro médico | 62,000 | |
| 20 | | vi | Otros beneficios del empleado | 178,000 | |
| 21 | | vii | Jubilación anticipada y programa de transición voluntaria | 21,000 | |
| 22 | | viii | Otros gastos de nómina | - | |
| 23 | | ix | Para contratar procuradores | 266,000 | |
| 24 | B. | | Pagos al "Paygo" | | 515,000 |
| 25 | C. | | Instalaciones y pagos por servicios públicos | | 120,000 |
| 26 | | i | Pagos a AEE | 2,000 | |
| 27 | | ii | Pagos a AAA | 1,000 | |
| 28 | | iii | Pagos a AEP | 49,000 | |
| 29 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 56,000 | |
| 30 | | v | Para el pago de combustible y lubricantes a ASG | 12,000 | |
| 31 | D. | | Servicios comprados | | 184,000 |
| 32 | | i | Pagos a PRIMAS | 10,000 | |
| 33 | | ii | Arrendamientos (excluyendo AEP) | 146,000 | |
| 34 | | iii | Reparaciones y mantenimientos | 2,000 | |
| 35 | | iv | Otros servicios comprados | 26,000 | |
| 36 | E. | | Gastos de transportación | | 5,000 |
| 37 | F. | | Servicios profesionales | | 70,000 |
| 38 | | i | Servicios profesionales de tecnología de la información (IT) | 20,000 | |

HTA_CONF 00015465

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | ii | Servicios legales | 35,000 | |
| 2 | | iii | Otros servicios profesionales | 15,000 | |
| 3 | G. | | Otros gastos de funcionamiento | | 39,000 |
| 4 | H. | | Inversión en mejoras permanentes | | 245,000 |
| 5 | | i | Para compra e instalación de generador eléctrico | 245,000 | |
| 6 | I. | | Materiales y suministros | | 10,000 |
| 7 | J. | | Compra de equipo | | 5,000 |
| 8 | | | **Total Oficina del Procurador del Ciudadano** | | **3,560,000** |
| 9 | | | | | |
| 10 | 67. | | **Comisión de Desarrollo Cooperativo de Puerto Rico** | | |
| 11 | A. | | Nómina y costos relacionados | | 1,475,000 |
| 12 | | i | Salarios | 876,000 | |
| 13 | | ii | Sueldos para Puestos de Confianza | 397,000 | |
| 14 | | iii | Horas extra | - | |
| 15 | | iv | Bono de Navidad | - | |
| 16 | | v | Aportación patronal al seguro médico | 74,000 | |
| 17 | | vi | Otros beneficios del empleado | 123,000 | |
| 18 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 19 | | viii | Otros gastos de nómina | 5,000 | |
| 20 | B. | | Pagos al "Paygo" | | 985,000 |
| 21 | C. | | Instalaciones y pagos por servicios públicos | | 61,000 |
| 22 | | i | Pagos a AEP | 43,000 | |
| 23 | | ii | Otros gastos de instalaciones y pagos por servicios públicos | 12,000 | |
| 24 | | iii | Para el pago de combustible y lubricantes a ASG | 6,000 | |
| 25 | D. | | Servicios comprados | | 179,000 |
| 26 | | i | Pagos a PRIMAS | 12,000 | |
| 27 | | ii | Arrendamientos (excluyendo AEP) | 145,000 | |
| 28 | | iii | Reparaciones y mantenimientos | 8,000 | |
| 29 | | iv | Otros servicios comprados | 14,000 | |
| 30 | E. | | Gastos de transportación | | 28,000 |
| 31 | F. | | Servicios profesionales | | 41,000 |
| 32 | | i | Servicios legales | 10,000 | |
| 33 | | ii | Otros servicios profesionales | 31,000 | |
| 34 | G. | | Otros gastos de funcionamiento | | 28,000 |
| 35 | H. | | Materiales y suministros | | 14,000 |
| 36 | I. | | Compra de equipo | | 12,000 |
| 37 | J. | | Anuncios y pautas en medios | | 1,000 |
| 38 | | | **Total Comisión de Desarrollo Cooperativo de Puerto Rico** | | **2,824,000** |

HTA_CONF 00015466

FONDO GENERAL

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | 68. | Departamento de Asuntos del Consumidor | | |
| 3 | A. | Nómina y costos relacionados | | 6,949,000 |
| 4 | i | Salarios | 4,896,000 | |
| 5 | ii | Sueldos para Puestos de Confianza | 589,000 | |
| 6 | iii | Horas extra | - | |
| 7 | iv | Bono de Navidad | | |
| 8 | v | Aportación patronal al seguro médico | 281,000 | |
| 9 | vi | Otros beneficios del empleado | 672,000 | |
| 10 | vii | Jubilación anticipada y programa de transición voluntaria | 511,000 | |
| 11 | viii | Otros gastos de nómina | - | |
| 12 | B. | Pagos al "Paygo" | | 5,234,000 |
| 13 | C. | Instalaciones y pagos por servicios públicos | | 760,000 |
| 14 | i | Pagos a AEE | 30,000 | |
| 15 | ii | Pagos a AAA | 2,000 | |
| 16 | iii | Pagos a AEP | 728,000 | |
| 17 | | **Total Departamento de Asuntos del Consumidor** | | **12,943,000** |
| 18 | | | | |
| 19 | 69. | Departamento de Recreación y Deportes | | |
| 20 | A. | Nómina y costos relacionados | | 13,719,000 |
| 21 | i | Salarios | 9,039,000 | |
| 22 | ii | Sueldos para Puestos de Confianza | 1,191,000 | |
| 23 | iii | Horas extra | - | |
| 24 | iv | Bono de Navidad | - | |
| 25 | v | Aportación patronal al seguro médico | 658,000 | |
| 26 | vi | Otros beneficios del empleado | 921,000 | |
| 27 | vii | Jubilación anticipada y programa de transición voluntaria | 1,796,000 | |
| 28 | viii | Otros gastos de nómina | 114,000 | |
| 29 | B. | Pagos al "Paygo" | | 9,601,000 |
| 30 | C. | Instalaciones y pagos por servicios públicos | | 4,107,000 |
| 31 | i | Pagos a AEE | 1,714,000 | |
| 32 | ii | Pagos a AAA | 2,182,000 | |
| 33 | iii | Otros gastos de instalaciones y pagos por servicios públicos | 120,000 | |
| 34 | iv | Para el pago de combustible y lubricantes a ASG | 91,000 | |
| 35 | D. | Servicios comprados | | 2,518,000 |
| 36 | i | Pagos a PRIMAS | 1,570,000 | |
| 37 | ii | Arrendamientos (excluyendo AEP) | 138,000 | |
| 38 | iii | Otros servicios comprados | 810,000 | |

HTA_CONF 00015467

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | E. | | Gastos de transportación | | 183,000 |
| 2 | F. | | Servicios profesionales | | 133,000 |
| 3 | | i | Servicios legales | 100,000 | |
| 4 | | ii | Otros servicios profesionales | 33,000 | |
| 5 | G. | | Otros gastos de funcionamiento | | 62,000 |
| 6 | | i | Otros gastos de funcionamiento | 62,000 | |
| 7 | H. | | Inversión en mejoras permanentes | | 250,000 |
| 8 | | i | Para cubrir fondos adicionales necesarios para completar la reparación del | | |
| 9 | | | Complejo González Inclán de la YMCA | 250,000 | |
| 10 | I. | | Materiales y suministros | | 510,000 |
| 11 | | i | Otros materiales y suministros | 510,000 | |
| 12 | J. | | Compra de equipo | | 149,000 |
| 13 | K. | | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 26,000 |
| 14 | L. | | Aportaciones a entidades no gubernamentales | | 360,000 |
| 15 | | i | Para gastos relacionados al entrenamiento de atletas, Ley 119-2001 | | |
| 16 | | | conocida como Ley del Fondo y la Junta para el Desarrollo del Atleta | | |
| 17 | | | Puertorriqueño de Alto Rendimiento a Tiempo Completo | 360,000 | |
| 18 | | | **Total Departamento de Recreación y Deportes** | | **31,618,000** |
| 19 | | | | | |
| 20 | **70.** | | **Panel Sobre el Fiscal Especial Independiente** | | |
| 21 | A. | | Nómina y costos relacionados | | 1,324,000 |
| 22 | | i | Salarios | - | |
| 23 | | ii | Sueldos para Puestos de Confianza | 1,149,000 | |
| 24 | | iii | Horas extra | - | |
| 25 | | iv | Bono de Navidad | - | |
| 26 | | v | Aportación patronal al seguro médico | 68,000 | |
| 27 | | vi | Otros beneficios del empleado | 107,000 | |
| 28 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 29 | | viii | Otros gastos de nómina | - | |
| 30 | B. | | Pagos al "Paygo" | | 35,000 |
| 31 | C. | | Instalaciones y pagos por servicios públicos | | 18,000 |
| 32 | | i | Otros gastos de instalaciones y pagos por servicios públicos | 13,000 | |
| 33 | | ii | Para el pago de combustible y lubricantes a ASG | 5,000 | |
| 34 | D. | | Servicios comprados | | 302,000 |
| 35 | | i | Pagos a PRIMAS | 11,000 | |
| 36 | | ii | Arrendamientos (excluyendo AEP) | 248,000 | |
| 37 | | iii | Reparaciones y mantenimientos | 15,000 | |
| 38 | | iv | Otros servicios comprados | 28,000 | |

HTA_CONF 00015468

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | E. | Gastos de transportación | | 140,000 |
| 2 | | F. | Servicios profesionales | | 1,307,000 |
| 3 | | i | Servicios legales | 1,043,000 | |
| 4 | | ii | Servicios profesionales de finanzas y contabilidad | 12,000 | |
| 5 | | iii | Otros servicios profesionales | 252,000 | |
| 6 | | G. | Otros gastos de funcionamiento | | 26,000 |
| 7 | | H. | Materiales y suministros | | 15,000 |
| 8 | | I. | Compra de equipo | | 57,000 |
| 9 | | | **Total Panel Sobre el Fiscal Especial Independiente** | | **3,224,000** |
| 10 | | | | | |
| 11 | **71.** | **Autoridad de Ponce (Autoridad del Puerto de las Américas)** | | | |
| 12 | | A. | Nómina y costos relacionados | | 50,000 |
| 13 | | i | Salarios | - | |
| 14 | | ii | Sueldos para Puestos de Confianza | 39,000 | |
| 15 | | iii | Horas extra | - | |
| 16 | | iv | Bono de Navidad | - | |
| 17 | | v | Aportación patronal al seguro médico | 4,000 | |
| 18 | | vi | Otros beneficios del empleado | 6,000 | |
| 19 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 20 | | viii | Otros gastos de nómina | 1,000 | |
| 21 | | B. | Instalaciones y pagos por servicios públicos | | 2,000 |
| 22 | | i | Otros gastos de instalaciones y pagos por servicios públicos | 2,000 | |
| 23 | | C. | Servicios comprados | | 5,000 |
| 24 | | i | Otros servicios comprados | 5,000 | |
| 25 | | D. | Servicios profesionales | | 105,000 |
| 26 | | i | Servicios legales | 50,000 | |
| 27 | | ii | Servicios profesionales de finanzas y contabilidad | 55,000 | |
| 28 | | E. | Otros gastos de funcionamiento | | 41,000 |
| 29 | | F. | Materiales y suministros | | 8,000 |
| 30 | | | **Total Autoridad de Ponce (Autoridad del Puerto de las Américas)** | | **211,000** |
| 31 | | | | | |
| 32 | **72.** | **Oficina del Inspector General del Gobierno de Puerto Rico** | | | |
| 33 | | A. | Nómina y costos relacionados | | 12,279,000 |
| 34 | | i | Salarios | 8,500,000 | |
| 35 | | ii | Sueldos para Puestos de Confianza | 2,016,000 | |
| 36 | | iii | Horas extra | - | |
| 37 | | iv | Bono de Navidad | - | |
| 38 | | v | Aportación patronal al seguro médico | 356,000 | |

HTA_CONF 00015469

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | vi | Otros beneficios del empleado | 1,407,000 | |
| 2 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 3 | | viii | Otros gastos de nómina | - | |
| 4 | B. | | Pagos al "Paygo" | | 672,000 |
| 5 | C. | | Instalaciones y pagos por servicios públicos | | 4,000 |
| 6 | | i | Para el pago de combustible y lubricantes a ASG | 4,000 | |
| 7 | D. | | Servicios comprados | | 1,000,000 |
| 8 | | i | Arrendamientos (excluyendo AEP) | 533,000 | |
| 9 | | ii | Reparaciones y mantenimientos | 59,000 | |
| 10 | | iii | Otros servicios comprados | 408,000 | |
| 11 | E. | | Gastos de transportación | | 300,000 |
| 12 | F. | | Servicios profesionales | | 1,600,000 |
| 13 | | i | Servicios profesionales de tecnología de la información (IT) | 170,000 | |
| 14 | | ii | Servicios legales | 978,000 | |
| 15 | | iii | Servicios profesionales de finanzas y contabilidad | 167,000 | |
| 16 | | iv | Otros servicios profesionales | 285,000 | |
| 17 | G. | | Otros gastos de funcionamiento | | 64,000 |
| 18 | H. | | Materiales y suministros | | 141,000 |
| 19 | I. | | Compra de equipo | | 355,000 |
| 20 | J. | | Anuncios y pautas en medios | | 18,000 |
| 21 | | | **Total Oficina del Inspector General del Gobierno de Puerto Rico** | | **16,433,000** |
| 22 | | | | | |
| 23 | 73. | | **Oficina del Contralor Electoral** | | |
| 24 | A. | | Nómina y costos relacionados | | 2,308,000 |
| 25 | | i | Salarios | - | |
| 26 | | ii | Sueldos para Puestos de Confianza | 1,977,000 | |
| 27 | | iii | Horas extra | - | |
| 28 | | iv | Bono de Navidad | - | |
| 29 | | v | Aportación patronal al seguro médico | 84,000 | |
| 30 | | vi | Otros beneficios del empleado | 202,000 | |
| 31 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 32 | | viii | Otros gastos de nómina | 45,000 | |
| 33 | B. | | Pagos al "Paygo" | | 34,000 |
| 34 | C. | | Instalaciones y pagos por servicios públicos | | 25,000 |
| 35 | | i | Otros gastos de instalaciones y pagos por servicios públicos | 24,000 | |
| 36 | | ii | Para el pago de combustible y lubricantes a ASG | 1,000 | |
| 37 | D. | | Servicios comprados | | 103,000 |
| 38 | | i | Pagos a PRIMAS | 8,000 | |

Page 103

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | ii | Arrendamientos (excluyendo AEP) | 47,000 | |
| 2 | | iii | Reparaciones y mantenimientos | 43,000 | |
| 3 | | iv | Otros servicios comprados | 5,000 | |
| 4 | E. | | Servicios profesionales | | 6,000 |
| 5 | | i | Otros servicios profesionales | 6,000 | |
| 6 | F. | | Otros gastos de funcionamiento | | 4,000 |
| 7 | G. | | Materiales y suministros | | 2,000 |
| 8 | | | **Total Oficina del Contralor Electoral** | | **2,482,000** |
| 9 | | | | | |
| 10 | 74. | | **Instituto de Estadísticas de Puerto Rico** | | |
| 11 | A. | | Nómina y costos relacionados | | 814,000 |
| 12 | | i | Salarios | 505,000 | |
| 13 | | ii | Sueldos para Puestos de Confianza | 147,000 | |
| 14 | | iii | Horas extra | - | |
| 15 | | iv | Bono de Navidad | - | |
| 16 | | v | Aportación patronal al seguro médico | 20,000 | |
| 17 | | vi | Otros beneficios del empleado | 62,000 | |
| 18 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 19 | | viii | Otros gastos de nómina | 80,000 | |
| 20 | B. | | Instalaciones y pagos por servicios públicos | | 43,000 |
| 21 | | i | Pagos a AEE | 37,000 | |
| 22 | | ii | Otros gastos de instalaciones y pagos por servicios públicos | 6,000 | |
| 23 | C. | | Servicios comprados | | 332,000 |
| 24 | | i | Pagos a PRIMAS | 22,000 | |
| 25 | | ii | Arrendamientos (excluyendo AEP) | 144,000 | |
| 26 | | iii | Reparaciones y mantenimientos | 26,000 | |
| 27 | | iv | Otros servicios comprados | 140,000 | |
| 28 | D. | | Gastos de transportación | | 7,000 |
| 29 | E. | | Servicios profesionales | | 314,000 |
| 30 | | i | Servicios legales | 50,000 | |
| 31 | | ii | Servicios profesionales de finanzas y contabilidad | 60,000 | |
| 32 | | iii | Otros servicios profesionales | 204,000 | |
| 33 | F. | | Otros gastos de funcionamiento | | 36,000 |
| 34 | G. | | Materiales y suministros | | 25,000 |
| 35 | H. | | Compra de equipo | | 62,000 |
| 36 | I. | | Anuncios y pautas en medios | | 2,000 |
| 37 | J. | | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 83,000 |
| 38 | K. | | Asignaciones englobadas | | 350,000 |

HTA_CONF 00015471

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Para sufragar el proyecto de índice de oferta y demanda agrícola | 350,000 | |
| 2 | | | **Total Instituto de Estadísticas de Puerto Rico** | | **2,068,000** |
| 3 | | | | | |
| 4 | 75. | | **Autoridad del Puerto de Ponce** | | |
| 5 | | A. | Nómina y costos relacionados | | 134,000 |
| 6 | | i | Salarios | - | |
| 7 | | ii | Sueldos para Puestos de Confianza | 114,000 | |
| 8 | | iii | Horas extra | - | |
| 9 | | iv | Bono de Navidad | - | |
| 10 | | v | Aportación patronal al seguro médico | 4,000 | |
| 11 | | vi | Otros beneficios del empleado | 15,000 | |
| 12 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 13 | | viii | Otros gastos de nómina | 1,000 | |
| 14 | | B. | Instalaciones y pagos por servicios públicos | | 293,000 |
| 15 | | i | Pagos a AEE | 293,000 | |
| 16 | | C. | Servicios comprados | | 45,000 |
| 17 | | i | Otros servicios comprados | 45,000 | |
| 18 | | D. | Gastos de transportación | | 20,000 |
| 19 | | E. | Servicios profesionales | | 197,000 |
| 20 | | i | Servicios legales | 30,000 | |
| 21 | | ii | Servicios profesionales de finanzas y contabilidad | 167,000 | |
| 22 | | F. | Materiales y suministros | | 10,000 |
| 23 | | G. | Compra de equipo | | 10,000 |
| 24 | | H. | Anuncios y pautas en medios | | 5,000 |
| 25 | | | **Total Autoridad del Puerto de Ponce** | | **714,000** |
| 26 | | | | | |
| 27 | 76. | | **Compañía para el Desarrollo Integral de la Península de Cantera** | | |
| 28 | | A. | Nómina y costos relacionados | | 458,000 |
| 29 | | i | Salarios | 22,000 | |
| 30 | | ii | Sueldos para Puestos de Confianza | 366,000 | |
| 31 | | iii | Horas extra | - | |
| 32 | | iv | Bono de Navidad | - | |
| 33 | | v | Aportación patronal al seguro médico | 16,000 | |
| 34 | | vi | Otros beneficios del empleado | 54,000 | |
| 35 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 36 | | viii | Otros gastos de nómina | - | |
| 37 | | B. | Instalaciones y pagos por servicios públicos | | 35,000 |
| 38 | | i | Pagos a AEE | 29,000 | |

HTA_CONF 00015472

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | ii | Pagos a AAA | 6,000 | |
| 2 | C. | | Servicios comprados | | 95,000 |
| 3 | | i | Pagos a PRIMAS | 78,000 | |
| 4 | | ii | Arrendamientos (excluyendo AEP) | 10,000 | |
| 5 | | iii | Reparaciones y mantenimientos | 5,000 | |
| 6 | | iv | Otros servicios comprados | 2,000 | |
| 7 | D. | | Gastos de transportación | | 5,000 |
| 8 | E. | | Materiales y suministros | | 2,000 |
| 9 | | i | Otros materiales y suministros | 2,000 | |
| 10 | | | **Total Compañía para el Desarrollo Integral de la Península de Cantera** | | **595,000** |
| 11 | | | | | |
| 12 | 77. | | **Corporación del Proyecto ENLACE del Caño Martín Peña** | | |
| 13 | A. | | Nómina y costos relacionados | | 1,662,000 |
| 14 | | i | Salarios | - | |
| 15 | | ii | Sueldos para Puestos de Confianza | 1,449,000 | |
| 16 | | iii | Horas extra | - | |
| 17 | | iv | Bono de Navidad | - | |
| 18 | | v | Aportación patronal al seguro médico | 54,000 | |
| 19 | | vi | Otros beneficios del empleado | 159,000 | |
| 20 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 21 | | viii | Otros gastos de nómina | - | |
| 22 | B. | | Instalaciones y pagos por servicios públicos | | 68,000 |
| 23 | | i | Pagos a AEE | 22,000 | |
| 24 | | ii | Pagos a AAA | 11,000 | |
| 25 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 26,000 | |
| 26 | | iv | Para el pago de combustible y lubricantes a ASG | 9,000 | |
| 27 | C. | | Servicios comprados | | 418,000 |
| 28 | | i | Pagos a PRIMAS | 65,000 | |
| 29 | | ii | Arrendamientos (excluyendo AEP) | 112,000 | |
| 30 | | iii | Reparaciones y mantenimientos | 214,000 | |
| 31 | | iv | Otros servicios comprados | 27,000 | |
| 32 | D. | | Gastos de transportación | | 19,000 |
| 33 | E. | | Servicios profesionales | | 647,000 |
| 34 | | i | Servicios profesionales de tecnología de la información (IT) | 20,000 | |
| 35 | | ii | Servicios legales | 51,000 | |
| 36 | | iii | Servicios profesionales de finanzas y contabilidad | 35,000 | |
| 37 | | iv | Servicios profesionales de ingeniería y arquitectura | 40,000 | |
| 38 | | v | Otros servicios profesionales | 501,000 | |

HTA_CONF 00015473

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | F. | Otros gastos de funcionamiento | | | 158,000 |
| 2 | G. | Inversión en mejoras permanentes | | | 26,400,000 |
| 3 | i | Construcción / infraestructura | | 9,400,000 | |
| 4 | ii | Para el pareo federal del dragado del caño | | | |
| 5 | | Martín Peña | | 17,000,000 | |
| 6 | H. | Materiales y suministros | | | 10,000 |
| 7 | I. | Compra de equipo | | | 72,000 |
| 8 | J. | Anuncios y pautas en medios | | | 2,000 |
| 9 | | **Total Corporación del Proyecto ENLACE del Caño Martín Peña** | | | **29,456,000** |
| 10 | | | | | |
| 11 | 78. | **Servicios de Innovación y Tecnología de Puerto Rico** | | | |
| 12 | A. | Nómina y costos relacionados | | | 3,593,000 |
| 13 | i | Salarios | | 1,487,000 | |
| 14 | ii | Sueldos para Puestos de Confianza | | 758,000 | |
| 15 | iii | Horas extra | | - | |
| 16 | iv | Bono de Navidad | | - | |
| 17 | v | Aportación patronal al seguro médico | | 92,000 | |
| 18 | vi | Otros beneficios del empleado | | 302,000 | |
| 19 | vii | Jubilación anticipada y programa de transición voluntaria | | - | |
| 20 | viii | Otros gastos de nómina | | - | |
| 21 | ix | Para contratar 9 puestos transitorios para el proyecto del | | | |
| 22 | | centro de data Roosevelt Roads | | 427,000 | |
| 23 | x | Para reclutar puestos regulares | | 527,000 | |
| 24 | B. | Instalaciones y pagos por servicios públicos | | | 1,432,000 |
| 25 | i | Pagos a AAA | | 4,000 | |
| 26 | ii | Otros gastos de instalaciones y pagos por servicios públicos | | 1,403,000 | |
| 27 | iii | Para el pago de combustible y lubricantes a ASG | | 25,000 | |
| 28 | C. | Servicios comprados | | | 1,177,000 |
| 29 | i | Pagos a PRIMAS | | 27,000 | |
| 30 | ii | Arrendamientos (excluyendo AEP) | | 356,000 | |
| 31 | iii | Reparaciones y mantenimientos | | 30,000 | |
| 32 | iv | Otros servicios comprados | | 764,000 | |
| 33 | D. | Servicios profesionales | | | 10,005,000 |
| 34 | i | Servicios profesionales de tecnología de la información (IT) | | 9,532,000 | |
| 35 | ii | Servicios legales | | 470,000 | |
| 36 | iii | Otros servicios profesionales | | 3,000 | |
| 37 | E. | Otros gastos de funcionamiento | | | 42,281,000 |
| 38 | i | Para la adquisición de licencias de tecnología centralizadas | | | |

HTA_CONF 00015474

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | | para entidades gubernamentales | 42,281,000 | |
| 2 | | F. | Inversión en mejoras permanentes | | 5,250,000 |
| 3 | | i | Para la infraestructura de comunicación necesaria para el centro de datos | | |
| 4 | | | en Roosevelt Road | 5,000,000 | |
| 5 | | ii | Para el diseño de remodelación del centro de datos en Roosevelt Road | 250,000 | |
| 6 | | G. | Materiales y suministros | | 213,000 |
| 7 | | H. | Compra de equipo | | 543,000 |
| 8 | | I. | Anuncios y pautas en medios | | 15,000 |
| 9 | | | **Total Servicios de Innovación y Tecnología de Puerto Rico** | | **64,509,000** |
| 10 | | | | | |
| 11 | 79. | **Comisión de Juegos de Puerto Rico** | | | |
| 12 | | A. | Nómina y costos relacionados | | 1,166,000 |
| 13 | | i | Salarios | 908,000 | |
| 14 | | ii | Sueldos para Puestos de Confianza | 82,000 | |
| 15 | | iii | Horas extra | - | |
| 16 | | iv | Bono de Navidad | - | |
| 17 | | v | Aportación patronal al seguro médico | 4,000 | |
| 18 | | vi | Otros beneficios del empleado | 150,000 | |
| 19 | | vii | Jubilación anticipada y programa de transición voluntaria | 22,000 | |
| 20 | | viii | Otros gastos de nómina | - | |
| 21 | | B. | Pagos al "Paygo" | | 865,000 |
| 22 | | C. | Instalaciones y pagos por servicios públicos | | 79,000 |
| 23 | | i | Pagos a AEE | 56,000 | |
| 24 | | ii | Pagos a AAA | 5,000 | |
| 25 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 15,000 | |
| 26 | | iv | Para el pago de combustible y lubricantes a ASG | 3,000 | |
| 27 | | D. | Servicios comprados | | 43,000 |
| 28 | | i | Pagos a PRIMAS | 12,000 | |
| 29 | | ii | Arrendamientos (excluyendo AEP) | 17,000 | |
| 30 | | iii | Reparaciones y mantenimientos | 8,000 | |
| 31 | | iv | Otros servicios comprados | 6,000 | |
| 32 | | E. | Gastos de transportación | | 3,000 |
| 33 | | F. | Servicios médicos | | 73,000 |
| 34 | | i | Servicios profesionales médicos | 73,000 | |
| 35 | | G. | Materiales y suministros | | 16,000 |
| 36 | | H. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 31,000 |
| 37 | | I. | Gastos de transportación | | 53,000 |
| 38 | | | **Total Comisión de Juegos de Puerto Rico** | | **2,329,000** |

HTA_CONF 00015475

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | 80. | Junta de Retiro del Gobierno de Puerto Rico | | | |
| 3 | A. | Nómina y costos relacionados | | | 21,156,000.00 |
| 4 | i | Salarios | | 13,471,000 | |
| 5 | ii | Sueldos para Puestos de Confianza | | 3,187,000 | |
| 6 | iii | Aportación patronal al seguro médico | | 1,751,000 | |
| 7 | iv | Otros beneficios del empleado | | 1,627,000 | |
| 8 | v | Jubilación anticipada y programa de transición voluntaria | | 1,047,000 | |
| 9 | vi | Otros gastos de nómina | | 73,000 | |
| 10 | B. | Pagos al "Paygo" | | | 10,978,000 |
| 11 | C. | Instalaciones y pagos por servicios públicos | | | 1,428,000 |
| 12 | i | Pagos a AEE | | 710,000 | |
| 13 | ii | Pagos a AAA | | 13,000 | |
| 14 | iii | Pagos a AEP | | 498,000 | |
| 15 | iv | Otros gastos de instalaciones y pagos por servicios públicos | | 207,000 | |
| 16 | D. | Servicios comprados | | | 6,049,000 |
| 17 | i | Pagos a PRIMAS | | 1,795,000 | |
| 18 | ii | Arrendamientos (excluyendo AEP) | | 169,000 | |
| 19 | iii | Reparaciones y mantenimientos | | 1,751,000 | |
| 20 | iv | Otros servicios comprados | | 2,334,000 | |
| 21 | E. | Gastos de transportación | | | 55,000 |
| 22 | F. | Servicios profesionales | | | 16,635,000 |
| 23 | i | Servicios profesionales de tecnología de la información (IT) | | 2,297,000 | |
| 24 | ii | Servicios legales | | 3,980,000 | |
| 25 | iii | Servicios profesionales de finanzas y contabilidad | | 1,919,000 | |
| 26 | iv | Servicios profesionales de ingeniería y arquitectura | | 10,000 | |
| 27 | v | Servicios profesionales médicos | | 267,000 | |
| 28 | vi | Para apoyar al proyecto de externalización de beneficios de pensiones | | 8,162,000 | |
| 29 | G. | Otros gastos de funcionamiento | | | 2,062,000 |
| 30 | H. | Materiales y suministros | | | 205,000 |
| 31 | I. | Compra de equipo | | | 252,000 |
| 32 | J. | Anuncios y pautas en medios | | | 18,000 |
| 33 | K. | Asignaciones englobadas | | | 329,000 |
| 34 | | **Total Junta de Retiro del Gobierno de Puerto Rico** | | | **59,167,000** |
| 35 | | | | | |
| 36 | 81. | Instituto de Ciencias Forenses | | | |
| 37 | A. | Nómina y costos relacionados | | | 11,462,000 |
| 38 | i | Salarios | | 7,810,000 | |

HTA_CONF 00015476

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | ii | Sueldos para Puestos de Confianza | 358,000 |
| 2 | | iii | Horas extra | - |
| 3 | | iv | Bono de Navidad | - |
| 4 | | v | Aportación patronal al seguro médico | 400,000 |
| 5 | | vi | Otros beneficios del empleado | 1,036,000 |
| 6 | | vii | Jubilación anticipada y programa de transición voluntaria | 503,000 |
| 7 | | viii | Otros gastos de nómina | - |
| 8 | | ix | Para el reclutamiento de puestos especializados | 1,355,000 |
| 9 | B. | | Pagos al "Paygo" | | 2,179,000 |
| 10 | C. | | Instalaciones y pagos por servicios públicos | | 1,525,000 |
| 11 | | i | Pagos a AEE | 1,314,000 |
| 12 | | ii | Pagos a AAA | 102,000 |
| 13 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 66,000 |
| 14 | | iv | Para el pago de combustible y lubricantes a ASG | 43,000 |
| 15 | D. | | Servicios comprados | | 967,000 |
| 16 | | i | Arrendamientos (excluyendo AEP) | 87,000 |
| 17 | | ii | Reparaciones y mantenimientos | 880,000 |
| 18 | E. | | Gastos de transportación | | 17,000 |
| 19 | F. | | Servicios profesionales | | 800,000 |
| 20 | | i | Para servicios de externalización relacionados a Patólogos | 700,000 |
| 21 | | ii | Para completar análisis de capacidad de personal requerido para la | |
| 22 | | | liberación de fondos para aumentos de salarios de posiciones | |
| 23 | | | especializadas en el Instituto de Ciencias Forenses | 100,000 |
| 24 | G. | | Otros gastos de funcionamiento | | 521,000 |
| 25 | H. | | Materiales y suministros | | 910,000 |
| 26 | I. | | Compra de equipo | | 150,000 |
| 27 | | | **Total Instituto de Ciencias Forenses** | | **18,531,000** |
| 28 | | | **Subtotal de Agencias Independientes** | | **301,531,000** |
| 29 | | | | |
| 30 | XXV | | Agencias por cerrar conforme al plan de reorganización del gobierno | |
| 31 | | 82. | Autoridad de Conservación y Desarrollo de Culebra | |
| 32 | A. | | Nómina y costos relacionados | | 141,000 |
| 33 | | i | Salarios | 112,000 |
| 34 | | ii | Sueldos para Puestos de Confianza | - |
| 35 | | iii | Horas extra | - |
| 36 | | iv | Bono de Navidad | - |
| 37 | | v | Aportación patronal al seguro médico | 4,000 |
| 38 | | vi | Otros beneficios del empleado | 14,000 |

HTA_CONF 00015477

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | vii | Jubilación anticipada y programa de transición voluntaria | 11,000 | |
| 2 | | viii | Otros gastos de nómina | - | |
| 3 | B. | | Pagos al "Paygo" | | 19,000 |
| 4 | C. | | Instalaciones y pagos por servicios públicos | | 38,000 |
| 5 | | i | Pagos a AEE | 12,000 | |
| 6 | | ii | Pagos a AAA | 16,000 | |
| 7 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 10,000 | |
| 8 | D. | | Servicios comprados | | 2,000 |
| 9 | | i | Otros servicios comprados | 2,000 | |
| 10 | E. | | Gastos de transportación | | 3,000 |
| 11 | F. | | Servicios profesionales | | 5,000 |
| 12 | | i | Servicios legales | 5,000 | |
| 13 | G. | | Otros gastos de funcionamiento | | 14,000 |
| 14 | H. | | Compra de equipo | | 14,000 |
| 15 | I. | | Materiales y suministros | | 3,000 |
| 16 | | | **Total Autoridad de Conservación y Desarrollo de Culebra** | | **239,000** |
| 17 | | | **Subtotal de Agencias por cerrar conforme al plan de reorganización del gobierno** | | **239,000** |
| 18 | | | | | |
| 19 | XXVI | **Comisión de Servicios Públicos** | | | |
| 20 | 83. | **Junta Reglamentadora de Servicio Público** | | | |
| 21 | A. | | Nómina y costos relacionados | | 3,064,000 |
| 22 | | i | Salarios | 1,322,000 | |
| 23 | | ii | Sueldos para Puestos de Confianza | 965,000 | |
| 24 | | iii | Horas extra | - | |
| 25 | | iv | Bono de Navidad | - | |
| 26 | | v | Aportación patronal al seguro médico | 281,000 | |
| 27 | | vi | Otros beneficios del empleado | 275,000 | |
| 28 | | vii | Jubilación anticipada y programa de transición voluntaria | 221,000 | |
| 29 | | viii | Otros gastos de nómina | - | |
| 30 | B. | | Pagos al "Paygo" | | 5,053,000 |
| 31 | C. | | Instalaciones y pagos por servicios públicos | | 10,000 |
| 32 | | i | Para el pago de combustible y lubricantes a ASG | 10,000 | |
| 33 | D. | | Servicios comprados | | 161,000 |
| 34 | | i | Arrendamientos (excluyendo AEP) | 10,000 | |
| 35 | | ii | Reparaciones y mantenimientos | 40,000 | |
| 36 | | iii | Otros servicios comprados | 111,000 | |
| 37 | E. | | Otros gastos de funcionamiento | | 73,000 |
| 38 | F. | | Materiales y suministros | | 16,000 |

HTA_CONF 00015478

FONDO GENERAL

| | | | | |
|---|---|---|---|---|
| 1 | | Total Junta Reglamentadora de Servicio Público | | 8,377,000 |
| 2 | | Subtotal de Comisión de Servicios Públicos | | 8,377,000 |
| 3 | | | | |
| 4 | XXVII | Otros | | |
| 5 | | 84. | Junta de Supervisión y Administración Financiera | |
| 6 | | | A. Para los gastos de la JSAF | 59,527,000 |
| 7 | | Total Junta de Supervisión y Administración Financiera | | 59,527,000 |
| 8 | | Subtotal de Otros | | 59,527,000 |
| 9 | | | | |
| 10 | | TOTAL FONDO GENERAL | | 12,426,459,000 |

HTA_CONF 00015479

[ESTA PÁGINA SE HA DEJADO EN BLANCO INTENCIONALMENTE]

HTA_CONF 00015480

**Sección 2.-** El Departamento de Hacienda ("Hacienda") le remitirá a: la Rama Legislativa y a sus componentes, la Rama Judicial, la Universidad de Puerto Rico ("UPR") y las entidades sin fines de lucro que reciben fondos del Fondo General, mensualmente y por adelantado, las asignaciones presupuestarias correspondientes a una duodécima parte de la asignación presupuestaria aquí dispuesta para tales entidades.  La asignación de una duodécima (1/12) parte de la asignación mensual a cada entidad (con excepción de la Rama Judicial) estará sujeta a una retención de 2.5% según dispuesto en la siguiente sección durante los primeros tres trimestres del AF2023.

**Sección 3.-** El Director de la Oficina de Gerencia y Presupuesto ("OGP") podrá autorizar obligaciones y desembolsos de hasta 97.5% de cada asignación asignada para obligaciones y desembolsos durante los primeros tres trimestres del AF2023. El Director de la OGP retendrá el restante dos y medio por ciento (2.5%) de cada asignación hasta que concluya el tercer trimestre del  AF2023.  El porcentaje retenido de cada asignación solamente se obligará y desembolsará durante el cuarto trimestre del AF2023 si (1) los primeros ocho meses de los ingresos reales del Fondo General reportados a la Junta de Supervisión alcanzan las proyecciones de ingresos en el Plan Fiscal 2022 para dicho periodo y (2) la obligación y el desembolso es aprobado por la Junta de Supervisión. Si los ingresos reales del Fondo General de los primeros ocho meses del AF2023 no alcanzasen las proyecciones de ingresos para dicho periodo, el total del porcentaje retenido de cada asignación que podría ser obligada y desembolsada se reducirá de forma proporcional conforme a la diferencia negativa entre los ingresos del Fondo General proyectados y los reales. No obstante, las asignaciones para PayGo, pagos por Decretos Judiciales por Consentimiento, asignaciones a la Autoridad de Carreteras y Transportación ("HTA"), fondos de incentivos económicos y distribuciones, distribuciones del ron y cigarrillos, asignaciones del Impuesto sobre Ventas y Uso ("IVU") a Fondo de Administración Municipal ("FAM"), Fondos Generales adicionales para las metas y incentivos detallados en la Sección 17 de esta Resolución Conjunta, pagos de servicio de la deuda bajo la custodia de Hacienda, aportaciones al Fideicomiso de la Reserva de Pensiones, fondos para el retiro de la policia segun la Aportacion Definida por Ley 106, y las agencias que forman el grupo del Departamento de Seguridad Pública y el grupo de Salud, según definidos en el Plan Fiscal 2022, no estarán sujetas a este requisito de retención de 2.5%.

**Sección 4.-** No obstante, cualquier disposición contraria aquí contenida, cada una de las asignaciones enumeradas en el Fondo General en el Presupuesto del  AF2023 bajo las siguientes fuentes de ingresos dependen completamente en el nivel de ingresos recolectado conforme a cada una de las mismas: (1) Asignación del IVU al FAM (excluyendo la porción de la deuda); (2) El flujo de la porción de la contribución sobre ingresos a las corporaciones y la retención a los no residentes del Fondo Especial de Desarrollo Económico ("FEDE") también con los incentives de la Ley 60;  (3) distribuciones de ron y cigarrillos. Como tal, los desembolsos de esas asignaciones serán graduales y estarán sujetas a los recaudos reales; y (4) el impuesto a la propiedad de 1.03% del Centro de Recaudaciones de Ingresos Municipales ("CRIM").  No se podrá realizar ningún gasto, desembolso, compromiso o cualquier otro gravamen de dichos fondos hasta el momento en que los ingresos sean recaudados y debidamente contabilizados en los libros.

**Sección 5.-** Siempre y cuando el Gobierno promulgue nuevas medidas de gasto y no proporcione una fuente de ingresos dedicada y permanente o dependa de fuentes de ingresos que

HTA_CONF 00015481

no se materialicen, a menos y hasta que el Gobierno (i) enmiende la ley para eliminar el mandato sin fuente de ingresos, o ( ii) identifique específicamente fuentes alternas de ingresos, la Junta de Supervisión, a su discreción, adoptará un plan fiscal y un presupuesto revisado para proporcionar una reducción correspondiente en las asignaciones de una o más agencias gubernamentales para cubrir el déficit y balancear el presupuesto. Por ejemplo, si el Departamento de Educación de Puerto Rico no recibe $241 millones en fondos federales de los Fondos de Ayuda de Emergencia para Escuelas Primarias y Secundarias para implementar la Ley 10-2022, hasta que la legislatura identifique fuentes alternas de ingreso, la Junta de Supervisión, a su discreción, enmendará el presupuesto para reducir las asignaciones de una o más agencias gubernamentales para cubrir el déficit de fondos, hasta $241 millones.

**Sección 6.-** El Secretario de Hacienda revisará los ingresos netos del Fondo General proyectados para el AF2023 (la "Revisión Trimestral") a más tardar 45 días después del cierre de cada trimestre del AF2023 y notificará la revisión al Director de la OGP, al Gobernador y a la Junta de Supervisión, con una copia a la Asamblea Legislativa. La Revisión Trimestral proyectará ingresos futuros sobre la base de ingresos reales del Fondo General e incluirá revisiones a los supuestos utilizados para generar las proyecciones de ingresos netos del Fondo General.

**Sección 7.-** Se elimina toda asignación autorizada en cualquier año fiscal anterior, incluyendo asignaciones que se hayan hecho sin especificar el año fiscal, y ningún desembolso de fondos públicos podrá llevarse a cabo bajo dichas asignaciones, con excepción de las siguientes, las cuales el Plan Fiscal 2022 vuelve a establecer como asignaciones actuales, sujetas a ser ajustadas por parte de la Junta de Supervisión en cualquier momento: (1) asignaciones autorizadas en el año fiscal para llevar a cabo mejoras permanentes que hayan sido obligadas, contabilizadas y mantenidas en los libros, pero que no excedan de dos años fiscales; (2) asignaciones para financiar gastos de equipo con ciclos de contratación que se extiendan luego de concluir el año fiscal, que hayan sido obligadas en o antes del 30 de junio del 2023; (3) la porción de las asignaciones autorizadas para el año fiscal que hayan sido obligadas en o antes del 30 de junio de dicho año fiscal, cuyas asignaciones se mantendrán en los libros durante 60 días después de concluido el año fiscal y bajo ningún concepto podrá desembolsarse suma alguna contra dicha porción luego de esos 60 días; (4) la suma de la asignación anual de $130 millones para la reserva para emergencias requerida por la   Sección 5.2.8 del Plan Fiscal 2022 (la "Reserva de Emergencia"); (5) la porción no obligada de la asignación del Fondo Federal de Asistencia Pública incluida en el presupuesto certificado para el AF2022; (6) asignaciones no utilizadas para el pago de servicios de auditoría financiera externa bajo la custodia del Departamento de Hacienda; (7) Fondos Generales no utilizados del  AF2022, destinados a gastos relacionados al Medicaid; (8) fondos de Título III no utilizados; (9) fondos que se han informado como no utilizados del Programa de Discapacidad Intelectual del Departamento de Salud; (10) los fondos del Programa de Juveniles del Departamento de Corrección y Rehabilitación ("DCR"), no utilizados según certificado conjuntamente por el Departamento de Hacienda y el DCR; (11) las asignaciones para seguro por desempleo del Estado, seguro por incapacidad, y seguro choferil, no utilizadas bajo la custodia del Departamento del Trabajo y Recursos Humanos; (12) las asignaciones para metas e incentivos no utilizadas bajo la custodia de OGP según aprobadas por la Junta de Supervisión; (13) asignaciones para metas voluntarias municipales de compartir gastos que no fueron utilizadas; (14) Fondos Generales del  AF2022 para gastos del Fondo de Enfermedades Catastróficas que no se hayan utilizado;  (15) Fondos Generales asignados para las inversiones en Infraestructura de Banda

HTA_CONF 00015482

ancha y el Fondo de Educación Técnica y Empresarial del Siglo 21; (16) asignaciones no utilizadas de la dotación de becas y condonaciones de préstamos de profesionales de la salud del área rural; un grupo de trabajo entre el Departamento de Hacienda, la Oficina del Principal Oficial Financiero, la AAFAF y la Junta de Supervisión Fiscal debe ser establecido para desarrollar las métricas, los requisitos de cumplimiento y el monitoreo financiero sobre la elegibilidad y el desembolso de los fondos de donación de becas y de condonaciones de préstamos; (17) fondos no utilizados de la reforma policiaca del Negociado de la Policía de Puerto Rico, según certificados conjuntamente con el Departamento de Hacienda; (18) Fondos Generales no utilizados en contribuciones universales de cuidado de la salud; (19) Pagos de Seguro Social para menores bajo la custodia del Estado Libre Asociado de Puerto Rico en la Administración de Familias y Niños; y (20) asignaciones autorizadas en el AF2022 para incentivos económicos bajo la Custodia de Hacienda que aún no han sido transferidas a el Departamento de Desarrollo Económico y Comercio ("DDEC") se harán disponibles hasta el 31 de diciembre de 2023. Además, esta restricción en el uso de asignaciones de años fiscales anteriores no aplicará a: (1) programas total o parcialmente financiados con fondos federales; (2) órdenes emitidas por el Tribunal de Distrito de Estados Unidos con jurisdicción sobre todo asunto relacionado con el Título III de PROMESA; o (3) asuntos relacionados a cualquier decreto judicial por consentimiento o interdicto, u orden administrativa o cualquier acuerdo con alguna agencia federal sobre programas federales.

**Sección 8.-** En o antes del 31 de julio de 2022 el Secretario de Hacienda, el Director Ejecutivo de la Autoridad de Asesoría Financiera y Agencia Fiscal ("AAFAF") y el Director de OGP deberán presentar a la Junta de Supervisión, con una copia a la Asamblea Legislativa, una certificación en la cual se indican las cantidades de las asignaciones del AF2022 no utilizadas en relación a todas las partidas enumeradas en la sección anterior. En caso de que el Gobierno no presentara dicha certificación, la cantidad de fondos no utilizados en las partidas 1, 2, 10 y 14 no se transferirá al próximo año fiscal.

**Sección 9.-** La resolución de presupuesto para el AF2023 incluye $51 millones de los Fondos de Becas de la UPR que serán transferidos al nuevo Fondo de Dotación de la UPR. Un nuevo grupo de trabajo entre la UPR, el Departamento de Hacienda, la Oficina del Principal Oficial Financiero, la AAFAF y la Junta de Supervisión Fiscal debe ser establecida para desarrollar las métricas, los requisitos de cumplimiento y el seguimiento financiero. Además, esta comisión salvaguardará el uso de los fondos para que los mismos sean distribuidos solamente a estudiantes con necesidades financieras, vigilará la distribución de los activos de los fondos y las alternativas de inversión. Su cumplimiento deberá ser desarrollado y supervisado por AAFAF de acuerdo con las responsabilidades ministeriales conferidas en la Ley No. 2-2017.

**Sección 10.-** El presupuesto total para el AF2023 asignado para el programa de Discapacidad Intelectual del Departamento de Salud será de $65,465,000.00. Este presupuesto total se compone de las siguientes cantidades: la asignación presupuestaria actual para el AF2023 de $55,465,000.00, más $10,000,000.00 en fondos no utilizados del AF2022 pertenecientes a la reserva presupuestaria, más otros fondos del programa no utilizados en los años fiscales previos.

**Sección 11.-** Se suspende todo poder de la OGP, AAFAF o el Departamento de Hacienda, incluyendo los poderes conferidos por la Ley 230-1974, según enmendada, conocida como la "Ley

HTA_CONF 00015483

de Contabilidad del Gobierno de Puerto Rico" ("Ley 230"), para autorizar la reprogramación o extensión de las asignaciones de años fiscales previos.

**Sección 12.-**  Las asignaciones aprobadas en este presupuesto sólo podrán modificarse o reprogramarse con la aprobación de la Junta de Supervisión. Dicha prohibición incluye la reprogramación de toda cantidad, partida o gasto incluido en este presupuesto, independientemente de si se trata de una reprogramación interagencial. Las reprogramaciones, también conocidas como reasignaciones, se podrán realizar en conceptos y/u objetos de gasto que no se enumeran explícitamente en la resolución conjunta de presupuesto siempre que dichas solicitudes sean presentadas y aprobadas por la Junta de Supervisión por adelantado. Fondos autorizados y reprogramados para la contratación de personal en funciones especializadas están restringidos para ese uso en específico únicamente y no están disponibles ni pueden ser usados para otras necesidades presupuestarias.

**Sección 13.-** El Gobernador le someterá a la Junta de Supervisión todos los requisitos de información establecidos en el Exhibit 158 del Plan Fiscal 2022 de conformidad con la frecuencia allí descrita.  Además, si la Junta de Supervisión aprueba una reprogramación de acuerdo con las secciones anteriores, el informe del Gobernador inmediatamente posterior deberá ilustrar la implantación específica de dicha reprogramación, incluyendo la cantidad, la fuente de la cantidad reprogramada, la entidad gubernamental y el concepto del gasto, y la entidad gubernamental que recibió dicha suma y el concepto del gasto al que fue aplicada.

El Gobernador además presentará a la Junta de Supervisión un paquete integral de informes en un formato similar al requerido de acuerdo con la Sección 203 de PROMESA para los siguientes programas específicos dentro de diferentes agencias: (1) Programa de Educación Especial del Departamento de Educación; (2) Programa de Remedio Provisional del Departamento de Educación; (3) Programa del Hospital de Adultos del Departamento de Salud; (4) Programa del Hospital Pediátrico del Departamento de Salud; (5) Programa del Hospital Universitario Dr. Ramón Ruiz Arnau ("HURRA") en Bayamón del Departamento de Salud; (6) Pagos de los Centros 330 del Departamento de Salud; (7) Programa de Discapacidad Intelectual del Departamento de Salud, (8) Programa del Hospital Río Piedras de la Administración de Servicios de Salud y Contra la Adicción ("ASSMCA") y (9) el Programa Juvenil del Departamento de Corrección y Rehabilitación. Los informes de los programas deberán incluir y detallar claramente el presupuesto y los montos actuales a nivel de concepto de gasto, cualquier reprogramación de fondos dentro del programa y cualquier reprogramación de fondos hacia o desde otros programas u organismos.

Además, el Gobernador presentará a la Junta de Supervisión en un paquete de informes mensuales detallando los gastos en mejoras capitales por agencia y por proyecto, incluyendo detalles de los proyectos para los cuales se haya realizado una Solicitud de Propuesta ("RFP", por sus siglas en inglés), cuáles contratos se han adjudicado y cuáles están en proceso. En la medida en que la Junta de Supervisión requiera informes adicionales sobre fondos federales, le notificará al Gobernador.

Por separado, el Gobernador presentará a la Junta de Supervisión un paquete de informes mensuales que detalle todos los salarios en el Departamento de Educación y otros gastos de nómina dentro de cuatro categorías: (1) personal administrativo central; (2) personal administrativo

HTA_CONF 00015484

regional; (3) personal de apoyo escolar regional; y (4) personal escolar según lo establecido en esta resolución conjunta de presupuesto certificado para el AF2023. Para evaluar el cumplimiento y garantizar la rendición de cuentas, el Departamento de Educación deberá presentar dichos informes mensuales detallando los salarios y gastos de nómina por las categorías aquí establecidas junto con una conciliación de salarios y nóminas de los fondos desembolsados y los gastos reales registrados.

Además, trimestralmente, el Departamento de Hacienda deberá presentar un informe que certifique la cantidad total de contribución sobre ingresos recaudada de las empresas exentas y la contribución retenida sobre el pago de regalías depositadas por las empresas exentas en virtud de la Ley 60-2019 y las leyes de incentivos fiscales anteriores. Este informe debe ir acompañado de un análisis de varianza que compare los recaudos con períodos anteriores y las explicaciones de dichas varianzas. A tenor con la Ley 60-2019, todos los incentivos se financian con el 10% del impuesto sobre la contribución sobre ingresos recaudada de las empresas exentas y la contribución retenida sobre el pago de regalías depositadas por las empresas exentas en virtud de la Ley 60-2019 y las leyes de incentivos fiscales anteriores. Como tal, los desembolsos relacionados con los créditos de incentivos cubiertos por la Ley 60-2019 (Cruceros, Energía Verde, Cine, FEDE, Incentivos al Fondo de Exportación y Desarrollo, Incentivos al Programa del Rones de PR, incentivos industriales y promoción de empleo y actividad económica, entre otros) serán graduales y estarán sujetos a recaudaciones reales. El Departamento de Desarrollo Económico determinará el monto a asignar a cada incentivo hasta llegar a la cantidad presupuestada.

Asimismo, con el fin de garantizar el uso máximo y adecuado de los fondos federales, tales como, entre otros, (1) DRF, (2) CARES, (3) FFCRA, (4) CRRSAA, (5) y ARP, el gobernador presentará un plan de trabajo antes de cualquier desembolso de fondos. Mejorar la presentación de informes ayudará a prevenir y combatir el uso indebido, el fraude, el despilfarro y el abuso. Por lo tanto, el gobernador también deberá someter a la Junta de Supervisión cualquier informe que el gobierno del Estado Libre Asociado (i) proporcione al gobierno federal o (ii) crea internamente. Dichos informes se entregarán a la Junta de Supervisión al mismo tiempo que se entreguen al gobierno federal o circulen internamente dentro del gobierno del Estado Libre Asociado. El gobernador también proveerá, según se le sea solicitado, métricas de desempeño con respecto, entre otros, al tiempo requerido para presentar reclamaciones, el tiempo requerido para presentar informes de cumplimiento y el tiempo requerido para cobrar el reembolso de reclamaciones.

Los informes requeridos bajo esta sección son adicionales a los informes que el Gobernador tiene que presentar a la Junta de Supervisión conforme a la Sección 203 de PROMESA.

**Sección 14.-** En conjunto con los informes que el Gobernador le tiene que someter a la Junta de Supervisión a más tardar a los 15 días de concluir cada trimestre del AF2023 conforme a la Sección 203 de PROMESA, el Secretario de Hacienda, el Director Ejecutivo de AAFAF y el Director de la OGP le certificarán a la Junta de Supervisión: (1) que no se ha utilizado ninguna asignación de años fiscales anteriores (salvo las asignaciones cubiertas por las excepciones autorizadas en la las secciones anteriores) para cubrir gasto alguno; y (2) el Director de OGP certificará a la Junta de Supervisión que ninguna cantidad de (i) la Reserva de Emergencia y (ii) asignaciones para mejoras capitales bajo la custodia de OGP se obligó, excepto con aprobación según dispone en la siguiente sección.

HTA_CONF 00015485

**Sección 15.-** La Reserva de Emergencia, los fondos para mejoras capitales no asignados, reserva de inversión en el cuidado de la salud, reserva de tecnología, reserva de metas, reserva para servicios públicos, y el fondo de incentivos económicos, bajo la custodia de OGP y del Departamento de Hacienda según detalladas en los presupuestos certificados para el AF2020, AF2021, AF2022 y AF2023 no podrán utilizarse para cubrir asignación o gasto alguno sin la aprobación previa, por escrito, de la Junta de Supervisión. Si fondos de la Agencia Federal para el Manejo de Emergencias ("FEMA", por sus siglas en inglés) no están disponibles para gastos en mejoras capitales, se puede solicitar una transferencia de los fondos para mejoras capitales no asignados. Los fondos de incentivos económicos bajo la custodia del Departamento de Hacienda serán liberados trimestralmente luego de que DDEC presente una reasignación formal, la OGP lo revise y lo apruebe, y lo presente a la Junta de Supervisión para su revisión y la Junta de Supervisión provea su autorización para la liberación de dichos fondos. Se podrá establecer excepciones a la liberación del fondo de incentivo económico, al cumplir con todos los criterios especificados, si alguno, listado en la Resolución de Presupuesto del AF2023.

**Sección 16.-** La Reserva de Emergencia tiene la intención de facilitar las actividades de respuesta y, al ser solicitado, proveer capital a las Agencias del Gobierno de Puerto Rico y gobiernos locales afectados en casos de un evento de emergencia de tal severidad y magnitud que una respuesta efectiva excede la capacidad de los recursos presupuestarios corrientes y la asistencia federal de desastres no está disponible, o no está disponible aun para responder a la emergencia. Además, la Reserva de Emergencia solo está destinada para eventos extraordinarios como desastres naturales, o según acordado con la Junta de Supervisión, y que son generalmente no prevenibles y fuera del control humano. La Reserva de Emergencia no tiene la intención de ser utilizada para mitigar emergencias relacionadas a ineficiencias operacionales.

Para poder acceder a los fondos de la Reserva de Emergencia se requerirá: (1) un Estado de Emergencia declarado por el Gobernador de Puerto Rico, conforme al Artículo 6.10 de la Ley 20-2017, según enmendada, conocida como Ley del Departamento de Seguridad Pública de Puerto Rico y conforme a la descripción en el párrafo anterior en torno a lo que constituye un evento extraordinario; (2) OGP deberá someter a la Junta de Supervisión una solicitud de acceso a la reserva de emergencia por un periodo de tiempo definido, indicando la agencia o gobierno local que recibirá el adelanto, la cantidad del adelanto, el uso solicitado de los fondos, y el número de solicitud del Negociado de Manejo de Emergencias y Administración de Desastres de la plataforma WEBEOC así como la fecha proyectada de repago de los fondos; (3) las cantidades autorizadas por la Junta de Supervisión y desembolsadas al Gobierno deberán ser repuestas no más tarde del próximo año fiscal; y (4) las agencias y los municipios que sean recipientes de fondos de la reserva de emergencia deberán someter informes trimestrales a la OGP en torno al proceso de Asistencia Pública con FEMA.

La OGP solicitara fondos de la Reserva de Emergencia para el uso de las agencias del Gobierno y los gobiernos locales afectados. Las agencias y gobiernos locales afectados se deben encontrar dentro de un área de emergencia declarada y los fondos de Reserva de Emergencia deben ser utilizados para actividades de respuesta relacionadas al evento de emergencia declarado. Las entidades sin fines de lucro, corporaciones públicas fuera del Gobierno Central de Puerto Rico, y los individuos no son elegibles para adelantos a través del fondo de Reserva de Emergencia.

HTA_CONF 00015486

OGP presentará informes trimestrales a la Junta de Supervisión detallando el estado de los fondos de Reserva de Emergencia, las cantidades proporcionadas a las agencias y los gobiernos locales afectados, la cantidad de fondos gastados, la cantidad de fondos restantes y las fechas de reembolso proyectadas actualizadas. Las agencias y los gobiernos locales que recibieron fondos de la Reserva de Emergencia deben presentar ante FEMA una Solicitud de Asistencia Pública ("RPA") y una Hoja de Trabajo del Proyecto para garantizar que los reembolsos máximos de fondos federales se repongan en la Reserva de Emergencia. Como regla general, OGP compensará el pago tardío de las agencias y los gobiernos locales con otros fondos del Gobierno de Puerto Rico para repagarle a tiempo a la Reserva de Emergencia.

**Sección 17.-** Los fondos de pareo por compartir costos están restringidos para uso en proyectos/requerimientos aprobados bajo los programas de Asistencia Individual, Asistencia Pública, y Mitigación de Riesgos de FEMA. Cualquier fondo de pareo por compartir costos no utilizado en un año fiscal particular puede ser transferido al próximo año fiscal y estará sujeto a las mismas restricciones. El uso de estos fondos deberá ser coordinado con CDBG-DR y CDBG-MIT para cumplir con los requerimientos de compartir costos.

**Sección 18.-** Fondos Generales adicionales podrán estar disponibles a las agencias al alcanzar ciertas metas específicas y luego de que sea aprobado y autorizado por la Junta de Supervisión por escrito. Una vez las respectivas metas sean alcanzadas, estas agencias deberán proveer para la revisión de la Junta de Supervisión, una notificación formal sobre los logros alcanzados e información que sustente dichos logros. Las subsecciones subsiguientes detallan las metas e incentivos permitidos para cada agencia relevante.

A.  Metas e Incentivos para el Departamento de Educación
    1.  Meta: estar presente ≥90% de los días laborables, según registrado en el sistema automatizado de tiempo y asistencia (T&A) mediante ponchadores biométricos o cronomarcadores (cuando se realice trabajo remoto) para registrar la asistencia al trabajo y someter la asistencia de los estudiantes a través del sistema de información estudiantil ≥90% de los días lectivos.
        a.  Incentivo: $41,331,000 para financiar el aumento salarial para los maestros de $235 mensuales, incluyendo beneficios de Seguro Social, una vez esta meta sea completada satisfactoriamente.
        b.  Total de Fondos Disponibles: $41,331,000

    2.  Meta: estar presente por ≥90% de los días laborables según registrado en el sistema automatizado T&A mediante ponchadores biométricos o cronomarcadores (cuando se realice trabajo remoto) para registrar la asistencia al trabajo.
        a.  Incentivo: $2,067,000 para financiar un aumento salarial de 5% a los directores, facilitadores y supervisores una vez esta meta sea completada satisfactoriamente.
        b.  Total de Fondos Disponibles: $2,067,000

    3.  Meta: Proyecto CASA debe proveer certificación que el registro de asistencia y el sistema de nómina están integrados y que >90% de los maestros registran su tiempo en el sistema automatizado de Tiempo y Asistencia.

HTA_CONF 00015487

a. Incentivo: $380,000 para financiar el aumento salarial para los maestros de $235 una vez esta meta sea completada satisfactoriamente.
b. Total de Fondos Disponibles: $380,000

4. Meta: Proyecto CASA debe proveer certificación que el registro de asistencia y el sistema de nómina están integrados y que >90% de los directores registran su tiempo en el sistema automatizado de Tiempo y Asistencia.
   a. Incentivo: $31,000 para financiar un aumento salarial de 5% a los directores una vez esta meta sea completada satisfactoriamente.
   b. Total de Fondos Disponibles: $31,000

B. Metas e Incentivos para la Universidad de Puerto Rico
1. Meta: 50% del aumento en la asignación estará condicionado a que la UPR cierre su plan de beneficios definidos a nuevos participantes. El restante 50% estará condicionado a que la UPR implemente exitosamente el programa piloto de servicios compartidos. Los fondos relacionados con la primera meta alcanzada deben de ser comprometidos a las necesidades de acreditación con prioridad para el campus de Ciencias Médicas. Los fondos se transferirán una vez que la UPR presente una certificación a la Junta de Supervisión sobre cómo se distribuirán los $20 millones.
   a. Incentivo: $40,000,000 para apoyar las necesidades operacionales.
   b. Total de Fondos Disponibles: $40,000,000

C. Metas e Incentivos para el Centro Comprensivo del Cáncer
1. Meta: Para Q1 del AF2023, el Centro de Cáncer debe desarrollar e implementar una campaña integrada a través de publicidad, medios digitales y relaciones públicas para promover la prevención, detección temprana y programas de tratamientos de salud especializados que se ofrecen en el Hospital.
   a. Incentivo: $10,000,000 para apoyar iniciativas de investigación del cáncer que permitirán que el Centro Comprensivo del Cáncer de Puerto Rico obtenga la designación federal formal de Centro del Cáncer, lo que a su vez brindará acceso a fondos federales adicionales.
   b. Total de Fondos Disponibles: $10,000,000

D. Metas e Incentivos para el Departamento de Corrección y Rehabilitación
1. Meta: Implementar un sistema automatizado de informes de T&A. La implementación exitosa requiere que se ponga en marcha la integración completa del sistema, incluyendo un enlace directo al sistema de nómina de Hacienda (RHUM), la implementación de un manual de empleados actualizado, controles internos actualizados de la agencia que respalden el seguimiento de los gastos de horas extra y permitan a la agencia reducir los gastos excesivos, y lograr un 90% o más de informes de asistencia de los oficiales correccionales a través del sistema automatizado de T&A durante los ciclos de pago del 15 y 30 de junio de 2022 mediante el uso de ponchadores biométricos para registrar la presencia en el trabajo.
   a. Incentivo: $6,080,000 para financiar un aumento salarial adicional de 5% para los oficiales correccionales una vez la meta sea completada exitosamente.
   b. Total de Fondos Disponibles: $6,080,000

HTA_CONF 00015488

E.  Metas e Incentivos para las entidades fiscalizadoras
   1.  Meta: Implementar un nuevo sistema de evaluación de empleados y una nueva plataforma de reclutamiento que sea desarrollada a través de la implementación de la Reforma de Servicio Público o "Civil Service Reform".
      a.  Incentivo: $1,750,000 para el reclutamiento de nuevos puestos en las entidades de fiscalización, si el sistema de evaluación es completado. A continuación se enumeran las entidades que son parte de esta iniciativa:
         1.  Instituto de Estadísticas
         2.  Oficina del Contralor de Puerto Rico
         3.  Oficina del Contralor Electoral
         4.  Oficina de Ética Gubernamental
         5.  Oficina del Inspector General
         6.  Oficina del Panel del Fiscal Especial Independiente
      b.  Total de Fondos Disponibles: $1,750,000
F.  Metas e Incentivos para la Asamblea Legislativa
   1.  Meta:  Cumplir con los requisitos aplicables sobre la presentación de informes.
      a.  Incentivo: $1,500,000 para continuar el aumento de nómina que fue aprobado inicialmente en el AF2022.
      b.  Total de Fondos Disponibles: $1,500,000

G.  Metas e incentivos para el Instituto de Cultura Puertorriqueña
   1.  Meta: Otorgar y ejecutar un Memorando de Entendimiento ("MOU", por sus siglas en inglés) entre la Corporación del Centro de Bellas Artes, la Corporación de Artes Musicales, y el Instituto de Cultura Puertorriqueña para consolidar funciones administrativas y operacionales de apoyo (en inglés conocidas como "Back-Office") tales como Recursos Humanos, Finanzas, Comunicaciones, Asuntos Legales y Tecnología de la Información ("IT", por sus siglas en inglés), en cumplimiento con el Plan Fiscal de 2022. Parte de esta colaboración incluirá el identificar puestos y roles duplicados de apoyo administrativo o "back-office", rediseñar procedimientos internos para eliminar tareas no relacionadas con el valor añadido, incorporar mejores prácticas para reemplazar los procesos manuales por automatización y soluciones innovadoras, capacitar a los empleados que han sido reasignados a diferentes puestos y educar a los empleados sobre los procesos automatizados recién implementados. El plan de implementación deberá incluir una descripción clara de los servicios compartidos que serán ofrecidos y la nueva estructura.
      a.  Incentivo: $450,000 adicionales para gastos de nómina una vez que el MOU sea redactado, revisado por la Junta de Supervisión e implementado en o antes del 31 de diciembre de 2022.
      b.  Total de Fondos Disponibles: $450,000

H.  Metas e incentivos del Centro de Investigaciones, Educación y Servicios Médicos para la Diabetes
   1.  Meta: Al 31 de diciembre del 2022, entrar a un acuerdo con la Administración de Servicios Médicos de Puerto Rico ("ASEM") para trasladar las instalaciones del centro a ASEM.

HTA_CONF 00015489

    a.  Incentivo: $200,000 para compensar el déficit proyectado de Ingresos Especiales Estatales o SRF, por sus siglas en inglés.
    b.  Total de Fondos Disponibles: $200,000

**Sección 19.-** Fondos para brindar apoyo económico ante el aumento de costos y la incertidumbre económica estarán disponibles para CRIM para distribuir a los municipios al cumplir con la siguiente condicion con previa aprobación y autorización de la Junta de Supervisión.

A. Desarollar y proponer una metodología de distribución equitativa para dar apoyo económico no recurrente a los municipios para mitigar los impactos de la inflación y otros factores macroeconómicos que contribuyen al aumento de costos. Los fondos estarán bajo Aportaciones a los Municipios hasta que CRIM someta su propuesta de la metodología seleccionada y aprobada por la junta gobernante de CRIM el 31 de julio de 2022 o antes y si a propuesta es posteriormente revisada y aprobada por la Junta de Supervisión.

**Sección 20.-** Los fondos para cubrir el seguro paramétrico también estarán disponibles al alcanzar las siguientes metas con previa aprobación y autorización de la Junta de Supervisión.

A. Desarrollar un plan integral de seguros que considere los mercados disponibles, los costos, el cumplimiento de los requisitos de obtención y mantenimiento ("O&M") y los niveles de cobertura.

       1. Realizar un análisis de riesgos que incluya los peligros cubiertos.
       2. Analizar los requisitos de O&M esperados edificio por edificio.
       3. Identificar los tipos y el alcance de los seguros necesarios para protegerse contra los riesgos y cumplir con los requisitos de O&M.
       4. Identificar las brechas de seguro entre los requisitos de O&M y el seguro que está razonablemente disponible.
       5. Identificar la autoridad para desarrollar, implementar y hacer cumplir el plan.
       6. Diseñar la estructura del arreglo financiero para financiar el plan y pagar las pérdidas, que incluye un sistema de contribuciones fijas, un plan formalizado para pagar las pérdidas a medida que ocurren y cómo se distribuirán los fondos.

B. Priorizar los seguros y considerar estratégicamente las opciones para complementar la cobertura de seguro existente:

       1. Identificar cómo cumplirá el Gobierno con los requisitos del seguro contra inundaciones.
       2. Considerar límites más amplios/expandidos en las políticas existentes
       3. Considerar una póliza separada de seguro de exceso que brinde cobertura por encima de los límites actuales
       4. Considerar una póliza paramétrica y un bono CAT o una combinación híbrida de los dos para brindar cobertura suplementaria o en exceso.

C. Involucrar al Comisionado de Seguros

HTA_CONF 00015490

1. Establecer los criterios para la certificación del Comisionado de Seguros de la cobertura de seguro que está razonablemente disponible.

**Sección 21.-** Como regla, necesaria para el desembolso responsable de las asignaciones presupuestarias para gastos operativos y otros, la OGP retendrá de cualquiera de las asignaciones a las agencias de la Rama Ejecutiva las cantidades necesarias para pagar el *PayGo*, seguro de desempleo, o impuestos retenidos a sus empleados, cuando OGP determine que dicha retención es necesaria para asegurar el cumplimiento de estas obligaciones por parte de las agencias involucradas. Cualquiera de dichos montos retenidos por OGP se reprogramará únicamente para pagar las correspondientes obligaciones pendientes relacionadas con las contribuciones de *PayGo*, el seguro de desempleo o los impuestos retenidos de los empleados.

**Sección 22.-** Se autoriza a la OGP y al Departamento de Hacienda a establecer los mecanismos necesarios para asegurar que, en la implementación del concepto de movilidad, según dispuesto por la Ley 8-2017, según enmendada, conocida como la "Ley de Administración y Transformación de los Recursos Humanos del Gobierno de Puerto Rico", la transferencia de fondos asignados al pago de nómina y los costos relacionados con el empleado se lleven a cabo de forma simultánea.

**Sección 23.-** El Secretario de Hacienda, el Director de la OGP, y el Director de Finanzas y el Director Ejecutivo de cada agencia o corporación pública cubierta por el Plan Fiscal 2022 será responsable de no obligar ni gastar durante el AF2023 cantidad alguna que exceda las asignaciones autorizadas para dicho AF2023.  Esta prohibición aplicará a toda asignación establecida en un presupuesto certificado por la Junta de Supervisión, incluyendo asignaciones para el pago de nómina y costos relacionados.  El Director Ejecutivo de AAFAF y el Director de OGP también le certificarán a la Junta de Supervisión, con una copia a la Asamblea Legislativa, al 30 de septiembre de 2022 que no se gastó ni obligó cantidad alguna que excediera las asignaciones incluidas en el presupuesto certificado para el AF2022.

**Sección 24.-** Toda referencia en el presupuesto a la AAFAF, el Departamento de Hacienda, a la OGP o a cualquiera de sus respectivos oficiales aplicará a sus sucesores.

**Sección 25.-** En o antes del 31 de julio de 2022, el Gobernador le facilitará a la Junta de Supervisión las proyecciones presupuestarias de ingresos del Fondo General y gastos para cada trimestre del AF2023, las cuales deberán ser consistentes con el correspondiente presupuesto certificado por la Junta de Supervisión (el "Presupuesto Trimestral").  El Presupuesto Trimestral a proveérsele a la Junta de Supervisión será preparado en formato de Excel e incluirá una pormenorización de las asignaciones por agencia, corporación pública, tipo de fondo y concepto del gasto.  Conjuntamente con el informe que el Gobernador tiene que presentar dentro de los 15 días de concluido cada trimestre conforme a la Sección 203 de PROMESA, éste proveerá un análisis trimestral de variaciones consistente con la contabilidad de ejercicio modificada ("*modified accrual accounting*").

**Sección 26.-** Si durante el año fiscal el Gobierno no logra cumplir con las medidas de liquidez y ahorro presupuestario requeridas por el Plan Fiscal 2022, la Junta de Supervisión puede

HTA_CONF 00015491

tomar toda acción correctiva necesaria, incluyendo las medidas establecidas en las Secciones 203 y 204 de PROMESA.

**Sección 27.-** Los fondos de la Nómina de los Exempleados de la AEE bajo la custodia de OGP se destinarán por la OGP a aquellas entidades gubernamentales que recibieron a los exempleados de la AEE y demostraron que no pueden cubrir dichos gastos con su presupuesto actual. Sin embargo, dichos fondos sólo se liberarán después de que la OGP suministre un informe detallado a la Junta de Supervisión de los empleados transferidos de la Autoridad de Energía Eléctrica de Puerto Rico ("AEE") a dichas otras entidades gubernamentales, junto con un informe de asistencia por cada empleado transferido. Las entidades gubernamentales que puedan recibir estos fondos deben proveer una lista completa de todos los empleados activos a la Junta de Supervisión. Dicha lista deberá identificar a todo empleado transferido de la AEE a la respectiva entidad gubernamental.

**Sección 28.-** Los fondos para la Retiro de los Empleados de la AEE que se encuentran bajo la custodia de la OGP sólo se liberarán después de que la AAFAF provea, a satisfacción de la Junta de Supervisión, la siguiente documentación a la Junta de Supervisión:

a. Una opinión legal formal por escrito de la AAFAF o el asesor legales interno o externo de esta o del Gobierno de Puerto Rico que identifique la base legal sobre la cual los exempleados de la AEE transferidos al Estado Libre Asociado pueden continuar participando en el Sistema de Retiro de Empleados de la AEE ("AEE SRE"), en lugar de estar inscritos en el plan de Aportación Definida de la Ley 106 del Estado Libre Asociado, incluyendo la facultad u obligación del Gobierno de asumir las aportaciones patronales de la AEE SRE para los trabajadores movilizados. La opinión legal también deberá identificar si se debe hacer una distinción entre empleados con diez (10) o más años de servicio en la AEE y empleados con menos de diez (10) años de servicio en la AEE para efectos de determinar la elegibilidad para continuar participando en la AEE SRE después de la movilización, incluyendo la identificación de si la participación continua en el AEE SRE es un derecho adquirido bajo la Ley 120-2018, según enmendada por la Ley 17-2019, y si dicho derecho también aplica a los empleados con menos de diez (10) años de servicio en la AEE (quienes no hubieran tenido derecho a su beneficio de pensión de la AEE antes de la fecha de movilización).

b. Identificación del momento en el que se realizarán estas aportaciones y cómo dichas aportaciones serán transferidas y aceptadas por la AEE SRE.

c. Un modelo financiero con la base para el cálculo de dichas aportaciones (con documentación de fuente de apoyo) y un estimado del costo aproximado.

d. Confirmación de que cualquier medida de reforma de pensiones aplicada a la AEE SRE también aplicaría a los empleados movilizados.

**Sección 29.-** Los Fondos de Retiro para la Policía que se encuentren bajo la custodia de la OGP sólo serán desembolsados previa aprobación de la Junta de Supervisión.

HTA_CONF 00015492

**Sección 30.-** De conformidad con la Sección 204 (b)(2) de PROMESA, la Junta de Supervisión ha mantenido desde el 6 de noviembre de 2017 una Política de Revisión de Contratos para requerir la aprobación previa de la Junta de Supervisión de los contratos con un valor de $10 millones o más para asegurar que "promuevan la competencia en el mercado" y "no sean inconsistentes con el plan fiscal aprobado". La Política aplica a cualquier contrato o serie de contratos relacionados, incluyendo las enmiendas, modificaciones o extensiones, con un valor agregado esperado de $10 millones o más, que se proponga otorgar el Estado Libre Asociado (lo que incluye los poderes Ejecutivo, Legislativo, y Judicial del gobierno) o cualquier instrumentalidad cubierta. Además, la Junta de Supervisión puede optar por revisar los contratos por debajo del umbral de $10 millones para estos fines, de forma aleatoria o según su propia discreción. Específicamente en el caso de la Autoridad de Energía Eléctrica de Puerto Rico ("AEE"), el umbral de revisión de contratos se ha reducido a $250,000 exclusivamente para los contratos que sean pagados de las partidas presupuestarias de "Servicios Profesionales y Técnicos Subcontratados" y "Reestructuración y Título III de la AEE". En consecuencia, todos los contratos propuestos (o series de contratos relacionados) que cumplan con dicho umbral y sean clasificados como Contratos de Servicios de Consultoría por la Oficina del Contralor de Puerto Rico (y cualquier subcategoría aplicable) deberán ser sometidos a la Junta de Supervisión para su revisión y aprobación previa a su otorgamiento. Para todos los demás contratos de la AEE, la Junta de Supervisión mantiene el umbral actual de $10 millones. De manera similar, en el caso de la Universidad de Puerto Rico, la Junta de Supervisión redujo el umbral de revisión de contratos de la UPR a $2 millones para todos los contratos. Finalmente, a fin de asegurar aún más que ciertos contratos promuevan la competencia en el mercado, la Junta de Supervisión podrá requerir, a su discreción, que el Estado Libre Asociado o cualquier instrumentalidad cubierta le provea acceso a los procesos de contratación en curso para la ejecución de nuevos contratos.

**Sección 31.-** Esta Resolución Conjunta se adoptará en los dos idiomas oficiales de Puerto Rico, español e inglés.  Si en su interpretación o aplicación surgiese algún conflicto entre el texto en inglés y el texto en español, prevalecerá el texto en inglés.

**Sección 32.-** Separabilidad
Si alguna cláusula, párrafo, subpárrafo, oración, palabra, letra, artículo, disposición, sección, subsección, título, capítulo, subcapítulo, acápite o parte de esta Resolución Conjunta fuera anulada o declarada inconstitucional, la orden a tal efecto dictada no afectará, ni invalidará el remanente de esta Resolución Conjunta.  El efecto de dicha orden quedará limitado a la cláusula, párrafo, subpárrafo, oración, palabra, letra, artículo, disposición, sección, subsección, título, capítulo, subcapítulo, acápite o parte de esta Resolución Conjunta que hubiere sido anulada o declarada inconstitucional. Si la aplicación de alguna cláusula, párrafo, subpárrafo, oración, palabra, letra, artículo, disposición, sección, subsección, título, capítulo, subcapítulo, acápite o parte de esta Resolución Conjunta a una persona o circunstancia fuera anulada o declarada inconstitucional, la orden a tal efecto dictada no afectará ni invalidará la aplicación del remanente de esta Resolución Conjunta a aquellas personas o circunstancias en que se pueda aplicar válidamente. Es la voluntad expresa e inequívoca de esta Asamblea Legislativa que los tribunales hagan cumplir las disposiciones y la aplicación de esta Resolución Conjunta en la mayor medida posible, aunque se anule, invalide, perjudique o declare inconstitucional alguna de sus partes, o aunque se deje sin efecto, invalide o declare inconstitucional su aplicación a alguna persona o circunstancia. Esta

HTA_CONF 00015493

Asamblea Legislativa hubiera aprobado esta Resolución Conjunta independientemente de la determinación de separabilidad que un Tribunal pueda emitir.

**Sección 33.-** Esta Resolución Conjunta se conocerá como la "Resolución Conjunta del Presupuesto del Fondo General para el AF2023"

**Sección 34.-** Esta Resolución Conjunta entrará en vigor el 1 de julio de 2022.

HTA_CONF 00015494

GOBIERNO DE PUERTO RICO

30 de junio de 2022

**Presupuesto de Fondos Especiales Estatales y Fondos Federales**

Se presupuestan $4,500,203,000 de Fondos Especiales Estatales y $11,235,650,000 de Fondos Federales para los gastos del Gobierno de Puerto Rico establecidos en la <u>Sección 1</u> y la <u>Sección 16</u> de este documento para el año fiscal que concluye el 30 de junio de 2023.

HTA_CONF 00015495

A continuación se provee un resumen de los gastos autorizados en este presupuesto organizado conforme a las consolidaciones de agencias y tipos de fondos, según se establecen en el plan fiscal certificado por la Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión") el 27 de enero de 2022 (el "Plan Fiscal 2022"):

[EL RESTO DE ESTA PÁGINA SE HA DEJADO EN BLANCO INTENCIONALMENTE]

HTA_CONF 00015496

| FONDOS DE INGRESOS ESPECIALES | Nómina | Gastos de Op. | PayGo | Total |
|---|---|---|---|---|
| **I**   **Departamento de Seguridad Pública** | | | | |
| 1   Departamento de Seguridad Pública | 27,551,000 | 26,899,000 | 255,000 | 54,705,000 |
| **Subtotal Departamento de Seguridad Pública** | **$27,551,000** | **$26,899,000** | **$255,000** | **$54,705,000** |
| **II**   **Salud** | | | | |
| 2   Administración de Seguros de Salud de Puerto Rico | - | 333,475,000 | - | 333,475,000 |
| 3   Departamento de Salud | 10,836,000 | 127,934,000 | 1,446,000 | 140,216,000 |
| 4   Administración de Servicios Médicos de Puerto Rico | 91,540,000 | 44,320,000 | 2,580,000 | 138,440,000 |
| 5   Corporación del Centro Cardiovascular de Puerto Rico y del Caribe | 29,293,000 | 51,469,000 | 1,461,000 | 82,223,000 |
| 6   Centro Comprensivo del Cáncer | 1,039,000 | 18,938,000 | - | 19,977,000 |
| 7   Administración de Servicios de Salud Mental y Contra la Adicción | - | 4,560,000 | - | 4,560,000 |
| 8   Centro de Investigaciones, Educación y Servicios Médicos para la Diabetes | - | 250,000 | - | 250,000 |
| **Subtotal Salud** | **$132,708,000** | **$580,946,000** | **$5,487,000** | **$719,141,000** |
| **III**   **Educación** | | | | |
| 9   Departamento de Educación | 1,013,000 | 13,948,000 | - | 14,961,000 |
| **Subtotal Educación** | **$1,013,000** | **$13,948,000** | **$0** | **$14,961,000** |
| **IV**   **Tribunal y Asamblea Legislativa** | | | | |
| 10   Tribunal General de Justicia | 3,927,000 | 12,394,000 | - | 16,321,000 |
| **Subtotal Tribunal y Asamblea Legislativa** | **$3,927,000** | **$12,394,000** | **$0** | **$16,321,000** |
| **V**   **Asignaciones bajo Custodias** | | | | |
| 11   Asignaciones bajo la Custodia de Hacienda | - | 53,850,000 | 318,903,000 | 372,753,000 |
| 12   Asignaciones bajo la Custodia de la OGP | - | 16,950,000 | - | 16,950,000 |
| **Subtotal Asignaciones bajo Custodias** | **$0** | **$70,800,000** | **$318,903,000** | **$389,703,000** |
| **VI**   **Hacienda/Oficina del Principal Oficial Financiero** | | | | |
| 13   Departamento de Hacienda | 7,899,000 | 742,820,000 | - | 750,719,000 |
| 14   Administración de Servicios Generales | 1,407,000 | 3,327,000 | - | 4,734,000 |
| 15   Oficina de Administración y Transformación de los Recursos Humanos en el Gobierno de PR | 433,000 | 559,000 | - | 992,000 |
| 16   Oficina de Gerencia y Presupuesto | 344,000 | 776,000 | - | 1,120,000 |
| 17   Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico | - | 6,923,000 | - | 6,923,000 |
| **Subtotal Hacienda/Oficina del Principal Oficial Financiero** | **$10,083,000** | **$754,405,000** | **$0** | **$764,488,000** |

HTA_CONF 00015497

| FONDOS DE INGRESOS ESPECIALES | Nómina | Gastos de Op. | PayGo | Total |
|---|---|---|---|---|
| **VII   Oficina del Ejecutivo** | | | | |
| 18   Autoridad de Edificios Públicos | 51,684,000 | 52,469,000 | 23,011,000 | 127,164,000 |
| 19   Autoridad para el Financiamiento de la Infraestructura de Puerto Rico | - | 1,066,000 | - | 1,066,000 |
| 20   Oficina Estatal de Conservación Histórica | - | 1,082,000 | - | 1,082,000 |
| 21   Autoridad para las Alianzas Público Privadas | 38,000 | 10,090,000 | - | 10,128,000 |
| **Subtotal Oficina del Ejecutivo** | **$51,722,000** | **$64,707,000** | **$23,011,000** | **$139,440,000** |
| **VIII   Obras Públicas** | | | | |
| 22   Autoridad de los Puertos | 21,765,000 | 43,729,000 | 24,351,000 | 89,845,000 |
| 23   Departamento de Transportación y Obras Públicas | 19,304,000 | 80,867,000 | 2,185,000 | 102,356,000 |
| 24   Autoridad de Transporte Integrado | 22,709,000 | 14,232,000 | - | 36,941,000 |
| 25   Comisión para la Seguridad en el Tránsito | 1,095,000 | 200,000 | 268,000 | 1,563,000 |
| **Subtotal Obras Públicas** | **$64,873,000** | **$139,028,000** | **$26,804,000** | **$230,705,000** |
| **IX   Desarrollo Económico** | | | | |
| 26   Departamento de Desarrollo Económico y Comercio | 34,484,000 | 118,315,000 | 9,280,000 | 162,079,000 |
| **Subtotal Desarrollo Económico** | **$34,484,000** | **$118,315,000** | **$9,280,000** | **$162,079,000** |
| **X   Estado** | | | | |
| 27   Departamento de Estado | 1,836,000 | 1,740,000 | - | 3,576,000 |
| **Subtotal Estado** | **$1,836,000** | **$1,740,000** | **$0** | **$3,576,000** |
| **XI   Trabajo** | | | | |
| 28   Departamento del Trabajo y Recursos Humanos | 27,774,000 | 296,221,000 | 4,323,000 | 328,318,000 |
| 29   Administración de Rehabilitación Vocacional | 439,000 | 311,000 | - | 750,000 |
| 30   Junta de Relaciones del Trabajo | 160,000 | 318,000 | - | 478,000 |
| **Subtotal Trabajo** | **$28,373,000** | **$296,850,000** | **$4,323,000** | **$329,546,000** |
| **XII   Corrección** | | | | |
| 31   Departamento de Corrección y Rehabilitación | - | 20,000,000 | - | 20,000,000 |
| **Subtotal Corrección** | **$0** | **$20,000,000** | **$0** | **$20,000,000** |
| **XIII   Justicia** | | | | |
| 32   Departamento de Justicia | 1,367,000 | 4,719,000 | - | 6,086,000 |
| **Subtotal Justicia** | **$1,367,000** | **$4,719,000** | **$0** | **$6,086,000** |
| **XIV   Agricultura** | | | | |
| 33   Administración para el Desarrollo de Empresas Agropecuarias | 12,516,000 | 65,969,000 | 2,827,000 | 81,312,000 |
| 34   Corporación de Seguros Agrícolas | 1,273,000 | 1,423,000 | 122,000 | 2,818,000 |
| 35   Departamento de Agricultura | 2,120,000 | 904,000 | - | 3,024,000 |
| **Subtotal Agricultura** | **$15,909,000** | **$68,296,000** | **$2,949,000** | **$87,154,000** |
| **XV   Recursos Naturales y Ambientales** | | | | |
| 36   Departamento de Recursos Naturales y Ambientales | 6,539,000 | 36,209,000 | - | 42,748,000 |
| **Subtotal Recursos Naturales y Ambientales** | **$6,539,000** | **$36,209,000** | **$0** | **$42,748,000** |

HTA_CONF 00015498

**FONDOS DE INGRESOS ESPECIALES**

| | | Nómina | Gastos de Op. | PayGo | Total |
|---|---|---|---|---|---|
| **XVI** | **Vivienda** | | | | |
| | 37   Autoridad para el Financiamiento de la Vivienda | 11,274,000 | 78,031,000 | 17,000 | 89,322,000 |
| | 38   Departamento de la Vivienda | 795,000 | 19,321,000 | 1,333,000 | 21,449,000 |
| | 39   Administración de Vivienda Pública | - | 14,627,000 | - | 14,627,000 |
| | **Subtotal Vivienda** | **$12,069,000** | **$111,979,000** | **$1,350,000** | **$125,398,000** |
| **XVII** | **Cultura** | | | | |
| | 40   Corporación del Centro de Bellas Artes de Puerto Rico | 898,000 | 1,419,000 | - | 2,317,000 |
| | 41   Corporación de las Artes Musicales | 520,000 | 1,246,000 | - | 1,766,000 |
| | 42   Instituto de Cultura Puertorriqueña | - | 1,200,000 | - | 1,200,000 |
| | **Subtotal Cultura** | **$1,418,000** | **$3,865,000** | **$0** | **$5,283,000** |
| **XVIII** | **Universidades** | | | | |
| | 43   Corporación del Conservatorio de Música de Puerto Rico | 2,267,000 | 1,627,000 | 421,000 | 4,315,000 |
| | 44   Escuela de Artes Plásticas | 415,000 | 1,752,000 | - | 2,167,000 |
| | **Subtotal Universidades** | **$2,682,000** | **$3,379,000** | **$421,000** | **$6,482,000** |
| **XIX** | **Agencias Independientes** | | | | |
| | 45   Autoridad del Distrito del Centro de Convenciones | 1,054,000 | 26,280,000 | - | 27,334,000 |
| | 46   Comisión Industrial | 11,394,000 | 4,996,000 | 4,711,000 | 21,101,000 |
| | 47   Corporación de Puerto Rico para la Difusión Pública | - | 2,500,000 | - | 2,500,000 |
| | 48   Departamento de Asuntos del Consumidor | 537,000 | 1,329,000 | - | 1,866,000 |
| | 49   Compañía para el Desarrollo Integral de la Península de Cantera | 338,000 | 432,000 | - | 770,000 |
| | 50   Departamento de Recreación y Deportes | - | 20,200,000 | - | 20,200,000 |
| | 51   Autoridad del Puerto de Ponce | 115,000 | 276,000 | - | 391,000 |
| | 52   Comisión de Juegos de PR | 8,691,000 | 338,706,000 | - | 347,397,000 |
| | 53   Instituto de Ciencias Forenses | - | 472,000 | - | 472,000 |
| | 54   Servicios de Innovación y Tecnología de Puerto Rico | - | 1,208,000 | - | 1,208,000 |
| | 55   Fideicomiso Institucional de la Guardia Nacional de Puerto Rico | 577,000 | 6,770,000 | 45,000 | 7,392,000 |
| | 56   Banco de Desarrollo Económico para Puerto Rico | 7,379,000 | 4,295,000 | 1,553,000 | 13,227,000 |
| | **Subtotal Agencias Independientes** | **$30,085,000** | **$407,464,000** | **$6,309,000** | **$443,858,000** |
| **XX** | **Agencias por cerrar conforme al plan de reorganización del gobierno** | | | | |
| | 57   Autoridad de Conservación y Desarrollo de Culebra | 197,000 | 86,000 | - | 283,000 |
| | **Subtotal Agencias por cerrar conforme al plan de reorganización** | **$197,000** | **$86,000** | **$0** | **$283,000** |
| **XXI** | **Comisión de Servicios Públicos** | | | | |
| | 58   Junta Reglamentadora de Servicio Público | 9,719,000 | 20,366,000 | 680,000 | 30,765,000 |
| | **Subtotal Comisión de Servicios Públicos** | **$9,719,000** | **$20,366,000** | **$680,000** | **$30,765,000** |

HTA_CONF 00015499

| FONDOS DE INGRESOS ESPECIALES | Nómina | Gastos de Op. | PayGo | Total |
|---|---|---|---|---|
| **XXII   Otros** | | | | |
| 59   Corporación del Fondo del Seguro del Estado | 185,754,000 | 275,496,000 | 95,026,000 | 556,276,000 |
| 60   Administración de Compensaciones por Accidentes de Automóviles | 25,920,000 | 52,261,000 | 12,775,000 | 90,956,000 |
| **Subtotal Otros** | **$211,674,000** | **$327,757,000** | **$107,801,000** | **$647,232,000** |
| | | | | |
| **XXIII   Comisión de Finanzas** | | | | |
| 61   Oficina del Comisionado de Seguros | 5,765,000 | 3,304,000 | 1,255,000 | 10,324,000 |
| 62   Oficina del Comisionado de Instituciones Financieras | 7,637,000 | 3,139,000 | 2,247,000 | 13,023,000 |
| **Subtotal Comisión de Finanzas** | **$13,402,000** | **$6,443,000** | **$3,502,000** | **$23,347,000** |
| | | | | |
| **XXIV   Tierras** | | | | |
| 63   Autoridad de Tierras de Puerto Rico | 4,878,000 | 1,680,000 | 3,286,000 | 9,844,000 |
| 64   Administración de Terrenos | 3,863,000 | 5,515,000 | 2,182,000 | 11,560,000 |
| 65   Fondo de Innovación para el Desarrollo Agrícola de Puerto Rico (FIDA) | 1,360,000 | 12,264,000 | - | 13,624,000 |
| **Subtotal Tierras** | **$10,101,000** | **$19,459,000** | **$5,468,000** | **$35,028,000** |
| | | | | |
| **XXV   Instrumentalidad** | | | | |
| 66   Corporación de Financiamiento Municipal | 593,000 | 201,281,000 | - | 201,874,000 |
| **Subtotal Instrumentalidad** | **$593,000** | **$201,281,000** | **$0** | **$201,874,000** |
| | | | | |
| **TOTAL DE FONDOS DE INGRESOS ESPECIALES** | **$672,325,000** | **$3,311,335,000** | **$516,543,000** | **$4,500,203,000** |

HTA_CONF 00015500

| FONDOS FEDERALES | | Nómina | Gastos de Op. | PayGo | Total |
|---|---|---:|---:|---:|---:|
| **I** | **Departamento de Seguridad Pública** | | | | |
| 1 | Departamento de Seguridad Pública | 4,375,000 | 12,793,000 | - | 17,168,000 |
| | **Subtotal Departamento de Seguridad Pública** | **$4,375,000** | **$12,793,000** | **$0** | **$17,168,000** |
| | | | | | |
| **II** | **Salud** | | | | |
| 2 | Administración de Seguros de Salud de Puerto Rico | 3,733,000 | 2,616,420,000 | - | 2,620,153,000 |
| 3 | Departamento de Salud | 51,794,000 | 758,640,000 | - | 810,434,000 |
| 4 | Administración de Servicios de Salud Mental y Contra la Adicción | 7,546,000 | 32,472,000 | - | 40,018,000 |
| 5 | Centro Comprensivo del Cáncer | 2,707,000 | 3,807,000 | - | 6,514,000 |
| | **Subtotal Salud** | **$65,780,000** | **$3,411,339,000** | **$0** | **$3,477,119,000** |
| | | | | | |
| **III** | **Educación** | | | | |
| 6 | Departamento de Educación | 553,351,000 | 2,011,262,000 | - | 2,564,613,000 |
| | **Subtotal Educación** | **$553,351,000** | **$2,011,262,000** | **$0** | **$2,564,613,000** |
| | | | | | |
| **IV** | **Tribunal y Asamblea Legislativa** | | | | |
| 7 | Tribunal General de Justicia | 95,000 | 499,000 | - | 594,000 |
| | **Subtotal Tribunal y Asamblea Legislativa** | **$95,000** | **$499,000** | **$0** | **$594,000** |
| | | | | | |
| **V** | **Familias y Niños** | | | | |
| 8 | Administración de Desarrollo Socioeconómico de la Familia | 31,788,000 | 2,575,443,000 | - | 2,607,231,000 |
| 9 | Administración para el Cuidado y Desarrollo Integral de la Niñez | 8,790,000 | 84,477,000 | - | 93,267,000 |
| 10 | Administración de Familias y Niños | 11,655,000 | 52,015,000 | - | 63,670,000 |
| 11 | Administración para el Sustento de Menores | 11,398,000 | 9,808,000 | - | 21,206,000 |
| 12 | Secretariado del Departamento de la Familia | 5,816,000 | 12,700,000 | - | 18,516,000 |
| | **Subtotal Familias y Niños** | **$69,447,000** | **$2,734,443,000** | **$0** | **$2,803,890,000** |
| | | | | | |
| **VI** | **Oficina del Ejecutivo** | | | | |
| 13 | Autoridad para las Alianzas Público Privadas | 19,517,000 | 146,707,000 | - | 166,224,000 |
| 14 | Oficina de Desarrollo Socioeconómico | 816,000 | 30,456,000 | - | 31,272,000 |
| 15 | Oficina del Gobernador | 463,000 | 1,696,000 | - | 2,159,000 |
| 16 | Oficina Estatal de Conservación Histórica | 1,492,000 | 1,709,000 | - | 3,201,000 |
| | **Subtotal Oficina del Ejecutivo** | **$22,288,000** | **$180,568,000** | **$0** | **$202,856,000** |
| | | | | | |
| **VII** | **Obras Públicas** | | | | |
| 17 | Autoridad de los Puertos | - | 76,947,000 | - | 76,947,000 |
| 18 | Autoridad de Transporte Integrado | 5,122,000 | 13,508,000 | - | 18,630,000 |
| 19 | Comisión para la Seguridad en el Tránsito | 809,000 | 10,131,000 | - | 10,940,000 |
| | **Subtotal Obras Públicas** | **$5,931,000** | **$100,586,000** | **$0** | **$106,517,000** |

HTA_CONF 00015501

| FONDOS FEDERALES | Nómina | Gastos de Op. | PayGo | Total |
|---|---|---|---|---|
| **VIII  Desarrollo Económico** | | | | |
| 20  Departamento de Desarrollo Económico y Comercio | 13,647,000 | 129,945,000 | - | 143,592,000 |
| **Subtotal Desarrollo Económico** | **$13,647,000** | **$129,945,000** | **$0** | **$143,592,000** |
| **IX  Trabajo** | | | | |
| 21  Administración de Rehabilitación Vocacional | 25,841,000 | 16,031,000 | - | 41,872,000 |
| 22  Departamento del Trabajo y Recursos Humanos | 17,165,000 | 10,005,000 | - | 27,170,000 |
| **Subtotal Trabajo** | **$43,006,000** | **$26,036,000** | **$0** | **$69,042,000** |
| **X  Corrección** | | | | |
| 23  Departamento de Corrección y Rehabilitación | 21,000 | 3,584,000 | - | 3,605,000 |
| **Subtotal Corrección** | **$21,000** | **$3,584,000** | **$0** | **$3,605,000** |
| **XI  Justicia** | | | | |
| 24  Departamento de Justicia | 6,047,000 | 22,513,000 | - | 28,560,000 |
| **Subtotal Justicia** | **$6,047,000** | **$22,513,000** | **$0** | **$28,560,000** |
| **XII  Agricultura** | | | | |
| 25  Departamento de Agricultura | 753,000 | 214,000 | - | 967,000 |
| **Subtotal Agricultura** | **$753,000** | **$214,000** | **$0** | **$967,000** |
| **XIII  Recursos Naturales y Ambientales** | | | | |
| 26  Departamento de Recursos Naturales y Ambientales | 12,252,000 | 83,664,000 | - | 95,916,000 |
| **Subtotal Recursos Naturales y Ambientales** | **$12,252,000** | **$83,664,000** | **$0** | **$95,916,000** |
| **XIV  Vivienda** | | | | |
| 27  Departamento de la Vivienda | 17,943,000 | 829,583,000 | - | 847,526,000 |
| 28  Administración de Vivienda Pública | 36,202,000 | 616,075,000 | - | 652,277,000 |
| 29  Autoridad para el Financiamiento de la Vivienda | - | 157,222,000 | - | 157,222,000 |
| **Subtotal Vivienda** | **$54,145,000** | **$1,602,880,000** | **$0** | **$1,657,025,000** |
| **XV  Cultura** | | | | |
| 30  Instituto de Cultura Puertorriqueña | 178,000 | 586,000 | - | 764,000 |
| **Subtotal Cultura** | **$178,000** | **$586,000** | **$0** | **$764,000** |

HTA_CONF 00015502

| FONDOS FEDERALES | | | Nómina | Gastos de Op. | PayGo | Total |
|---|---|---|---:|---:|---:|---:|
| XVI | **Agencias independientes** | | | | | |
| | 1 | Compañía para el Desarrollo Integral de la Península de Cantera | 291,000 | 1,104,000 | - | 1,395,000 |
| | 2 | Corporación del Proyecto ENLACE del Caño Martín Peña | 99,000 | 3,282,000 | - | 3,381,000 |
| | 3 | Guardia Nacional de Puerto Rico | 6,528,000 | 21,201,000 | - | 27,729,000 |
| | 4 | Instituto de Ciencias Forenses | 123,000 | 722,000 | - | 845,000 |
| | **Subtotal Agencias independientes** | | **$7,041,000** | **$26,309,000** | **$0** | **$33,350,000** |
| | | | | | | |
| XVII | **Comisión de Servicios Públicos** | | | | | |
| | 5 | Junta Reglamentadora de Servicio Público | 665,000 | 707,000 | - | 1,372,000 |
| | **Subtotal Comisión de Servicios Públicos** | | **$665,000** | **$707,000** | **$0** | **$1,372,000** |
| | | | | | | |
| XVIII | **Procurador del Ciudadano** | | | | | |
| | 6 | Oficina del Procurador de las Personas de Edad Avanzada | 4,185,000 | 19,702,000 | - | 23,887,000 |
| | 7 | Oficina de la Procuradora de las Mujeres | 450,000 | 2,239,000 | - | 2,689,000 |
| | 8 | Defensoría de las Personas con Impedimentos | 1,839,000 | 285,000 | - | 2,124,000 |
| | **Subtotal Procurador del Ciudadano** | | **$6,474,000** | **$22,226,000** | **$0** | **$28,700,000** |
| | | | | | | |
| | **TOTAL DE FONDOS FEDERALES** | | **$865,496,000** | **$10,370,154,000** | **-** | **$11,235,650,000** |

HTA_CONF 00015503

**Sección 1.-** Se autorizan las siguientes cantidades de los Fondos Especiales Estatales ("FEE") para los gastos del Gobierno de Puerto Rico aquí establecidos para el año fiscal que concluye el 30 de junio de 2023 ("AF2023"):

[EL RESTO DE ESTA PÁGINA SE HA DEJADO EN BLANCO INTENCIONALMENTE]

HTA_CONF 00015504

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | I | Departamento de Seguridad Pública | | | |
| 2 | | 1. Departamento de Seguridad Pública | | | |
| 3 | | A. | Nómina y costos relacionados | | 27,551,000 |
| 4 | | i | Salarios | 7,206,000 | |
| 5 | | ii | Sueldos para Puestos de Confianza | 895,000 | |
| 6 | | iii | Horas extra | 8,108,000 | |
| 7 | | iv | Bono de Navidad | - | |
| 8 | | v | Aportación patronal al seguro médico | 943,000 | |
| 9 | | vi | Otros beneficios del empleado | 4,685,000 | |
| 10 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 11 | | viii | Otros gastos de nómina | 43,000 | |
| 12 | | ix | Aumentos salariales según lo dispuesto en la Ley 181-2019 | - | |
| 13 | | x | Para aumentos de salarios contemplados en el Plan Fiscal 2022 según | | |
| 14 | | | provistos en la Ley 181-2019, según enmendada | 5,671,000 | |
| 15 | | B. | Pagos al "Paygo" | | 255,000 |
| 16 | | C. | Instalaciones y pagos por servicios públicos | | 5,065,000 |
| 17 | | i | Pagos a AEE | 1,581,000 | |
| 18 | | ii | Pagos a AAA | 118,000 | |
| 19 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 1,634,000 | |
| 20 | | iv | Para el pago de combustible y lubricantes a ASG | 1,732,000 | |
| 21 | | D. | Servicios comprados | | 4,767,000 |
| 22 | | i | Pagos a PRIMAS | 160,000 | |
| 23 | | ii | Arrendamientos (excluyendo AEP) | 1,658,000 | |
| 24 | | iii | Reparaciones y mantenimientos | 914,000 | |
| 25 | | iv | Otros servicios comprados | 1,855,000 | |
| 26 | | v | Anuncios y pautas en medios | 180,000 | |
| 27 | | E. | Gastos de transportación | | 200,000 |
| 28 | | F. | Servicios profesionales | | 1,664,000 |
| 29 | | i | Servicios profesionales de tecnología de la información (IT) | 96,000 | |
| 30 | | ii | Servicios legales | 120,000 | |
| 31 | | iii | Servicios profesionales de finanzas y contabilidad | 68,000 | |
| 32 | | iv | Otros servicios profesionales | 1,380,000 | |
| 33 | | G. | Otros gastos de funcionamiento | | 3,000,000 |
| 34 | | i | Otros gastos de funcionamiento | 3,000,000 | |
| 35 | | H. | Pagos de obligaciones vigentes y de años anteriores | | 187,000 |
| 36 | | i | Pagos de obligaciones vigentes y de años anteriores | 187,000 | |
| 37 | | I. | Materiales y suministros | | 2,558,000 |
| 38 | | J. | Compra de equipo | | 4,350,000 |

HTA_CONF 00015505

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---:|
| 1 | | K. | Asignación pareo de fondos federales | | 313,000 |
| 2 | | | i | Otro pareo de fondos federales | 313,000 | |
| 3 | | L. | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 4,795,000 |
| 4 | | | i | Otros donativos, subsidios y distribuciones | 4,795,000 | |
| 5 | | | **Total Departamento de Seguridad Pública** | | **54,705,000** |
| 6 | | | | | |
| 7 | 1.1 | **Negociado de Sistemas de Emergencias 9-1-1** | | | |
| 8 | | A. | Nómina y costos relacionados | | 9,027,000 |
| 9 | | | i | Salarios | 5,126,000 | |
| 10 | | | ii | Sueldos para Puestos de Confianza | 430,000 | |
| 11 | | | iii | Horas extra | - | |
| 12 | | | iv | Bono de Navidad | - | |
| 13 | | | v | Aportación patronal al seguro médico | 796,000 | |
| 14 | | | vi | Otros beneficios del empleado | 2,675,000 | |
| 15 | | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 16 | | | viii | Otros gastos de nómina | - | |
| 17 | | B. | Pagos al "Paygo" | | 255,000 |
| 18 | | C. | Instalaciones y pagos por servicios públicos | | 607,000 |
| 19 | | | i | Pagos a AEE | 185,000 | |
| 20 | | | ii | Pagos a AAA | 13,000 | |
| 21 | | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 409,000 | |
| 22 | | D. | Servicios comprados | | 2,115,000 |
| 23 | | | i | Pagos a PRIMAS | 137,000 | |
| 24 | | | ii | Arrendamientos (excluyendo AEP) | 767,000 | |
| 25 | | | iii | Reparaciones y mantenimientos | 778,000 | |
| 26 | | | iv | Otros servicios comprados | 433,000 | |
| 27 | | E. | Gastos de transportación | | 10,000 |
| 28 | | F. | Servicios profesionales | | 400,000 |
| 29 | | | i | Servicios profesionales de tecnología de la información (IT) | 96,000 | |
| 30 | | | ii | Servicios legales | 120,000 | |
| 31 | | | iii | Servicios profesionales de finanzas y contabilidad | 50,000 | |
| 32 | | | iv | Otros servicios profesionales | 134,000 | |
| 33 | | G. | Otros gastos de funcionamiento | | 2,342,000 |
| 34 | | | i | Otros gastos de funcionamiento | 2,342,000 | |
| 35 | | H. | Materiales y suministros | | 60,000 |
| 36 | | I. | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 4,795,000 |
| 37 | | | i | Otros donativos, subsidios y distribuciones | 4,795,000 | |
| 38 | | | **Total Negociado de Sistemas de Emergencias 9-1-1** | | **19,611,000** |

HTA_CONF 00015506

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | 1.2 | **Negociado de la Policía De Puerto Rico** | | | |
| 3 | | A. | Nómina y costos relacionados | | 7,640,000 |
| 4 | | i | Salarios | - | |
| 5 | | ii | Sueldos para Puestos de Confianza | - | |
| 6 | | iii | Horas extra | 7,640,000 | |
| 7 | | iv | Bono de Navidad | - | |
| 8 | | v | Aportación patronal al seguro médico | - | |
| 9 | | vi | Otros beneficios del empleado | - | |
| 10 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 11 | | viii | Otros gastos de nómina | - | |
| 12 | | B. | Instalaciones y pagos por servicios públicos | | 1,343,000 |
| 13 | | i | Pagos a AEE | 1,257,000 | |
| 14 | | ii | Pagos a AAA | 86,000 | |
| 15 | | C. | Servicios comprados | | 1,143,000 |
| 16 | | i | Arrendamientos (excluyendo AEP) | 290,000 | |
| 17 | | ii | Reparaciones y mantenimientos | 91,000 | |
| 18 | | iii | Otros servicios comprados | 582,000 | |
| 19 | | iv | Anuncios y pautas en medios | 180,000 | |
| 20 | | D. | Gastos de transportación | | 30,000 |
| 21 | | E. | Servicios profesionales | | 201,000 |
| 22 | | i | Otros servicios profesionales | 201,000 | |
| 23 | | F. | Otros gastos de funcionamiento | | 327,000 |
| 24 | | i | Otros gastos de funcionamiento | 327,000 | |
| 25 | | G. | Materiales y suministros | | 651,000 |
| 26 | | H. | Compra de equipo | | 1,019,000 |
| 27 | | | **Total Negociado de la Policía De Puerto Rico** | | **12,354,000** |
| 28 | | | | | |
| 29 | 1.3 | **Negociado del Cuerpo de Emergencias Medicas** | | | |
| 30 | | A. | Nómina y costos relacionados | | 1,767,000 |
| 31 | | i | Salarios | - | |
| 32 | | ii | Sueldos para Puestos de Confianza | 144,000 | |
| 33 | | iii | Horas extra | 468,000 | |
| 34 | | iv | Bono de Navidad | - | |
| 35 | | v | Aportación patronal al seguro médico | 4,000 | |
| 36 | | vi | Otros beneficios del empleado | 1,151,000 | |
| 37 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 38 | | viii | Otros gastos de nómina | - | |

Page 140

HTA_CONF 00015507

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | B. | Instalaciones y pagos por servicios públicos | | 983,000 |
| 2 | | i | Pagos a AEE | 22,000 | |
| 3 | | ii | Otros gastos de instalaciones y pagos por servicios públicos | 229,000 | |
| 4 | | iii | Para el pago de combustible y lubricantes a ASG | 732,000 | |
| 5 | | C. | Servicios comprados | | 1,456,000 |
| 6 | | i | Arrendamientos (excluyendo AEP) | 601,000 | |
| 7 | | ii | Reparaciones y mantenimientos | 45,000 | |
| 8 | | iii | Otros servicios comprados | 810,000 | |
| 9 | | D. | Servicios profesionales | | 1,045,000 |
| 10 | | i | Otros servicios profesionales | 1,045,000 | |
| 11 | | E. | Otros gastos de funcionamiento | | 36,000 |
| 12 | | F. | Pagos de obligaciones vigentes y de años anteriores | | 30,000 |
| 13 | | G. | Materiales y suministros | | 500,000 |
| 14 | | H. | Compra de equipo | | 1,254,000 |
| 15 | | | **Total Negociado del Cuerpo de Emergencias Medicas** | | **7,071,000** |
| 16 | | | | | |
| 17 | 1.4 | | **Negociado del Cuerpo de Bomberos de Puerto Rico** | | |
| 18 | | A. | Nómina y costos relacionados | | 6,268,000 |
| 19 | | i | Salarios | - | |
| 20 | | ii | Sueldos para Puestos de Confianza | - | |
| 21 | | iii | Horas extra | - | |
| 22 | | iv | Bono de Navidad | - | |
| 23 | | v | Aportación patronal al seguro médico | - | |
| 24 | | vi | Otros beneficios del empleado | 597,000 | |
| 25 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 26 | | viii | Otros gastos de nómina | - | |
| 27 | | ix | Aumentos salariales según lo dispuesto en la Ley 181-2019 | - | |
| 28 | | x | Para aumentos de salarios contemplados en el Plan Fiscal 2022 según | | |
| 29 | | | provistos en la Ley 181-2019, según enmendada | 5,671,000 | |
| 30 | | B. | Instalaciones y pagos por servicios públicos | | 2,128,000 |
| 31 | | i | Pagos a AEE | 117,000 | |
| 32 | | ii | Pagos a AAA | 15,000 | |
| 33 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 996,000 | |
| 34 | | iv | Para el pago de combustible y lubricantes a ASG | 1,000,000 | |
| 35 | | C. | Servicios comprados | | 23,000 |
| 36 | | i | Pagos a PRIMAS | 23,000 | |
| 37 | | D. | Gastos de transportación | | 160,000 |
| 38 | | E. | Servicios profesionales | | 18,000 |

HTA_CONF 00015508

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Servicios profesionales de finanzas y contabilidad | 18,000 | |
| 2 | | F. | Otros gastos de funcionamiento | | 200,000 |
| 3 | | G. | Pagos de obligaciones vigentes y de años anteriores | | 157,000 |
| 4 | | H. | Materiales y suministros | | 1,127,000 |
| 5 | | I. | Compra de equipo | | 2,077,000 |
| 6 | | J. | Asignación pareo de fondos federales | | 313,000 |
| 7 | | i | Otro pareo de fondos federales | 313,000 | |
| 8 | | | **Total Negociado del Cuerpo de Bomberos de Puerto Rico** | | **12,471,000** |
| 9 | | | | | |
| 10 | 1.5 | | **Negociado de Manejo de Emergencias y Administración de Desastres** | | |
| 11 | | A. | Instalaciones y pagos por servicios públicos | | 4,000 |
| 12 | | i | Pagos a AAA | 4,000 | |
| 13 | | B. | Otros gastos de funcionamiento | | 95,000 |
| 14 | | C. | Materiales y suministros | | 220,000 |
| 15 | | | **Total Negociado de Manejo de Emergencias y Administración de Desastres** | | **319,000** |
| 16 | | | | | |
| 17 | 1.6 | | **Servicios Compartidos del Departamento de Seguridad Pública** | | |
| 18 | | A. | Nómina y costos relacionados | | 2,849,000 |
| 19 | | i | Salarios | 2,080,000 | |
| 20 | | ii | Sueldos para Puestos de Confianza | 321,000 | |
| 21 | | iii | Horas extra | - | |
| 22 | | iv | Bono de Navidad | - | |
| 23 | | v | Aportación patronal al seguro médico | 143,000 | |
| 24 | | vi | Otros beneficios del empleado | 262,000 | |
| 25 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 26 | | viii | Otros gastos de nómina | 43,000 | |
| 27 | | B. | Servicios comprados | | 30,000 |
| 28 | | | **Total Servicios Compartidos del Departamento de Seguridad Pública** | | **2,879,000** |
| 29 | | | **Subtotal Departamento de Seguridad Pública** | | **54,705,000** |
| 30 | | | | | |
| 31 | II | Salud | | | |
| 32 | 2. | | **Administración de Seguros de Salud de Puerto Rico** | | |
| 33 | | A. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 333,475,000 |
| 34 | | i | Para pagar primas de seguros médicos según lo dispuesto en | | |
| 35 | | | la Ley 72-1993, según enmendada | 333,475,000 | |
| 36 | | | **Total Administración de Seguros de Salud de Puerto Rico** | | **333,475,000** |
| 37 | | | | | |
| 38 | 3. | | **Departamento de Salud** | | |

HTA_CONF 00015509

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| # | | | | | |
|---|---|---|---|---|---|
| 1 | A. | | Nómina y costos relacionados | | 10,836,000 |
| 2 | | i | Salarios | 8,165,000 | |
| 3 | | ii | Sueldos para Puestos de Confianza | 519,000 | |
| 4 | | iii | Horas extra | 219,000 | |
| 5 | | iv | Bono de Navidad | - | |
| 6 | | v | Aportación patronal al seguro médico | 710,000 | |
| 7 | | vi | Otros beneficios del empleado | 1,015,000 | |
| 8 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 9 | | viii | Otros gastos de nómina | 208,000 | |
| 10 | B. | | Pagos al "Paygo" | | 1,446,000 |
| 11 | C. | | Instalaciones y pagos por servicios públicos | | 20,432,000 |
| 12 | | i | Pagos a AEE | 779,000 | |
| 13 | | ii | Pagos a AAA | 4,000 | |
| 14 | | iii | Pagos a AEP | 36,000 | |
| 15 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 442,000 | |
| 16 | | v | Pagos para facturas de servicios que ofrece la | | |
| 17 | | | Administración de Servicios Médicos (ASEM) | 19,151,000 | |
| 18 | | vi | Para el pago de combustible y lubricantes a ASG | 20,000 | |
| 19 | D. | | Servicios comprados | | 32,528,000 |
| 20 | | i | Pagos a PRIMAS | 248,000 | |
| 21 | | ii | Arrendamientos (excluyendo AEP) | 4,436,000 | |
| 22 | | iii | Reparaciones y mantenimientos | 3,551,000 | |
| 23 | | iv | Otros servicios comprados | 24,293,000 | |
| 24 | E. | | Gastos de transportación | | 2,057,000 |
| 25 | | i | Otros gastos de transportación | 2,057,000 | |
| 26 | F. | | Servicios profesionales | | 26,853,000 |
| 27 | | i | Servicios profesionales de tecnología de la información (IT) | 800,000 | |
| 28 | | ii | Servicios legales | 205,000 | |
| 29 | | iii | Servicios profesionales laborales y de recursos humanos | 5,000 | |
| 30 | | iv | Servicios profesionales de finanzas y contabilidad | 61,000 | |
| 31 | | v | Servicios profesionales de ingeniería y arquitectura | 7,000 | |
| 32 | | vi | Servicios profesionales médicos | 3,196,000 | |
| 33 | | vii | Otros servicios profesionales | 21,504,000 | |
| 34 | | viii | Para servicios de ambulancia aérea | 1,075,000 | |
| 35 | G. | | Otros gastos de funcionamiento | | 5,147,000 |
| 36 | | i | Otros gastos de funcionamiento | 5,147,000 | |
| 37 | H. | | Pagos de obligaciones vigentes y de años anteriores | | 1,931,000 |
| 38 | I. | | Materiales y suministros | | 19,527,000 |

HTA_CONF 00015510

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| # | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | J. | Compra de equipo | | | 1,951,000 |
| 2 | | K. | Anuncios y pautas en medios | | | 418,000 |
| 3 | | L. | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | | 11,275,000 |
| 4 | | | i | Para el pago a centros de salud de la comunidad que reciben fondos | | |
| 5 | | | | federales a través de la sección 330 de la Ley del Servicio de Salud Pública | 11,275,000 | |
| 6 | | M. | Aportaciones a entidades no gubernamentales | | | 5,815,000 |
| 7 | | | i | Otras aportaciones a entidades no gubernamentales | 2,815,000 | |
| 8 | | | ii | Para el Fondo de Enfermedades Catastróficas, conforme provisto por la | | |
| 9 | | | | Ley 150-1996, según enmendada | 3,000,000 | |
| 10 | **Total Departamento de Salud** | | | | | **140,216,000** |
| 11 | | | | | | |
| 12 | 3.1 | **Hospital Universitario Pediátrico incluido en el Departamento de Salud** | | | | |
| 13 | | A. | Nómina y costos relacionados | | | 2,678,000 |
| 14 | | | i | Salarios | 2,062,000 | |
| 15 | | | ii | Sueldos para Puestos de Confianza | 44,000 | |
| 16 | | | iii | Horas extra | 219,000 | |
| 17 | | | iv | Bono de Navidad | - | |
| 18 | | | v | Aportación patronal al seguro médico | 49,000 | |
| 19 | | | vi | Otros beneficios del empleado | 121,000 | |
| 20 | | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 21 | | | viii | Otros gastos de nómina | 183,000 | |
| 22 | | B. | Instalaciones y pagos por servicios públicos | | | 23,000 |
| 23 | | C. | Servicios comprados | | | 14,611,000 |
| 24 | | | i | Arrendamientos (excluyendo AEP) | 432,000 | |
| 25 | | | ii | Reparaciones y mantenimientos | 2,138,000 | |
| 26 | | | iii | Otros servicios comprados | 12,041,000 | |
| 27 | | D. | Gastos de transportación | | | 15,000 |
| 28 | | | i | Otros gastos de transportación | 15,000 | |
| 29 | | E. | Servicios profesionales | | | 2,768,000 |
| 30 | | | i | Servicios profesionales de tecnología de la información (IT) | 44,000 | |
| 31 | | | ii | Servicios profesionales de finanzas y contabilidad | 41,000 | |
| 32 | | | iii | Servicios profesionales de ingeniería y arquitectura | 7,000 | |
| 33 | | | iv | Servicios profesionales médicos | 1,425,000 | |
| 34 | | | v | Otros servicios profesionales | 713,000 | |
| 35 | | | vi | Para servicios de ambulancia aérea | 538,000 | |
| 36 | | F. | Otros gastos de funcionamiento | | | 2,553,000 |
| 37 | | G. | Pagos de obligaciones vigentes y de años anteriores | | | 281,000 |
| 38 | | H. | Materiales y suministros | | | 6,652,000 |

Page 144

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | Total Hospital Universitario Pediátrico incluido en el Departamento | | | |
| 2 | | de Salud | | | 29,581,000 |
| 3 | | | | | |
| 4 | 3.2 | Hospital Universitario de Adultos incluido en el Departamento de Salud | | | |
| 5 | | A. | Nómina y costos relacionados | | 2,833,000 |
| 6 | | i | Salarios | 2,244,000 | |
| 7 | | ii | Sueldos para Puestos de Confianza | - | |
| 8 | | iii | Horas extra | - | |
| 9 | | iv | Bono de Navidad | - | |
| 10 | | v | Aportación patronal al seguro médico | 264,000 | |
| 11 | | vi | Otros beneficios del empleado | 325,000 | |
| 12 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 13 | | viii | Otros gastos de nómina | - | |
| 14 | | B. | Instalaciones y pagos por servicios públicos | | 19,991,000 |
| 15 | | i | Pagos a AEE | 779,000 | |
| 16 | | ii | Pagos a AAA | 4,000 | |
| 17 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 57,000 | |
| 18 | | iv | Pagos para facturas de servicios que ofrece la | | |
| 19 | | | Administración de Servicios Médicos (ASEM) | 19,151,000 | |
| 20 | | C. | Servicios comprados | | 8,421,000 |
| 21 | | i | Arrendamientos (excluyendo AEP) | 482,000 | |
| 22 | | ii | Reparaciones y mantenimientos | 175,000 | |
| 23 | | iii | Otros servicios comprados | 7,764,000 | |
| 24 | | D. | Gastos de transportación | | 14,000 |
| 25 | | i | Otros gastos de transportación | 14,000 | |
| 26 | | E. | Servicios profesionales | | 8,488,000 |
| 27 | | i | Servicios profesionales médicos | 1,752,000 | |
| 28 | | ii | Otros servicios profesionales | 6,468,000 | |
| 29 | | iii | Para servicios de ambulancia aérea | 268,000 | |
| 30 | | F. | Otros gastos de funcionamiento | | 875,000 |
| 31 | | G. | Materiales y suministros | | 6,954,000 |
| 32 | | Total Hospital Universitario de Adultos incluido en el Departamento | | | |
| 33 | | de Salud | | | 47,576,000 |
| 34 | | | | | |
| 35 | 3.3 | Hospital Universitario de Bayamón incluido en el Departamento de Salud | | | |
| 36 | | A. | Nómina y costos relacionados | | 80,000 |
| 37 | | i | Salarios | 56,000 | |
| 38 | | ii | Sueldos para Puestos de Confianza | - | |

HTA_CONF 00015512

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iii | Horas extra | - | |
| 2 | | iv | Bono de Navidad | - | |
| 3 | | v | Aportación patronal al seguro médico | 7,000 | |
| 4 | | vi | Otros beneficios del empleado | 17,000 | |
| 5 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 6 | | viii | Otros gastos de nómina | - | |
| 7 | B. | | Servicios comprados | | 2,091,000 |
| 8 | | i | Arrendamientos (excluyendo AEP) | 395,000 | |
| 9 | | ii | Reparaciones y mantenimientos | 596,000 | |
| 10 | | iii | Otros servicios comprados | 1,100,000 | |
| 11 | C. | | Gastos de transportación | | 4,000 |
| 12 | | i | Otros gastos de transportación | 4,000 | |
| 13 | D. | | Servicios profesionales | | 7,544,000 |
| 14 | | i | Servicios profesionales de tecnología de la información (IT) | 250,000 | |
| 15 | | ii | Servicios legales | 5,000 | |
| 16 | | iii | Servicios profesionales laborales y de recursos humanos | 5,000 | |
| 17 | | iv | Servicios profesionales médicos | 10,000 | |
| 18 | | v | Otros servicios profesionales | 7,005,000 | |
| 19 | | vi | Para servicios de ambulancia aérea | 269,000 | |
| 20 | E. | | Otros gastos de funcionamiento | | 477,000 |
| 21 | F. | | Pagos de obligaciones vigentes y de años anteriores | | 350,000 |
| 22 | G. | | Materiales y suministros | | 2,176,000 |
| 23 | H. | | Compra de equipo | | 90,000 |
| 24 | I. | | Anuncios y pautas en medios | | 8,000 |
| 25 | | | **Total Hospital Universitario de Bayamón incluido en el Departamento** | | |
| 26 | | | **de Salud** | | **12,820,000** |
| 27 | | | | | |
| 28 | | | **3.4  Otros Programas incluidos en el Departamento de Salud** | | |
| 29 | A. | | Nómina y costos relacionados | | 5,245,000 |
| 30 | | i | Salarios | 3,803,000 | |
| 31 | | ii | Sueldos para Puestos de Confianza | 475,000 | |
| 32 | | iii | Horas extra | - | |
| 33 | | iv | Bono de Navidad | - | |
| 34 | | v | Aportación patronal al seguro médico | 390,000 | |
| 35 | | vi | Otros beneficios del empleado | 552,000 | |
| 36 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 37 | | viii | Otros gastos de nómina | 25,000 | |
| 38 | B. | | Pagos al "Paygo" | | 1,446,000 |

HTA_CONF 00015513

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | C. | Instalaciones y pagos por servicios públicos | | 418,000 |
| 2 | | i | Pagos a AEP | 36,000 | |
| 3 | | ii | Otros gastos de instalaciones y pagos por servicios públicos | 362,000 | |
| 4 | | iii | Para el pago de combustible y lubricantes a ASG | 20,000 | |
| 5 | | D. | Servicios comprados | | 7,405,000 |
| 6 | | i | Pagos a PRIMAS | 248,000 | |
| 7 | | ii | Arrendamientos (excluyendo AEP) | 3,127,000 | |
| 8 | | iii | Reparaciones y mantenimientos | 642,000 | |
| 9 | | iv | Otros servicios comprados | 3,388,000 | |
| 10 | | E. | Gastos de transportación | | 2,024,000 |
| 11 | | i | Otros gastos de transportación | 2,024,000 | |
| 12 | | F. | Servicios profesionales | | 8,053,000 |
| 13 | | i | Servicios profesionales de tecnología de la información (IT) | 506,000 | |
| 14 | | ii | Servicios legales | 200,000 | |
| 15 | | iii | Servicios profesionales de finanzas y contabilidad | 20,000 | |
| 16 | | iv | Servicios profesionales médicos | 9,000 | |
| 17 | | v | Otros servicios profesionales | 7,318,000 | |
| 18 | | G. | Otros gastos de funcionamiento | | 1,242,000 |
| 19 | | i | Otros gastos de funcionamiento | 1,242,000 | |
| 20 | | H. | Pagos de obligaciones vigentes y de años anteriores | | 1,300,000 |
| 21 | | I. | Materiales y suministros | | 3,745,000 |
| 22 | | J. | Compra de equipo | | 1,861,000 |
| 23 | | K. | Anuncios y pautas en medios | | 410,000 |
| 24 | | L. | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 11,275,000 |
| 25 | | i | Para el pago a centros de salud de la comunidad que reciben fondos | | |
| 26 | | | federales a través de la sección 330 de la Ley del Servicio de Salud Pública | 11,275,000 | |
| 27 | | M. | Aportaciones a entidades no gubernamentales | | 5,815,000 |
| 28 | | i | Otras aportaciones a entidades no gubernamentales | 2,815,000 | |
| 29 | | ii | Para el Fondo de Enfermedades Catastróficas, conforme provisto por la | | |
| 30 | | | Ley 150-1996, según enmendada | 3,000,000 | |
| 31 | | | **Total Otros Programas incluidos en el Departamento de Salud** | | **50,239,000** |
| 32 | | | | | |
| 33 | **4.** | **Administración de Servicios Médicos de Puerto Rico** | | | |
| 34 | | A. | Nómina y costos relacionados | | 91,540,000 |
| 35 | | i | Salarios | 59,389,000 | |
| 36 | | ii | Sueldos para Puestos de Confianza | 1,812,000 | |
| 37 | | iii | Horas extra | 4,854,000 | |
| 38 | | iv | Bono de Navidad | - | |

HTA_CONF 00015514

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| # | | | | | |
|---|---|---|---|---|---|
| 1 | | v | Aportación patronal al seguro médico | 9,560,000 | |
| 2 | | vi | Otros beneficios del empleado | 8,729,000 | |
| 3 | | vii | Jubilación anticipada y programa de transición voluntaria | 2,945,000 | |
| 4 | | viii | Otros gastos de nómina | 4,251,000 | |
| 5 | B. | | Pagos al "Paygo" | | 2,580,000 |
| 6 | C. | | Instalaciones y pagos por servicios públicos | | 4,942,000 |
| 7 | | i | Pagos a AEE | 4,420,000 | |
| 8 | | ii | Otros gastos de instalaciones y pagos por servicios públicos | 522,000 | |
| 9 | D. | | Servicios comprados | | 10,225,000 |
| 10 | | i | Pagos a PRIMAS | 1,250,000 | |
| 11 | | ii | Arrendamientos (excluyendo AEP) | 1,832,000 | |
| 12 | | iii | Reparaciones y mantenimientos | 5,383,000 | |
| 13 | | iv | Otros servicios comprados | 1,760,000 | |
| 14 | E. | | Gastos de transportación | | 56,000 |
| 15 | F. | | Servicios profesionales | | 7,836,000 |
| 16 | | i | Servicios profesionales de tecnología de la información (IT) | 215,000 | |
| 17 | | ii | Servicios legales | 273,000 | |
| 18 | | iii | Servicios profesionales de finanzas y contabilidad | 2,864,000 | |
| 19 | | iv | Servicios profesionales médicos | 3,482,000 | |
| 20 | | v | Otros servicios profesionales | 1,002,000 | |
| 21 | G. | | Otros gastos de funcionamiento | | 3,581,000 |
| 22 | | i | Otros gastos de funcionamiento | 3,581,000 | |
| 23 | H. | | Materiales y suministros | | 15,671,000 |
| 24 | | i | Otros materiales y suministros | 15,671,000 | |
| 25 | I. | | Compra de equipo | | 2,006,000 |
| 26 | J. | | Anuncios y pautas en medios | | 3,000 |
| 27 | | | **Total Administración de Servicios Médicos de Puerto Rico** | | **138,440,000** |
| 28 | | | | | |
| 29 | 5. | | **Corporación del Centro Cardiovascular de Puerto Rico y del Caribe** | | |
| 30 | A. | | Nómina y costos relacionados | | 29,293,000 |
| 31 | | i | Salarios | 20,646,000 | |
| 32 | | ii | Sueldos para Puestos de Confianza | - | |
| 33 | | iii | Horas extra | 700,000 | |
| 34 | | iv | Bono de Navidad | - | |
| 35 | | v | Aportación patronal al seguro médico | 2,569,000 | |
| 36 | | vi | Otros beneficios del empleado | 2,502,000 | |
| 37 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 38 | | viii | Otros gastos de nómina | 2,876,000 | |

HTA_CONF 00015515

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | B. | Pagos al "Paygo" | | 1,461,000 |
| 2 | | C. | Instalaciones y pagos por servicios públicos | | 5,550,000 |
| 3 | | | i | Pagos a AEE | 3,989,000 | |
| 4 | | | ii | Pagos a AAA | 710,000 | |
| 5 | | | iii | Pagos a AEP | 851,000 | |
| 6 | | D. | Servicios comprados | | 7,307,000 |
| 7 | | | i | Arrendamientos (excluyendo AEP) | 1,232,000 | |
| 8 | | | ii | Reparaciones y mantenimientos | 1,647,000 | |
| 9 | | | iii | Otros servicios comprados | 4,428,000 | |
| 10 | | E. | Gastos de transportación | | 1,000 |
| 11 | | F. | Servicios profesionales | | 8,100,000 |
| 12 | | | i | Servicios profesionales de tecnología de la información (IT) | 915,000 | |
| 13 | | | ii | Servicios legales | 219,000 | |
| 14 | | | iii | Servicios profesionales de finanzas y contabilidad | 88,000 | |
| 15 | | | iv | Servicios profesionales médicos | 6,588,000 | |
| 16 | | | v | Otros servicios profesionales | 290,000 | |
| 17 | | G. | Otros gastos de funcionamiento | | 885,000 |
| 18 | | H. | Materiales y suministros | | 28,838,000 |
| 19 | | I. | Compra de equipo | | 600,000 |
| 20 | | J. | Anuncios y pautas en medios | | 100,000 |
| 21 | | K. | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 88,000 |
| 22 | | | **Total Corporación del Centro Cardiovascular de Puerto Rico y del Caribe** | | **82,223,000** |
| 23 | | | | | |
| 24 | **6.** | **Centro Comprensivo del Cáncer** | | | |
| 25 | | A. | Nómina y costos relacionados | | 1,039,000 |
| 26 | | | i | Salarios | 733,000 | |
| 27 | | | ii | Sueldos para Puestos de Confianza | 6,000 | |
| 28 | | | iii | Horas extra | - | |
| 29 | | | iv | Bono de Navidad | - | |
| 30 | | | v | Aportación patronal al seguro médico | 53,000 | |
| 31 | | | vi | Otros beneficios del empleado | 127,000 | |
| 32 | | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 33 | | | viii | Otros gastos de nómina | 120,000 | |
| 34 | | B. | Instalaciones y pagos por servicios públicos | | 2,031,000 |
| 35 | | | i | Pagos a AEE | 1,866,000 | |
| 36 | | | ii | Pagos a AAA | 159,000 | |
| 37 | | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 6,000 | |
| 38 | | C. | Servicios comprados | | 6,295,000 |

HTA_CONF 00015516

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Arrendamientos (excluyendo AEP) | 589,000 | |
| 2 | | ii | Reparaciones y mantenimientos | 182,000 | |
| 3 | | iii | Otros servicios comprados | 5,524,000 | |
| 4 | D. | | Servicios profesionales | | 4,737,000 |
| 5 | | i | Servicios profesionales médicos | 3,848,000 | |
| 6 | | ii | Otros servicios profesionales | 889,000 | |
| 7 | E. | | Otros gastos de funcionamiento | | 250,000 |
| 8 | F. | | Materiales y suministros | | 5,360,000 |
| 9 | | i | Otros materiales y suministros | 5,360,000 | |
| 10 | G. | | Compra de equipo | | 117,000 |
| 11 | | i | Otras compras de equipos | 117,000 | |
| 12 | H. | | Anuncios y pautas en medios | | 148,000 |
| 13 | | i | Anuncios y pautas en medios | 148,000 | |
| 14 | | | **Total Centro Comprensivo del Cáncer** | | **19,977,000** |
| 15 | | | | | |
| 16 | 7. | | **Administración de Servicios de Salud Mental y Contra la Adicción** | | |
| 17 | A. | | Servicios comprados | | 300,000 |
| 18 | B. | | Servicios profesionales | | 3,130,000 |
| 19 | | i | Otros servicios profesionales | 3,130,000 | |
| 20 | C. | | Otros gastos de funcionamiento | | 140,000 |
| 21 | | i | Otros gastos de funcionamiento | 140,000 | |
| 22 | D. | | Materiales y suministros | | 555,000 |
| 23 | E. | | Compra de equipo | | 85,000 |
| 24 | F. | | Anuncios y pautas en medios | | 350,000 |
| 25 | | | **Total Administración de Servicios de Salud Mental y Contra la Adicción** | | **4,560,000** |
| 26 | | | | | |
| 27 | 7.1 | | **Hospital Psiquiátrico de Río Piedras incluido en la Administración de** | | |
| 28 | | | **Servicios de Salud Mental y Contra la Adicción** | | |
| 29 | A. | | Servicios profesionales | | 2,280,000 |
| 30 | | i | Otros servicios profesionales | 2,280,000 | |
| 31 | | | **Total Hospital Psiquiátrico de Río Piedras incluido en la Administración de** | | |
| 32 | | | **Servicios de Salud Mental y Contra la Adicción** | | **2,280,000** |
| 33 | | | | | |
| 34 | 7.2 | | **Otros Programas incluidos en Servicios de Salud Mental y Contra la** | | |
| 35 | | | **Adicción** | | |
| 36 | A. | | Servicios comprados | | 300,000 |
| 37 | B. | | Servicios profesionales | | 850,000 |
| 38 | | i | Otros servicios profesionales | 850,000 | |

HTA_CONF 00015517

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| # | | | | | |
|---|---|---|---|---|---|
| 1 | | C. | Otros gastos de funcionamiento | | 140,000 |
| 2 | | i | Otros gastos de funcionamiento | 140,000 | |
| 3 | | D. | Materiales y suministros | | 555,000 |
| 4 | | E. | Compra de equipo | | 85,000 |
| 5 | | F. | Anuncios y pautas en medios | | 350,000 |
| 6 | | **Total Otros Programas incluidos en Servicios de Salud Mental y** | | | |
| 7 | | **Contra la Adicción** | | | **2,280,000** |
| 8 | | | | | |
| 9 | | 8. | **Centro de Investigaciones, Educación y Servicios Médicos para** | | |
| 10 | | | **la Diabetes** | | |
| 11 | | A. | Servicios profesionales | | 237,000 |
| 12 | | i | Servicios profesionales médicos | 237,000 | |
| 13 | | B. | Otros gastos de funcionamiento | | 2,000 |
| 14 | | C. | Materiales y suministros | | 11,000 |
| 15 | | i | Otros materiales y suministros | 11,000 | |
| 16 | | **Total Centro de Investigaciones, Educación y Servicios Médicos para** | | | |
| 17 | | **la Diabetes** | | | **250,000** |
| 18 | | **Subtotal Salud** | | | **719,141,000** |
| 19 | | | | | |
| 20 | III | **Educación** | | | |
| 21 | | 9. | **Departamento de Educación** | | |
| 22 | | A. | Nómina y costos relacionados | | 1,013,000 |
| 23 | | i | Salarios | 919,000 | |
| 24 | | ii | Sueldos para Puestos de Confianza | - | |
| 25 | | iii | Horas extra | - | |
| 26 | | iv | Bono de Navidad | - | |
| 27 | | v | Aportación patronal al seguro médico | 20,000 | |
| 28 | | vi | Otros beneficios del empleado | 74,000 | |
| 29 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 30 | | viii | Otros gastos de nómina | - | |
| 31 | | B. | Instalaciones y pagos por servicios públicos | | 1,000 |
| 32 | | C. | Servicios comprados | | 1,887,000 |
| 33 | | i | Reparaciones y mantenimientos | 93,000 | |
| 34 | | ii | Otros servicios comprados | 1,794,000 | |
| 35 | | D. | Gastos de transportación | | 169,000 |
| 36 | | E. | Servicios profesionales | | 9,693,000 |
| 37 | | i | Servicios profesionales de tecnología de la información (IT) | 643,000 | |
| 38 | | ii | Otros servicios profesionales | 50,000 | |

HTA_CONF 00015518

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iii | Terapias y servicios relacionados estudiantiles | 9,000,000 | |
| 2 | F. | | Otros gastos de funcionamiento | | 1,054,000 |
| 3 | | i | Otros gastos de funcionamiento | 1,054,000 | |
| 4 | G. | | Materiales y suministros | | 625,000 |
| 5 | H. | | Compra de equipo | | 319,000 |
| 6 | I. | | Anuncios y pautas en medios | | 50,000 |
| 7 | J. | | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 150,000 |
| 8 | | i | Becas para escuelas de la comunidad | 150,000 | |
| 9 | | | **Total Departamento de Educación** | | **14,961,000** |
| 10 | | | | | |
| 11 | 9.1 | | **Programa de Servicios Educativos Integrales para Estudiantes de Educación** | | |
| 12 | | | **Especial en el Departamento de Educación** | | |
| 13 | A. | | Nómina y costos relacionados | | - |
| 14 | B. | | Servicios profesionales | | 9,000,000 |
| 15 | | i | Terapias y servicios relacionados estudiantiles | 9,000,000 | |
| 16 | | | **Total Programa de Servicios Educativos Integrales para Estudiantes de** | | |
| 17 | | | **Educación Especial en el Departamento de Educación** | | **9,000,000** |
| 18 | | | | | |
| 19 | 9.2 | | **Otros Programas incluidos en Departamento de Educación** | | |
| 20 | A. | | Nómina y costos relacionados | | 1,013,000 |
| 21 | | i | Salarios | 919,000 | |
| 22 | | ii | Sueldos para Puestos de Confianza | - | |
| 23 | | iii | Horas extra | - | |
| 24 | | iv | Bono de Navidad | - | |
| 25 | | v | Aportación patronal al seguro médico | 20,000 | |
| 26 | | vi | Otros beneficios del empleado | 74,000 | |
| 27 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 28 | | viii | Otros gastos de nómina | - | |
| 29 | B. | | Instalaciones y pagos por servicios públicos | | 1,000 |
| 30 | C. | | Servicios comprados | | 1,887,000 |
| 31 | | i | Reparaciones y mantenimientos | 93,000 | |
| 32 | | ii | Otros servicios comprados | 1,794,000 | |
| 33 | D. | | Gastos de transportación | | 169,000 |
| 34 | E. | | Servicios profesionales | | 693,000 |
| 35 | | i | Servicios profesionales de tecnología de la información (IT) | 643,000 | |
| 36 | | ii | Otros servicios profesionales | 50,000 | |
| 37 | F. | | Otros gastos de funcionamiento | | 1,054,000 |
| 38 | | i | Otros gastos de funcionamiento | 1,054,000 | |

HTA_CONF 00015519

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | G. | Materiales y suministros | | 625,000 |
| 2 | | H. | Compra de equipo | | 319,000 |
| 3 | | I. | Anuncios y pautas en medios | | 50,000 |
| 4 | | J. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 150,000 |
| 5 | | | i   Becas para escuelas de la comunidad | 150,000 | |
| 6 | | **Total Otros Programas incluidos en Departamento de Educación** | | | **5,961,000** |
| 7 | | **Subtotal Educación** | | | **14,961,000** |
| 8 | | | | | |
| 9 | IV | Tribunal y Asamblea Legislativa | | | |
| 10 | | 10. | Tribunal General de Justicia | | |
| 11 | | A. | Nómina y costos relacionados | | 3,927,000 |
| 12 | | | i    Salarios | 3,894,000 | |
| 13 | | | ii   Sueldos para Puestos de Confianza | - | |
| 14 | | | iii  Horas extra | - | |
| 15 | | | iv   Bono de Navidad | - | |
| 16 | | | v    Aportación patronal al seguro médico | 30,000 | |
| 17 | | | vi   Otros beneficios del empleado | 3,000 | |
| 18 | | | vii  Jubilación anticipada y programa de transición voluntaria | - | |
| 19 | | | viii Otros gastos de nómina | - | |
| 20 | | B. | Instalaciones y pagos por servicios públicos | | 1,533,000 |
| 21 | | | i    Pagos a AEE | 1,276,000 | |
| 22 | | | ii   Pagos a AAA | 257,000 | |
| 23 | | C. | Servicios comprados | | 903,000 |
| 24 | | | i    Pagos a PRIMAS | 903,000 | |
| 25 | | D. | Servicios profesionales | | 1,914,000 |
| 26 | | | i    Servicios profesionales de tecnología de la información (IT) | 1,914,000 | |
| 27 | | E. | Asignaciones englobadas | | 8,044,000 |
| 28 | | **Total Tribunal General de Justicia** | | | **16,321,000** |
| 29 | | **Subtotal Tribunal y Asamblea Legislativa** | | | **16,321,000** |
| 30 | | | | | |
| 31 | V | Asignaciones bajo Custodias | | | |
| 32 | | 11. | Asignaciones bajo la Custodia de Hacienda | | |
| 33 | | A. | Pagos al "Paygo" | | 318,903,000 |
| 34 | | B. | Otros gastos de funcionamiento | | 30,810,000 |
| 35 | | | i    Para gastos incurridos en servicios bancarios centralizados y plataforma | | |
| 36 | | | digital de sellos y comprobantes de rentas internas | 30,810,000 | |
| 37 | | C. | Aportaciones a entidades no gubernamentales | | 310,000 |
| 38 | | | i    Transferencias a Acceso a la Justicia y Abogados de Oficio según lo | | |

Page 153

HTA_CONF 00015520

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | estipulado en la Ley 51-2017 | 308,000 | |
| 2 | | ii | Transferencias a la Corporación para la Conservación del Estuario de la | | |
| 3 | | | Bahía de San Juan según lo estipulado en la Ley 48-2009 | 2,000 | |
| 4 | | D. | Asignaciones englobadas | | 22,730,000 |
| 5 | | i | Transferencias del Gobierno de Puerto Rico a los proveedores del | | |
| 6 | | | seguro compulsorio de automóviles según lo estipulado en la | | |
| 7 | | | Ley 253-1995 | 22,730,000 | |
| 8 | | | **Total Asignaciones bajo la Custodia de Hacienda** | | **372,753,000** |
| 9 | | | | | |
| 10 | | **12.** | **Asignaciones bajo la Custodia de la OGP** | | |
| 11 | | A. | Nómina y costos relacionados | | - |
| 12 | | B. | Inversión en mejoras permanentes | | 16,950,000 |
| 13 | | | **Total Asignaciones bajo la Custodia de la OGP** | | **16,950,000** |
| 14 | | | **Subtotal Asignaciones bajo Custodias** | | **389,703,000** |
| 15 | | | | | |
| 16 | VI | | Hacienda/Oficina del Principal Oficial Financiero | | |
| 17 | | **13.** | **Departamento de Hacienda** | | |
| 18 | | A. | Nómina y costos relacionados | | 7,899,000 |
| 19 | | i | Salarios | 5,672,000 | |
| 20 | | ii | Sueldos para Puestos de Confianza | 946,000 | |
| 21 | | iii | Horas extra | - | |
| 22 | | iv | Bono de Navidad | - | |
| 23 | | v | Aportación patronal al seguro médico | 337,000 | |
| 24 | | vi | Otros beneficios del empleado | 880,000 | |
| 25 | | vii | Jubilación anticipada y programa de transición voluntaria | 64,000 | |
| 26 | | viii | Otros gastos de nómina | - | |
| 27 | | B. | Instalaciones y pagos por servicios públicos | | 2,738,000 |
| 28 | | i | Pagos a AEE | 941,000 | |
| 29 | | ii | Pagos a AAA | 112,000 | |
| 30 | | iii | Pagos a AEP | 1,503,000 | |
| 31 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 147,000 | |
| 32 | | v | Para el pago de combustible y lubricantes a ASG | 35,000 | |
| 33 | | C. | Servicios comprados | | 3,366,000 |
| 34 | | i | Arrendamientos (excluyendo AEP) | 163,000 | |
| 35 | | ii | Reparaciones y mantenimientos | 446,000 | |
| 36 | | iii | Otros servicios comprados | 2,757,000 | |
| 37 | | D. | Gastos de transportación | | 239,000 |
| 38 | | i | Otros gastos de transportación | 239,000 | |

HTA_CONF 00015521

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | E. | | Servicios profesionales | | 18,801,000 |
| 2 | | i | Servicios profesionales de tecnología de la información (IT) | 597,000 | |
| 3 | | ii | Servicios legales | 50,000 | |
| 4 | | iii | Servicios profesionales de finanzas y contabilidad | 500,000 | |
| 5 | | iv | Otros servicios profesionales | 254,000 | |
| 6 | | v | Para el Operador de la Lotería Electrónica | 17,400,000 | |
| 7 | F. | | Otros gastos de funcionamiento | | 3,626,000 |
| 8 | | i | Otros gastos de funcionamiento | 3,626,000 | |
| 9 | G. | | Materiales y suministros | | 1,750,000 |
| 10 | | i | Otros materiales y suministros | 1,750,000 | |
| 11 | H. | | Compra de equipo | | 1,602,000 |
| 12 | | i | Otras compras de equipos | 1,602,000 | |
| 13 | I. | | Anuncios y pautas en medios | | 10,800,000 |
| 14 | J. | | Asignaciones englobadas | | 699,898,000 |
| 15 | | i | Asignaciones englobadas | 1,200,000 | |
| 16 | | ii | Para el pago de premios de la Lotería Tradicional | 195,473,000 | |
| 17 | | iii | Distribuciones al fondo de los Jugadores Compulsivos | 500,000 | |
| 18 | | iv | Distribuciones de los ingresos de la Lotería al Fondo Olímpico según | | |
| 19 | | | lo estipulado en la Ley 5-2022 | 13,000,000 | |
| 20 | | v | Para la transferencia neta al Fondo General | 103,108,000 | |
| 21 | | vi | Distribuciones de los ingreso de la Lotería al Fondo de Equiparación | | |
| 22 | | | Municipal según lo estipulado en la Ley 10-1989 | 52,250,000 | |
| 23 | | vii | Para el pago de premios de la Lotería Electrónica | 291,677,000 | |
| 24 | | viii | Pago de comisiones e incentivos a vendedores | 25,390,000 | |
| 25 | | ix | Distribuciones de los ingresos de la Lotería al Fondo de Vivienda | | |
| 26 | | | según lo estipulado en la Ley 23-1997 | 10,000,000 | |
| 27 | | x | Distribuciones de los ingresos de la Lotería al Fondo de Vivienda | | |
| 28 | | | Instantáneo según lo estipulado en la Ley 286-2011 | 2,500,000 | |
| 29 | | xi | Distribuciones de los ingresos de la Lotería al Fondo Catastrófico según | | |
| 30 | | | lo estipulado en la Ley 176-2010 | 1,950,000 | |
| 31 | | xii | Distribuciones de los ingresos de la Lotería al Fondo Especial de Becas | | |
| 32 | | | UPR según lo estipulado en la Ley 44-2018 | 2,850,000 | |
| 33 | **Total Departamento de Hacienda** | | | | **750,719,000** |
| 34 | | | | | |
| 35 | 13.1 | **Lotería Tradicional incluida en el Departamento de Hacienda** | | | |
| 36 | A. | | Nómina y costos relacionados | | 6,026,000 |
| 37 | | i | Salarios | 4,309,000 | |
| 38 | | ii | Sueldos para Puestos de Confianza | 747,000 | |

Page 155

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | |
|---|---|---|---|---|
| 1 | iii | Horas extra | - | |
| 2 | iv | Bono de Navidad | - | |
| 3 | v | Aportación patronal al seguro médico | 271,000 | |
| 4 | vi | Otros beneficios del empleado | 657,000 | |
| 5 | vii | Jubilación anticipada y programa de transición voluntaria | 42,000 | |
| 6 | viii | Otros gastos de nómina | - | |
| 7 | B. | Instalaciones y pagos por servicios públicos | | 2,677,000 |
| 8 | i | Pagos a AEE | 941,000 | |
| 9 | ii | Pagos a AAA | 112,000 | |
| 10 | iii | Pagos a AEP | 1,503,000 | |
| 11 | iv | Otros gastos de instalaciones y pagos por servicios públicos | 96,000 | |
| 12 | v | Para el pago de combustible y lubricantes a ASG | 25,000 | |
| 13 | C. | Servicios comprados | | 2,395,000 |
| 14 | i | Arrendamientos (excluyendo AEP) | 135,000 | |
| 15 | ii | Reparaciones y mantenimientos | 430,000 | |
| 16 | iii | Otros servicios comprados | 1,830,000 | |
| 17 | D. | Gastos de transportación | | 210,000 |
| 18 | i | Otros gastos de transportación | 210,000 | |
| 19 | E. | Servicios profesionales | | 1,064,000 |
| 20 | i | Servicios profesionales de tecnología de la información (IT) | 460,000 | |
| 21 | ii | Servicios profesionales de finanzas y contabilidad | 350,000 | |
| 22 | iii | Otros servicios profesionales | 254,000 | |
| 23 | F. | Otros gastos de funcionamiento | | 1,466,000 |
| 24 | G. | Materiales y suministros | | 1,665,000 |
| 25 | i | Otros materiales y suministros | 1,665,000 | |
| 26 | H. | Compra de equipo | | 1,435,000 |
| 27 | i | Otras compras de equipos | 1,435,000 | |
| 28 | I. | Anuncios y pautas en medios | | 3,000,000 |
| 29 | J. | Asignaciones englobadas | | 221,592,000 |
| 30 | i | Asignaciones englobadas | 500,000 | |
| 31 | ii | Para el pago de premios de la Lotería Tradicional | 195,473,000 | |
| 32 | iii | Distribuciones al fondo de los Jugadores Compulsivos | 250,000 | |
| 33 | iv | Distribuciones de los ingresos de la Lotería al Fondo Olímpico según | | |
| 34 | | lo estipulado en la Ley 5-2022 | 6,500,000 | |
| 35 | v | Para la transferencia neta al Fondo General | 18,869,000 | |
| 36 | | **Total Lotería Tradicional incluida en el Departamento de Hacienda** | | **241,530,000** |
| 37 | | | | |
| 38 | **13.2** | **Lotería Electrónica incluida en el Departamento de Hacienda** | | |

HTA_CONF 00015523

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | A. | | Nómina y costos relacionados | | 1,873,000 |
| 2 | | i | Salarios | 1,363,000 | |
| 3 | | ii | Sueldos para Puestos de Confianza | 199,000 | |
| 4 | | iii | Horas extra | - | |
| 5 | | iv | Bono de Navidad | - | |
| 6 | | v | Aportación patronal al seguro médico | 66,000 | |
| 7 | | vi | Otros beneficios del empleado | 223,000 | |
| 8 | | vii | Jubilación anticipada y programa de transición voluntaria | 22,000 | |
| 9 | | viii | Otros gastos de nómina | - | |
| 10 | B. | | Instalaciones y pagos por servicios públicos | | 61,000 |
| 11 | | i | Otros gastos de instalaciones y pagos por servicios públicos | 51,000 | |
| 12 | | ii | Para el pago de combustible y lubricantes a ASG | 10,000 | |
| 13 | C. | | Servicios comprados | | 330,000 |
| 14 | | i | Arrendamientos (excluyendo AEP) | 28,000 | |
| 15 | | ii | Reparaciones y mantenimientos | 16,000 | |
| 16 | | iii | Otros servicios comprados | 286,000 | |
| 17 | D. | | Gastos de transportación | | 29,000 |
| 18 | | i | Otros gastos de transportación | 29,000 | |
| 19 | E. | | Servicios profesionales | | 17,737,000 |
| 20 | | i | Servicios profesionales de tecnología de la información (IT) | 137,000 | |
| 21 | | ii | Servicios legales | 50,000 | |
| 22 | | iii | Servicios profesionales de finanzas y contabilidad | 150,000 | |
| 23 | | iv | Para el Operador de la Lotería Electrónica | 17,400,000 | |
| 24 | F. | | Otros gastos de funcionamiento | | 802,000 |
| 25 | G. | | Materiales y suministros | | 85,000 |
| 26 | | i | Otros materiales y suministros | 85,000 | |
| 27 | H. | | Compra de equipo | | 167,000 |
| 28 | | i | Otras compras de equipos | 167,000 | |
| 29 | I. | | Anuncios y pautas en medios | | 7,800,000 |
| 30 | J. | | Asignaciones englobadas | | 477,806,000 |
| 31 | | i | Asignaciones englobadas | 200,000 | |
| 32 | | ii | Distribuciones de los ingresos de la Lotería al Fondo de Equiparación | | |
| 33 | | | Municipal según lo estipulado en la Ley 10-1989 | 52,250,000 | |
| 34 | | iii | Para el pago de premios de la Lotería Electrónica | 291,677,000 | |
| 35 | | iv | Pago de comisiones e incentivos a vendedores | 25,390,000 | |
| 36 | | v | Distribuciones de los ingresos de la Lotería al Fondo de Vivienda | | |
| 37 | | | según lo estipulado en la Ley 23-1997 | 10,000,000 | |
| 38 | | vi | Distribuciones de los ingresos de la Lotería al Fondo de Vivienda | | |

HTA_CONF 00015524

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | |
|---|---|---|---|---|
| 1 | | Instantáneo según lo estipulado en la Ley 286-2011 | 2,500,000 | |
| 2 | vii | Distribuciones de los ingresos de la Lotería al Fondo Catastrófico según | | |
| 3 | | lo estipulado en la Ley 176-2010 | 1,950,000 | |
| 4 | viii | Distribuciones de los ingresos de la Lotería al Fondo Especial de Becas | | |
| 5 | | UPR según lo estipulado en la Ley 44-2018 | 2,850,000 | |
| 6 | ix | Distribuciones al fondo de los Jugadores Compulsivos | 250,000 | |
| 7 | x | Distribuciones de los ingresos de la Lotería al Fondo Olímpico según | | |
| 8 | | lo estipulado en la Ley 5-2022 | 6,500,000 | |
| 9 | xi | Para la transferencia neta al Fondo General | 84,239,000 | |
| 10 | | **Total Lotería Electrónica incluida en el Departamento de Hacienda** | | **506,690,000** |
| 11 | | | | |
| 12 | 13.3 | **Otros Programas incluidos en el Departamento de Hacienda** | | |
| 13 | A. | Servicios comprados | | 641,000 |
| 14 | B. | Otros gastos de funcionamiento | | 1,358,000 |
| 15 | C. | Asignaciones englobadas | | 500,000 |
| 16 | | **Total Otros Programas incluidos en el Departamento de Hacienda** | | **2,499,000** |
| 17 | | | | |
| 18 | 14. | **Administración de Servicios Generales** | | |
| 19 | A. | Nómina y costos relacionados | | 1,407,000 |
| 20 | i | Salarios | 1,104,000 | |
| 21 | ii | Sueldos para Puestos de Confianza | - | |
| 22 | iii | Horas extra | - | |
| 23 | iv | Bono de Navidad | - | |
| 24 | v | Aportación patronal al seguro médico | - | |
| 25 | vi | Otros beneficios del empleado | - | |
| 26 | vii | Jubilación anticipada y programa de transición voluntaria | 303,000 | |
| 27 | viii | Otros gastos de nómina | - | |
| 28 | B. | Instalaciones y pagos por servicios públicos | | 445,000 |
| 29 | i | Pagos a AEE | 44,000 | |
| 30 | ii | Pagos a AAA | 9,000 | |
| 31 | iii | Pagos a AEP | 392,000 | |
| 32 | C. | Servicios comprados | | 1,781,000 |
| 33 | i | Pagos a PRIMAS | 314,000 | |
| 34 | ii | Otros servicios comprados | 1,467,000 | |
| 35 | D. | Servicios profesionales | | 750,000 |
| 36 | i | Otros servicios profesionales | 750,000 | |
| 37 | E. | Otros gastos de funcionamiento | | 251,000 |
| 38 | i | Otros gastos de funcionamiento | 251,000 | |

HTA_CONF 00015525

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | F. | Materiales y suministros | | 100,000 |
| 2 | | | **Total Administración de Servicios Generales** | | **4,734,000** |
| 3 | | | | | |
| 4 | **15.** | **Oficina de Administración y Transformación de los Recursos** | | | |
| 5 | | **Humanos en el Gobierno de PR** | | | |
| 6 | | A. | Nómina y costos relacionados | | 433,000 |
| 7 | | i | Salarios | 151,000 | |
| 8 | | ii | Sueldos para Puestos de Confianza | 135,000 | |
| 9 | | iii | Horas extra | - | |
| 10 | | iv | Bono de Navidad | - | |
| 11 | | v | Aportación patronal al seguro médico | 2,000 | |
| 12 | | vi | Otros beneficios del empleado | 20,000 | |
| 13 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 14 | | viii | Otros gastos de nómina | 125,000 | |
| 15 | | B. | Instalaciones y pagos por servicios públicos | | 4,000 |
| 16 | | i | Para el pago de combustible y lubricantes a ASG | 4,000 | |
| 17 | | C. | Servicios comprados | | 198,000 |
| 18 | | i | Pagos a PRIMAS | 8,000 | |
| 19 | | ii | Arrendamientos (excluyendo AEP) | 50,000 | |
| 20 | | iii | Reparaciones y mantenimientos | 23,000 | |
| 21 | | iv | Otros servicios comprados | 117,000 | |
| 22 | | D. | Gastos de transportación | | 2,000 |
| 23 | | E. | Servicios profesionales | | 199,000 |
| 24 | | i | Servicios legales | 102,000 | |
| 25 | | ii | Servicios profesionales médicos | 3,000 | |
| 26 | | iii | Otros servicios profesionales | 94,000 | |
| 27 | | F. | Otros gastos de funcionamiento | | 42,000 |
| 28 | | G. | Materiales y suministros | | 47,000 |
| 29 | | H. | Compra de equipo | | 55,000 |
| 30 | | I. | Anuncios y pautas en medios | | 10,000 |
| 31 | | J. | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 2,000 |
| 32 | | | **Total Oficina de Administración y Transformación de los Recursos** | | |
| 33 | | | **Humanos en el Gobierno de PR** | | **992,000** |
| 34 | | | | | |
| 35 | **16.** | **Oficina de Gerencia y Presupuesto** | | | |
| 36 | | A. | Nómina y costos relacionados | | 344,000 |
| 37 | | i | Salarios | 213,000 | |
| 38 | | ii | Sueldos para Puestos de Confianza | 85,000 | |

Page 159

HTA_CONF 00015526

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---:|---:|
| 1 | | iii | Horas extra | - | |
| 2 | | iv | Bono de Navidad | - | |
| 3 | | v | Aportación patronal al seguro médico | 17,000 | |
| 4 | | vi | Otros beneficios del empleado | 29,000 | |
| 5 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 6 | | viii | Otros gastos de nómina | - | |
| 7 | B. | | Instalaciones y pagos por servicios públicos | | 6,000 |
| 8 | C. | | Servicios comprados | | 70,000 |
| 9 | D. | | Gastos de transportación | | 108,000 |
| 10 | | i | Otros gastos de transportación | 108,000 | |
| 11 | E. | | Servicios profesionales | | 310,000 |
| 12 | | i | Servicios legales | 100,000 | |
| 13 | | ii | Servicios profesionales de finanzas y contabilidad | 60,000 | |
| 14 | | iii | Otros servicios profesionales | 150,000 | |
| 15 | F. | | Otros gastos de funcionamiento | | 227,000 |
| 16 | G. | | Materiales y suministros | | 27,000 |
| 17 | H. | | Compra de equipo | | 28,000 |
| 18 | | | **Total Oficina de Gerencia y Presupuesto** | | **1,120,000** |
| 19 | | | | | |
| 20 | 17. | | **Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico** | | |
| 21 | A. | | Nómina y costos relacionados | | - |
| 22 | | i | Salarios | - | |
| 23 | | ii | Sueldos para Puestos de Confianza | - | |
| 24 | | iii | Horas extra | - | |
| 25 | | iv | Bono de Navidad | - | |
| 26 | | v | Aportación patronal al seguro médico | - | |
| 27 | | vi | Otros beneficios del empleado | - | |
| 28 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 29 | | viii | Otros gastos de nómina | - | |
| 30 | B. | | Servicios comprados | | 2,627,000 |
| 31 | | i | Otros servicios comprados | 2,627,000 | |
| 32 | C. | | Gastos de transportación | | 40,000 |
| 33 | | i | Otros gastos de transportación | 40,000 | |
| 34 | D. | | Servicios profesionales | | 3,556,000 |
| 35 | | i | Otros servicios profesionales | 3,556,000 | |
| 36 | E. | | Otros gastos de funcionamiento | | 61,000 |
| 37 | | i | Otros gastos de funcionamiento | 61,000 | |
| 38 | F. | | Materiales y suministros | | 39,000 |

HTA_CONF 00015527

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Otros materiales y suministros | 39,000 | |
| 2 | | G. | Compra de equipo | | 600,000 |
| 3 | | i | Otras compras de equipos | 600,000 | |
| 4 | | | **Total Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico** | | **6,923,000** |
| 5 | | | **Subtotal Hacienda/Oficina del Principal Oficial Financiero** | | **764,488,000** |
| 6 | | | | | |
| 7 | VII | | **Oficina del Ejecutivo** | | |
| 8 | | 18. | **Autoridad de Edificios Públicos** | | |
| 9 | | A. | Nómina y costos relacionados | | 51,684,000 |
| 10 | | i | Salarios | 39,375,000 | |
| 11 | | ii | Sueldos para Puestos de Confianza | 958,000 | |
| 12 | | iii | Horas extra | 68,000 | |
| 13 | | iv | Bono de Navidad | - | |
| 14 | | v | Aportación patronal al seguro médico | 6,169,000 | |
| 15 | | vi | Otros beneficios del empleado | 4,414,000 | |
| 16 | | vii | Jubilación anticipada y programa de transición voluntaria | 700,000 | |
| 17 | | viii | Otros gastos de nómina | - | |
| 18 | | B. | Pagos al "Paygo" | | 23,011,000 |
| 19 | | C. | Instalaciones y pagos por servicios públicos | | 19,279,000 |
| 20 | | i | Pagos a AEE | 15,533,000 | |
| 21 | | ii | Pagos a AAA | 1,900,000 | |
| 22 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 846,000 | |
| 23 | | iv | Para el pago de combustible y lubricantes a ASG | 1,000,000 | |
| 24 | | D. | Servicios comprados | | 24,386,000 |
| 25 | | i | Pagos a PRIMAS | 14,833,000 | |
| 26 | | ii | Arrendamientos (excluyendo AEP) | 1,000,000 | |
| 27 | | iii | Reparaciones y mantenimientos | 6,489,000 | |
| 28 | | iv | Otros servicios comprados | 2,064,000 | |
| 29 | | E. | Gastos de transportación | | 1,100,000 |
| 30 | | i | Otros gastos de transportación | 1,100,000 | |
| 31 | | F. | Servicios profesionales | | 2,213,000 |
| 32 | | i | Servicios profesionales de tecnología de la información (IT) | 226,000 | |
| 33 | | ii | Servicios legales | 503,000 | |
| 34 | | iii | Servicios profesionales de finanzas y contabilidad | 493,000 | |
| 35 | | iv | Servicios profesionales de ingeniería y arquitectura | 745,000 | |
| 36 | | v | Otros servicios profesionales | 246,000 | |
| 37 | | G. | Otros gastos de funcionamiento | | 980,000 |
| 38 | | i | Otros gastos de funcionamiento | 980,000 | |

HTA_CONF 00015528

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | H. | | Inversión en mejoras permanentes | | 2,000,000 |
| 2 | I. | | Materiales y suministros | | 350,000 |
| 3 | J. | | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 2,161,000 |
| 4 | | i | Otros donativos, subsidios y distribuciones | 2,161,000 | |
| 5 | **Total Autoridad de Edificios Públicos** | | | | **127,164,000** |
| 6 | | | | | |
| 7 | 19. | | **Autoridad para el Financiamiento de la Infraestructura de Puerto Rico** | | |
| 8 | A. | | Instalaciones y pagos por servicios públicos | | 13,000 |
| 9 | | i | Otros gastos de instalaciones y pagos por servicios públicos | 3,000 | |
| 10 | | ii | Para el pago de combustible y lubricantes a ASG | 10,000 | |
| 11 | B. | | Servicios comprados | | 225,000 |
| 12 | | i | Arrendamientos (excluyendo AEP) | 202,000 | |
| 13 | | ii | Reparaciones y mantenimientos | 12,000 | |
| 14 | | iii | Otros servicios comprados | 11,000 | |
| 15 | C. | | Servicios profesionales | | 547,000 |
| 16 | | i | Servicios profesionales de tecnología de la información (IT) | 48,000 | |
| 17 | | ii | Servicios legales | 115,000 | |
| 18 | | iii | Servicios profesionales laborales y de recursos humanos | 10,000 | |
| 19 | | iv | Servicios profesionales de finanzas y contabilidad | 229,000 | |
| 20 | | v | Servicios profesionales de ingeniería y arquitectura | 10,000 | |
| 21 | | vi | Otros servicios profesionales | 135,000 | |
| 22 | D. | | Otros gastos de funcionamiento | | 18,000 |
| 23 | E. | | Pagos de obligaciones vigentes y de años anteriores | | 233,000 |
| 24 | F. | | Materiales y suministros | | 10,000 |
| 25 | G. | | Compra de equipo | | 20,000 |
| 26 | **Total Autoridad para el Financiamiento de la Infraestructura de Puerto Rico** | | | | **1,066,000** |
| 27 | | | | | |
| 28 | 20. | | **Oficina Estatal de Conservación Histórica** | | |
| 29 | A. | | Instalaciones y pagos por servicios públicos | | 218,000 |
| 30 | | i | Pagos a AEE | 125,000 | |
| 31 | | ii | Pagos a AAA | 79,000 | |
| 32 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 11,000 | |
| 33 | | iv | Para el pago de combustible y lubricantes a ASG | 3,000 | |
| 34 | B. | | Servicios comprados | | 318,000 |
| 35 | | i | Arrendamientos (excluyendo AEP) | 5,000 | |
| 36 | | ii | Reparaciones y mantenimientos | 313,000 | |
| 37 | C. | | Otros gastos de funcionamiento | | 371,000 |
| 38 | D. | | Materiales y suministros | | 173,000 |

HTA_CONF 00015529

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Otros materiales y suministros | 173,000 | |
| 2 | | E. | Anuncios y pautas en medios | | 2,000 |
| 3 | | | **Total Oficina Estatal de Conservación Histórica** | | **1,082,000** |
| 4 | | | | | |
| 5 | | **21.** | **Autoridad para las Alianzas Público Privadas** | | |
| 6 | | A. | Nómina y costos relacionados | | 38,000 |
| 7 | | i | Salarios | 38,000 | |
| 8 | | ii | Sueldos para Puestos de Confianza | - | |
| 9 | | iii | Horas extra | - | |
| 10 | | iv | Bono de Navidad | - | |
| 11 | | v | Aportación patronal al seguro médico | - | |
| 12 | | vi | Otros beneficios del empleado | - | |
| 13 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 14 | | viii | Otros gastos de nómina | - | |
| 15 | | B. | Servicios profesionales | | 10,090,000 |
| 16 | | i | Servicios profesionales relacionados con la transacción de AEE | 10,090,000 | |
| 17 | | | **Total Autoridad para las Alianzas Público Privadas** | | **10,128,000** |
| 18 | | | **Subtotal Oficina del Ejecutivo** | | **139,440,000** |
| 19 | | | | | |
| 20 | VIII | **Obras Públicas** | | | |
| 21 | | **22.** | **Autoridad de los Puertos** | | |
| 22 | | A. | Nómina y costos relacionados | | 21,765,000 |
| 23 | | i | Salarios | 14,016,000 | |
| 24 | | ii | Sueldos para Puestos de Confianza | 890,000 | |
| 25 | | iii | Horas extra | 858,000 | |
| 26 | | iv | Bono de Navidad | - | |
| 27 | | v | Aportación patronal al seguro médico | 2,301,000 | |
| 28 | | vi | Otros beneficios del empleado | 1,894,000 | |
| 29 | | vii | Jubilación anticipada y programa de transición voluntaria | 880,000 | |
| 30 | | viii | Otros gastos de nómina | 926,000 | |
| 31 | | B. | Pagos al "Paygo" | | 24,351,000 |
| 32 | | C. | Instalaciones y pagos por servicios públicos | | 10,050,000 |
| 33 | | i | Pagos a AEE | 4,019,000 | |
| 34 | | ii | Pagos a AAA | 5,719,000 | |
| 35 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 312,000 | |
| 36 | | D. | Servicios comprados | | 14,148,000 |
| 37 | | i | Pagos a PRIMAS | 13,000,000 | |
| 38 | | ii | Arrendamientos (excluyendo AEP) | 393,000 | |

HTA_CONF 00015530

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| # | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | iii | Reparaciones y mantenimientos | | 625,000 | |
| 2 | | iv | Otros servicios comprados | | 130,000 | |
| 3 | | E. | Gastos de transportación | | | 269,000 |
| 4 | | i | Otros gastos de transportación | | 269,000 | |
| 5 | | F. | Servicios profesionales | | | 16,621,000 |
| 6 | | i | Servicios profesionales de tecnología de la información (IT) | | 250,000 | |
| 7 | | ii | Servicios legales | | 750,000 | |
| 8 | | iii | Servicios profesionales de finanzas y contabilidad | | 210,000 | |
| 9 | | iv | Servicios profesionales médicos | | 20,000 | |
| 10 | | v | Otros servicios profesionales | | 6,391,000 | |
| 11 | | vi | Para pagar los servicios de escaneos de contenedores entrantes | | 9,000,000 | |
| 12 | | G. | Otros gastos de funcionamiento | | | 1,194,000 |
| 13 | | i | Otros gastos de funcionamiento | | 1,011,000 | |
| 14 | | ii | Pagos a ASG | | 183,000 | |
| 15 | | H. | Materiales y suministros | | | 1,447,000 |
| 16 | | i | Otros materiales y suministros | | 1,447,000 | |
| 17 | | | **Total Autoridad de los Puertos** | | | **89,845,000** |
| 18 | | | | | | |
| 19 | **23.** | **Departamento de Transportación y Obras Públicas** | | | | |
| 20 | | A. | Nómina y costos relacionados | | | 19,304,000 |
| 21 | | i | Salarios | 13,860,000 | | |
| 22 | | ii | Sueldos para Puestos de Confianza | 1,010,000 | | |
| 23 | | iii | Horas extra | 11,000 | | |
| 24 | | iv | Bono de Navidad | 414,000 | | |
| 25 | | v | Aportación patronal al seguro médico | 1,145,000 | | |
| 26 | | vi | Otros beneficios del empleado | 2,615,000 | | |
| 27 | | vii | Jubilación anticipada y programa de transición voluntaria | 229,000 | | |
| 28 | | viii | Otros gastos de nómina | 20,000 | | |
| 29 | | B. | Pagos al "Paygo" | | | 2,185,000 |
| 30 | | C. | Instalaciones y pagos por servicios públicos | | | 1,357,000 |
| 31 | | i | Pagos a AEE | | 372,000 | |
| 32 | | ii | Pagos a AAA | | 312,000 | |
| 33 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | | 413,000 | |
| 34 | | iv | Para el pago de combustible y lubricantes a ASG | | 260,000 | |
| 35 | | D. | Servicios comprados | | | 45,686,000 |
| 36 | | i | Pagos a PRIMAS | | 104,000 | |
| 37 | | ii | Arrendamientos (excluyendo AEP) | | 4,960,000 | |
| 38 | | iii | Reparaciones y mantenimientos | | 1,003,000 | |

HTA_CONF 00015531

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iv | Otros servicios comprados | 39,619,000 | |
| 2 | | E. | Gastos de transportación | | 1,005,000 |
| 3 | | F. | Servicios profesionales | | 25,800,000 |
| 4 | | i | Servicios profesionales de tecnología de la información (IT) | 17,997,000 | |
| 5 | | ii | Servicios legales | 1,256,000 | |
| 6 | | iii | Servicios profesionales de finanzas y contabilidad | 718,000 | |
| 7 | | iv | Servicios profesionales de ingeniería y arquitectura | 1,500,000 | |
| 8 | | v | Servicios profesionales médicos | 64,000 | |
| 9 | | vi | Otros servicios profesionales | 4,265,000 | |
| 10 | | G. | Otros gastos de funcionamiento | | 2,096,000 |
| 11 | | i | Otros gastos de funcionamiento | 2,096,000 | |
| 12 | | H. | Materiales y suministros | | 3,094,000 |
| 13 | | i | Otros materiales y suministros | 3,094,000 | |
| 14 | | I. | Compra de equipo | | 1,749,000 |
| 15 | | i | Otras compras de equipos | 1,749,000 | |
| 16 | | J. | Anuncios y pautas en medios | | 80,000 |
| 17 | | | **Total Departamento de Transportación y Obras Públicas** | | **102,356,000** |
| 18 | | | | | |
| 19 | 24. | **Autoridad de Transporte Integrado** | | | |
| 20 | | A. | Nómina y costos relacionados | | 22,709,000 |
| 21 | | i | Salarios | 7,839,000 | |
| 22 | | ii | Sueldos para Puestos de Confianza | 1,687,000 | |
| 23 | | iii | Horas extra | 2,489,000 | |
| 24 | | iv | Bono de Navidad | - | |
| 25 | | v | Aportación patronal al seguro médico | 5,479,000 | |
| 26 | | vi | Otros beneficios del empleado | 3,337,000 | |
| 27 | | vii | Jubilación anticipada y programa de transición voluntaria | 1,878,000 | |
| 28 | | viii | Otros gastos de nómina | - | |
| 29 | | B. | Instalaciones y pagos por servicios públicos | | 2,513,000 |
| 30 | | i | Pagos a AEE | 869,000 | |
| 31 | | ii | Pagos a AAA | 903,000 | |
| 32 | | iii | Pagos a AEP | 15,000 | |
| 33 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 726,000 | |
| 34 | | C. | Servicios comprados | | 4,458,000 |
| 35 | | i | Pagos a PRIMAS | 3,573,000 | |
| 36 | | ii | Otros servicios comprados | 885,000 | |
| 37 | | D. | Gastos de transportación | | 31,000 |
| 38 | | E. | Servicios profesionales | | 834,000 |

HTA_CONF 00015532

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Otros servicios profesionales | 834,000 | |
| 2 | | F. | Otros gastos de funcionamiento | | 1,249,000 |
| 3 | | | i | Otros gastos de funcionamiento | 1,249,000 | |
| 4 | | G. | Materiales y suministros | | 4,590,000 |
| 5 | | H. | Compra de equipo | | 517,000 |
| 6 | | I. | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 40,000 |
| 7 | | | i | Otros donativos, subsidios y distribuciones | 40,000 | |
| 8 | | | **Total Autoridad de Transporte Integrado** | | **36,941,000** |
| 9 | | | | | |
| 10 | **25.** | **Comisión para la Seguridad en el Tránsito** | | | |
| 11 | | A. | Nómina y costos relacionados | | 1,095,000 |
| 12 | | | i | Salarios | 594,000 | |
| 13 | | | ii | Sueldos para Puestos de Confianza | 362,000 | |
| 14 | | | iii | Horas extra | - | |
| 15 | | | iv | Bono de Navidad | - | |
| 16 | | | v | Aportación patronal al seguro médico | 34,000 | |
| 17 | | | vi | Otros beneficios del empleado | 105,000 | |
| 18 | | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 19 | | | viii | Otros gastos de nómina | - | |
| 20 | | B. | Pagos al "Paygo" | | 268,000 |
| 21 | | C. | Instalaciones y pagos por servicios públicos | | 20,000 |
| 22 | | | i | Pagos a AEP | 11,000 | |
| 23 | | | ii | Otros gastos de instalaciones y pagos por servicios públicos | 9,000 | |
| 24 | | D. | Servicios comprados | | 36,000 |
| 25 | | | i | Pagos a PRIMAS | 11,000 | |
| 26 | | | ii | Reparaciones y mantenimientos | 9,000 | |
| 27 | | | iii | Otros servicios comprados | 16,000 | |
| 28 | | E. | Servicios profesionales | | 91,000 |
| 29 | | | i | Servicios legales | 36,000 | |
| 30 | | | ii | Servicios profesionales de finanzas y contabilidad | 4,000 | |
| 31 | | | iii | Servicios profesionales médicos | 1,000 | |
| 32 | | | iv | Otros servicios profesionales | 50,000 | |
| 33 | | F. | Otros gastos de funcionamiento | | 21,000 |
| 34 | | | i | Otros gastos de funcionamiento | 21,000 | |
| 35 | | G. | Materiales y suministros | | 4,000 |
| 36 | | | i | Otros materiales y suministros | 4,000 | |
| 37 | | H. | Compra de equipo | | 15,000 |
| 38 | | | i | Otras compras de equipos | 15,000 | |

HTA_CONF 00015533

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | I. | Anuncios y pautas en medios | | 13,000 |
| 2 | | | **Total Comisión para la Seguridad en el Tránsito** | | **1,563,000** |
| 3 | | | **Subtotal Obras Públicas** | | **230,705,000** |
| 4 | | | | | |
| 5 | IX | **Desarrollo Económico** | | | |
| 6 | | 26. | **Departamento de Desarrollo Económico y Comercio** | | |
| 7 | | A. | Nómina y costos relacionados | | 34,484,000 |
| 8 | | i | Salarios | 22,368,000 | |
| 9 | | ii | Sueldos para Puestos de Confianza | 3,242,000 | |
| 10 | | iii | Horas extra | 324,000 | |
| 11 | | iv | Bono de Navidad | - | |
| 12 | | v | Aportación patronal al seguro médico | 2,692,000 | |
| 13 | | vi | Otros beneficios del empleado | 3,765,000 | |
| 14 | | vii | Jubilación anticipada y programa de transición voluntaria | 1,632,000 | |
| 15 | | viii | Otros gastos de nómina | 461,000 | |
| 16 | | B. | Pagos al "Paygo" | | 9,280,000 |
| 17 | | C. | Instalaciones y pagos por servicios públicos | | 4,520,000 |
| 18 | | i | Pagos a AEE | 995,000 | |
| 19 | | ii | Pagos a AAA | 623,000 | |
| 20 | | iii | Pagos a AEP | 745,000 | |
| 21 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 2,127,000 | |
| 22 | | v | Para el pago de combustible y lubricantes a ASG | 30,000 | |
| 23 | | D. | Servicios comprados | | 13,060,000 |
| 24 | | i | Pagos a PRIMAS | 884,000 | |
| 25 | | ii | Arrendamientos (excluyendo AEP) | 3,297,000 | |
| 26 | | iii | Reparaciones y mantenimientos | 3,121,000 | |
| 27 | | iv | Otros servicios comprados | 5,758,000 | |
| 28 | | E. | Gastos de transportación | | 654,000 |
| 29 | | F. | Servicios profesionales | | 9,716,000 |
| 30 | | i | Servicios profesionales de tecnología de la información (IT) | 2,322,000 | |
| 31 | | ii | Servicios legales | 1,970,000 | |
| 32 | | iii | Servicios profesionales de finanzas y contabilidad | 549,000 | |
| 33 | | iv | Servicios profesionales de ingeniería y arquitectura | 15,000 | |
| 34 | | v | Otros servicios profesionales | 4,860,000 | |
| 35 | | G. | Otros gastos de funcionamiento | | 18,308,000 |
| 36 | | i | Otros gastos de funcionamiento | 7,664,000 | |
| 37 | | ii | Para aumentar el turismo en Puerto Rico a través de | | |
| 38 | | | incentivos a las aerolíneas | 5,000,000 | |

HTA_CONF 00015534

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iii | Para aumentar la exposición de la Compañía de | | |
| 2 | | | Turismo de Puerto Rico en eventos especiales | 2,500,000 | |
| 3 | | iv | Para cumplir con el contrato de cuatro años con el | | |
| 4 | | | tour PGA en Puerto Rico | 1,800,000 | |
| 5 | | v | Para cumplir con el contrato de cuatro años con el evento | | |
| 6 | | | anual de la Florida Caribbean Cruise Association | 750,000 | |
| 7 | | vi | Para contribuir al Evento de Hípico Clásico, según | | |
| 8 | | | lo dispuesto en la Ley 192-2004 | 512,000 | |
| 9 | | vii | Pagos a ASG | 82,000 | |
| 10 | H. | | Materiales y suministros | | 232,000 |
| 11 | I. | | Compra de equipo | | 930,000 |
| 12 | J. | | Anuncios y pautas en medios | | 7,638,000 |
| 13 | K. | | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 4,923,000 |
| 14 | L. | | Aportaciones a entidades no gubernamentales | | 28,000,000 |
| 15 | M. | | Asignaciones englobadas | | 30,334,000 |
| 16 | | i | Transferencia al Departamento de Hacienda por el pago del | | |
| 17 | | | "Room Tax" | 30,334,000 | |
| 18 | | | **Total Departamento de Desarrollo Económico y Comercio** | | **162,079,000** |
| 19 | | | | | |
| 20 | 26.1 | | **Compañía de Turismo de Puerto Rico incluido en Departamento de** | | |
| 21 | | | **Desarrollo Económico y Comercio** | | |
| 22 | A. | | Nómina y costos relacionados | | 12,125,000 |
| 23 | | i | Salarios | 8,445,000 | |
| 24 | | ii | Sueldos para Puestos de Confianza | - | |
| 25 | | iii | Horas extra | 307,000 | |
| 26 | | iv | Bono de Navidad | - | |
| 27 | | v | Aportación patronal al seguro médico | 1,135,000 | |
| 28 | | vi | Otros beneficios del empleado | 1,373,000 | |
| 29 | | vii | Jubilación anticipada y programa de transición voluntaria | 584,000 | |
| 30 | | viii | Otros gastos de nómina | 281,000 | |
| 31 | B. | | Pagos al "Paygo" | | 5,816,000 |
| 32 | C. | | Instalaciones y pagos por servicios públicos | | 977,000 |
| 33 | | i | Pagos a AEE | 404,000 | |
| 34 | | ii | Pagos a AAA | 83,000 | |
| 35 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 490,000 | |
| 36 | D. | | Servicios comprados | | 5,256,000 |
| 37 | | i | Pagos a PRIMAS | 470,000 | |
| 38 | | ii | Arrendamientos (excluyendo AEP) | 938,000 | |

Page 168

HTA_CONF 00015535

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iii | Reparaciones y mantenimientos | 2,123,000 | |
| 2 | | iv | Otros servicios comprados | 1,725,000 | |
| 3 | E. | | Gastos de transportación | | 448,000 |
| 4 | F. | | Servicios profesionales | | 4,480,000 |
| 5 | | i | Servicios profesionales de tecnología de la información (IT) | 242,000 | |
| 6 | | ii | Servicios legales | 1,355,000 | |
| 7 | | iii | Servicios profesionales de finanzas y contabilidad | 49,000 | |
| 8 | | iv | Otros servicios profesionales | 2,834,000 | |
| 9 | G. | | Otros gastos de funcionamiento | | 17,485,000 |
| 10 | | i | Otros gastos de funcionamiento | 6,841,000 | |
| 11 | | ii | Para aumentar el turismo en Puerto Rico a través de | | |
| 12 | | | incentivos a las aerolíneas | 5,000,000 | |
| 13 | | iii | Para aumentar la exposición de la Compañía de | | |
| 14 | | | Turismo de Puerto Rico en eventos especiales | 2,500,000 | |
| 15 | | iv | Para cumplir con el contrato de cuatro años con el | | |
| 16 | | | tour PGA en Puerto Rico | 1,800,000 | |
| 17 | | v | Para cumplir con el contrato de cuatro años con el evento | | |
| 18 | | | anual de la Florida Caribbean Cruise Association | 750,000 | |
| 19 | | vi | Para contribuir al Evento de Hípico Clásico, según | | |
| 20 | | | lo dispuesto en la Ley 192-2004 | 512,000 | |
| 21 | | vii | Pagos a ASG | 82,000 | |
| 22 | H. | | Materiales y suministros | | 146,000 |
| 23 | I. | | Compra de equipo | | 573,000 |
| 24 | J. | | Anuncios y pautas en medios | | 5,588,000 |
| 25 | K. | | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 4,923,000 |
| 26 | | i | Distribuciones a la Autoridad del Distrito del Centro de Convenciones | | |
| 27 | | | asociada con la recaudación de impuestos de habitaciones de hotel | | |
| 28 | | | según lo dispuesto en la Ley 272-2003 | 4,923,000 | |
| 29 | L. | | Aportaciones a entidades no gubernamentales | | 28,000,000 |
| 30 | | i | Costos administrativos y contractuales asociados con los pagos a una | | |
| 31 | | | organización de mercadeo del destino para Puerto Rico, según lo | | |
| 32 | | | dispuesto en la Ley 17-2017 | 28,000,000 | |
| 33 | M. | | Asignaciones englobadas | | 30,334,000 |
| 34 | | i | Transferencia al Departamento de Hacienda por el pago del | | |
| 35 | | | "Room Tax" | 30,334,000 | |
| 36 | | | **Total Compañía de Turismo de Puerto Rico incluido en Departamento** | | |
| 37 | | | **de Desarrollo Económico y Comercio** | | **116,151,000** |
| 38 | | | | | |

HTA_CONF 00015536

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | 26.2 | Autoridad para el Redesarrollo de los Terrenos y Facilidades de la | | |
| 2 | | | Estación Naval Roosevelt Roads incluido en Departamento de Desarrollo | | |
| 3 | | | Económico y Comercio | | |
| 4 | | | A. | Nómina y costos relacionados | | 469,000 |
| 5 | | | | i | Salarios | 179,000 | |
| 6 | | | | ii | Sueldos para Puestos de Confianza | 201,000 | |
| 7 | | | | iii | Horas extra | - | |
| 8 | | | | iv | Bono de Navidad | - | |
| 9 | | | | v | Aportación patronal al seguro médico | 23,000 | |
| 10 | | | | vi | Otros beneficios del empleado | 66,000 | |
| 11 | | | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 12 | | | | viii | Otros gastos de nómina | - | |
| 13 | | | B. | Instalaciones y pagos por servicios públicos | | 24,000 |
| 14 | | | | i | Otros gastos de instalaciones y pagos por servicios públicos | 24,000 | |
| 15 | | | C. | Servicios comprados | | 571,000 |
| 16 | | | | i | Arrendamientos (excluyendo AEP) | 46,000 | |
| 17 | | | | ii | Reparaciones y mantenimientos | 23,000 | |
| 18 | | | | iii | Otros servicios comprados | 502,000 | |
| 19 | | | D. | Gastos de transportación | | 35,000 |
| 20 | | | E. | Servicios profesionales | | 160,000 |
| 21 | | | | i | Servicios legales | 115,000 | |
| 22 | | | | ii | Servicios profesionales de ingeniería y arquitectura | 15,000 | |
| 23 | | | | iii | Otros servicios profesionales | 30,000 | |
| 24 | | | F. | Otros gastos de funcionamiento | | 396,000 |
| 25 | | | G. | Materiales y suministros | | 16,000 |
| 26 | | | H. | Compra de equipo | | 18,000 |
| 27 | | | I. | Anuncios y pautas en medios | | 50,000 |
| 28 | | **Total Autoridad para el Redesarrollo de los Terrenos y Facilidades de la** | | | |
| 29 | | **Estación Naval Roosevelt Roads incluido en Departamento de Desarrollo** | | | |
| 30 | | **Económico y Comercio** | | | **1,739,000** |
| 31 | | | | | |
| 32 | | 26.3 | Otros programas incluidos en Departamento de Desarrollo | | |
| 33 | | | Económico y Comercio | | |
| 34 | | | A. | Nómina y costos relacionados | | 21,890,000 |
| 35 | | | | i | Salarios | 13,744,000 | |
| 36 | | | | ii | Sueldos para Puestos de Confianza | 3,041,000 | |
| 37 | | | | iii | Horas extra | 17,000 | |
| 38 | | | | iv | Bono de Navidad | - | |

Page 170

HTA_CONF 00015537

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | v | Aportación patronal al seguro médico | 1,534,000 | |
| 2 | | vi | Otros beneficios del empleado | 2,326,000 | |
| 3 | | vii | Jubilación anticipada y programa de transición voluntaria | 1,048,000 | |
| 4 | | viii | Otros gastos de nómina | 180,000 | |
| 5 | | ix | Salarios para empleados de Compañía de Fomento | | |
| 6 | | | Industrial | - | |
| 7 | B. | | Pagos al "Paygo" | | 3,464,000 |
| 8 | C. | | Instalaciones y pagos por servicios públicos | | 3,519,000 |
| 9 | | i | Pagos a AEE | 591,000 | |
| 10 | | ii | Pagos a AAA | 540,000 | |
| 11 | | iii | Pagos a AEP | 745,000 | |
| 12 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 1,613,000 | |
| 13 | | v | Para el pago de combustible y lubricantes a ASG | 30,000 | |
| 14 | D. | | Servicios comprados | | 7,233,000 |
| 15 | | i | Pagos a PRIMAS | 414,000 | |
| 16 | | ii | Arrendamientos (excluyendo AEP) | 2,313,000 | |
| 17 | | iii | Reparaciones y mantenimientos | 975,000 | |
| 18 | | iv | Otros servicios comprados | 3,531,000 | |
| 19 | E. | | Gastos de transportación | | 171,000 |
| 20 | F. | | Servicios profesionales | | 5,076,000 |
| 21 | | i | Servicios profesionales de tecnología de la información (IT) | 2,080,000 | |
| 22 | | ii | Servicios legales | 500,000 | |
| 23 | | iii | Servicios profesionales de finanzas y contabilidad | 500,000 | |
| 24 | | iv | Otros servicios profesionales | 1,996,000 | |
| 25 | G. | | Otros gastos de funcionamiento | | 427,000 |
| 26 | | i | Otros gastos de funcionamiento | 427,000 | |
| 27 | H. | | Materiales y suministros | | 70,000 |
| 28 | I. | | Compra de equipo | | 339,000 |
| 29 | J. | | Anuncios y pautas en medios | | 2,000,000 |
| 30 | | | **Total otros programas incluidos en Departamento de Desarrollo** | | |
| 31 | | | **Económico y Comercio** | | **44,189,000** |
| 32 | | | **Subtotal Desarrollo Económico** | | **162,079,000** |
| 33 | | | | | |
| 34 | X | **Estado** | | | |
| 35 | | **27.** | **Departamento de Estado** | | |
| 36 | | A. | Nómina y costos relacionados | | 1,836,000 |
| 37 | | i | Salarios | 1,320,000 | |
| 38 | | ii | Sueldos para Puestos de Confianza | 75,000 | |

HTA_CONF 00015538

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iii | Horas extra | | - |
| 2 | | iv | Bono de Navidad | | - |
| 3 | | v | Aportación patronal al seguro médico | 93,000 | |
| 4 | | vi | Otros beneficios del empleado | 158,000 | |
| 5 | | vii | Jubilación anticipada y programa de transición voluntaria | | - |
| 6 | | viii | Otros gastos de nómina | 190,000 | |
| 7 | B. | | Instalaciones y pagos por servicios públicos | | 10,000 |
| 8 | C. | | Servicios comprados | | 447,000 |
| 9 | | i | Arrendamientos (excluyendo AEP) | 258,000 | |
| 10 | | ii | Reparaciones y mantenimientos | 153,000 | |
| 11 | | iii | Otros servicios comprados | 36,000 | |
| 12 | D. | | Gastos de transportación | | 28,000 |
| 13 | E. | | Servicios profesionales | | 740,000 |
| 14 | | i | Servicios legales | 646,000 | |
| 15 | | ii | Otros servicios profesionales | 94,000 | |
| 16 | F. | | Otros gastos de funcionamiento | | 317,000 |
| 17 | G. | | Materiales y suministros | | 6,000 |
| 18 | H. | | Compra de equipo | | 115,000 |
| 19 | I. | | Anuncios y pautas en medios | | 77,000 |
| 20 | | | **Total Departamento de Estado** | | **3,576,000** |
| 21 | **Subtotal Estado** | | | | **3,576,000** |
| 22 | | | | | |
| 23 | XI | **Trabajo** | | | |
| 24 | | 28. | **Departamento del Trabajo y Recursos Humanos** | | |
| 25 | | A. | Nómina y costos relacionados | | 27,774,000 |
| 26 | | i | Salarios | 20,735,000 | |
| 27 | | ii | Sueldos para Puestos de Confianza | 1,765,000 | |
| 28 | | iii | Horas extra | | - |
| 29 | | iv | Bono de Navidad | | - |
| 30 | | v | Aportación patronal al seguro médico | 1,532,000 | |
| 31 | | vi | Otros beneficios del empleado | 2,464,000 | |
| 32 | | vii | Jubilación anticipada y programa de transición voluntaria | 1,278,000 | |
| 33 | | viii | Otros gastos de nómina | | - |
| 34 | B. | | Pagos al "Paygo" | | 4,323,000 |
| 35 | C. | | Instalaciones y pagos por servicios públicos | | 1,588,000 |
| 36 | | i | Pagos a AEE | 546,000 | |
| 37 | | ii | Pagos a AAA | 104,000 | |
| 38 | | iii | Pagos a AEP | 363,000 | |

HTA_CONF 00015539

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 541,000 | |
| 2 | | v | Para el pago de combustible y lubricantes a ASG | 34,000 | |
| 3 | D. | | Servicios comprados | | 2,088,000 |
| 4 | | i | Pagos a PRIMAS | 53,000 | |
| 5 | | ii | Arrendamientos (excluyendo AEP) | 1,672,000 | |
| 6 | | iii | Reparaciones y mantenimientos | 141,000 | |
| 7 | | iv | Otros servicios comprados | 222,000 | |
| 8 | E. | | Gastos de transportación | | 261,000 |
| 9 | F. | | Servicios profesionales | | 14,071,000 |
| 10 | | i | Servicios profesionales de tecnología de la información (IT) | 4,731,000 | |
| 11 | | ii | Servicios legales | 2,000,000 | |
| 12 | | iii | Otros servicios profesionales | 7,340,000 | |
| 13 | G. | | Otros gastos de funcionamiento | | 28,476,000 |
| 14 | | i | Otros gastos de funcionamiento | 28,476,000 | |
| 15 | H. | | Materiales y suministros | | 4,334,000 |
| 16 | I. | | Compra de equipo | | 5,662,000 |
| 17 | J. | | Anuncios y pautas en medios | | 2,574,000 |
| 18 | K. | | Asignación pareo de fondos federales | | 4,188,000 |
| 19 | | i | Otro pareo de fondos federales | 4,188,000 | |
| 20 | L. | | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 14,000,000 |
| 21 | | i | Aportaciones a municipios, según lo dispuesto en la Ley 52-1991 | 14,000,000 | |
| 22 | M. | | Aportaciones a entidades no gubernamentales | | 12,500,000 |
| 23 | | i | Otras aportaciones a entidades no gubernamentales | 12,500,000 | |
| 24 | N. | | Asignaciones englobadas | | 206,479,000 |
| 25 | | i | Fondos federales de desempleo recaudados y manejados | | |
| 26 | | | por el Estado Libre Asociado de Puerto Rico | 204,529,000 | |
| 27 | | ii | Pago de beneficios del seguro por incapacidad no ocupacional, según | | |
| 28 | | | lo dispuesto en la Ley 139-1968 | 1,418,000 | |
| 29 | | iii | Pago de beneficios del seguro social para choferes y otros trabajadores, | | |
| 30 | | | según lo dispuesto en la Ley 428-1950 | 532,000 | |
| 31 | | | **Total Departamento del Trabajo y Recursos Humanos** | | **328,318,000** |
| 32 | | | | | |
| 33 | **29.** | | **Administración de Rehabilitación Vocacional** | | |
| 34 | A. | | Nómina y costos relacionados | | 439,000 |
| 35 | | i | Salarios | 439,000 | |
| 36 | | ii | Sueldos para Puestos de Confianza | - | |
| 37 | | iii | Horas extra | - | |
| 38 | | iv | Bono de Navidad | - | |

Page 173

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | v | Aportación patronal al seguro médico | - | |
| 2 | | vi | Otros beneficios del empleado | - | |
| 3 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 4 | | viii | Otros gastos de nómina | - | |
| 5 | B. | | Servicios comprados | | 48,000 |
| 6 | C. | | Otros gastos de funcionamiento | | 142,000 |
| 7 | D. | | Materiales y suministros | | 119,000 |
| 8 | E. | | Aportaciones a entidades no gubernamentales | | 2,000 |
| 9 | | | **Total Administración de Rehabilitación Vocacional** | | **750,000** |
| 10 | | | | | |
| 11 | 30. | | **Junta de Relaciones del Trabajo** | | |
| 12 | A. | | Nómina y costos relacionados | | 160,000 |
| 13 | | i | Salarios | - | |
| 14 | | ii | Sueldos para Puestos de Confianza | 141,000 | |
| 15 | | iii | Horas extra | - | |
| 16 | | iv | Bono de Navidad | - | |
| 17 | | v | Aportación patronal al seguro médico | - | |
| 18 | | vi | Otros beneficios del empleado | 15,000 | |
| 19 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 20 | | viii | Otros gastos de nómina | 4,000 | |
| 21 | B. | | Instalaciones y pagos por servicios públicos | | 54,000 |
| 22 | | i | Otros gastos de instalaciones y pagos por servicios públicos | 53,000 | |
| 23 | | ii | Para el pago de combustible y lubricantes a ASG | 1,000 | |
| 24 | C. | | Servicios comprados | | 244,000 |
| 25 | | i | Arrendamientos (excluyendo AEP) | 168,000 | |
| 26 | | ii | Reparaciones y mantenimientos | 9,000 | |
| 27 | | iii | Otros servicios comprados | 67,000 | |
| 28 | D. | | Servicios profesionales | | 1,000 |
| 29 | E. | | Otros gastos de funcionamiento | | 11,000 |
| 30 | F. | | Materiales y suministros | | 4,000 |
| 31 | | i | Otros materiales y suministros | 4,000 | |
| 32 | G. | | Compra de equipo | | 4,000 |
| 33 | | i | Otras compras de equipos | 4,000 | |
| 34 | | | **Total Junta de Relaciones del Trabajo** | | **478,000** |
| 35 | | | **Subtotal Trabajo** | | **329,546,000** |
| 36 | | | | | |
| 37 | XII | **Corrección** | | | |
| 38 | 31. | | **Departamento de Corrección y Rehabilitación** | | |

HTA_CONF 00015541

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | A. | Nómina y costos relacionados | | - |
| 2 | | B. | Instalaciones y pagos por servicios públicos | | 300,000 |
| 3 | | C. | Servicios comprados | | 3,500,000 |
| 4 | | D. | Gastos de transportación | | 20,000 |
| 5 | | i | Otros gastos de transportación | 20,000 | |
| 6 | | E. | Servicios profesionales | | 4,000,000 |
| 7 | | i | Servicios profesionales de tecnología de la información (IT) | 300,000 | |
| 8 | | ii | Servicios legales | 275,000 | |
| 9 | | iii | Servicios profesionales de finanzas y contabilidad | 60,000 | |
| 10 | | iv | Servicios profesionales de ingeniería y arquitectura | 103,000 | |
| 11 | | v | Servicios profesionales médicos | 22,000 | |
| 12 | | vi | Otros servicios profesionales | 3,240,000 | |
| 13 | | F. | Otros gastos de funcionamiento | | 3,180,000 |
| 14 | | i | Otros gastos de funcionamiento | 3,180,000 | |
| 15 | | G. | Materiales y suministros | | 8,000,000 |
| 16 | | H. | Compra de equipo | | 1,000,000 |
| 17 | | | **Total Departamento de Corrección y Rehabilitación** | | **20,000,000** |
| 18 | | **Subtotal Corrección** | | | **20,000,000** |
| 19 | | | | | |
| 20 | XIII | **Justicia** | | | |
| 21 | | **32.** | **Departamento de Justicia** | | |
| 22 | | A. | Nómina y costos relacionados | | 1,367,000 |
| 23 | | i | Salarios | 1,311,000 | |
| 24 | | ii | Sueldos para Puestos de Confianza | - | |
| 25 | | iii | Horas extra | - | |
| 26 | | iv | Bono de Navidad | - | |
| 27 | | v | Aportación patronal al seguro médico | 19,000 | |
| 28 | | vi | Otros beneficios del empleado | 37,000 | |
| 29 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 30 | | viii | Otros gastos de nómina | - | |
| 31 | | B. | Instalaciones y pagos por servicios públicos | | 160,000 |
| 32 | | C. | Servicios comprados | | 2,164,000 |
| 33 | | i | Arrendamientos (excluyendo AEP) | 763,000 | |
| 34 | | ii | Reparaciones y mantenimientos | 40,000 | |
| 35 | | iii | Otros servicios comprados | 1,361,000 | |
| 36 | | D. | Gastos de transportación | | 53,000 |
| 37 | | E. | Servicios profesionales | | 948,000 |
| 38 | | i | Servicios profesionales de tecnología de la información (IT) | 615,000 | |

HTA_CONF 00015542

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | | ii | Servicios legales | 3,000 | |
| 2 | | | iii | Otros servicios profesionales | 330,000 | |
| 3 | | F. | | Otros gastos de funcionamiento | | 875,000 |
| 4 | | | i | Otros gastos de funcionamiento | 875,000 | |
| 5 | | G. | | Materiales y suministros | | 229,000 |
| 6 | | H. | | Compra de equipo | | 90,000 |
| 7 | | I. | | Aportaciones a entidades no gubernamentales | | 200,000 |
| 8 | | | i | Otras aportaciones a entidades no gubernamentales | 200,000 | |
| 9 | | **Total Departamento de Justicia** | | | | **6,086,000** |
| 10 | **Subtotal Justicia** | | | | | **6,086,000** |
| 11 | | | | | | |
| 12 | XIV | Agricultura | | | | |
| 13 | | 33. | **Administración para el Desarrollo de Empresas Agropecuarias** | | | |
| 14 | | A. | | Nómina y costos relacionados | | 12,516,000 |
| 15 | | | i | Salarios | 10,396,000 | |
| 16 | | | ii | Sueldos para Puestos de Confianza | 643,000 | |
| 17 | | | iii | Horas extra | - | |
| 18 | | | iv | Bono de Navidad | | |
| 19 | | | v | Aportación patronal al seguro médico | 344,000 | |
| 20 | | | vi | Otros beneficios del empleado | 524,000 | |
| 21 | | | vii | Jubilación anticipada y programa de transición voluntaria | 609,000 | |
| 22 | | | viii | Otros gastos de nómina | - | |
| 23 | | B. | | Pagos al "Paygo" | | 2,827,000 |
| 24 | | C. | | Instalaciones y pagos por servicios públicos | | 274,000 |
| 25 | | | i | Pagos a AEE | 111,000 | |
| 26 | | | ii | Pagos a AAA | 65,000 | |
| 27 | | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 98,000 | |
| 28 | | D. | | Servicios comprados | | 3,319,000 |
| 29 | | | i | Arrendamientos (excluyendo AEP) | 157,000 | |
| 30 | | | ii | Reparaciones y mantenimientos | 1,307,000 | |
| 31 | | | iii | Otros servicios comprados | 1,855,000 | |
| 32 | | E. | | Gastos de transportación | | 2,804,000 |
| 33 | | F. | | Servicios profesionales | | 397,000 |
| 34 | | G. | | Otros gastos de funcionamiento | | 48,827,000 |
| 35 | | | i | Otros gastos de funcionamiento | 580,000 | |
| 36 | | | ii | Para compras de café y otras mercancías para revender | | |
| 37 | | | | al Departamento de Educación y otras instituciones | 47,047,000 | |
| 38 | | | iii | Pago al Departamento de Agricultura según la Orden Ejecutiva 2018-039 | 1,200,000 | |

HTA_CONF 00015543

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | H. | Materiales y suministros | | 240,000 |
| 2 | | I. | Compra de equipo | | 550,000 |
| 3 | | | i | Otras compras de equipos | 550,000 | |
| 4 | | J. | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 103,000 |
| 5 | | | i | Otros donativos, subsidios y distribuciones | 103,000 | |
| 6 | | K. | Aportaciones a entidades no gubernamentales | | 9,455,000 |
| 7 | | | i | Para reembolsar a agricultores el subsidio salarial concedido a los | | |
| 8 | | | | trabajadores agrícolas conforme a lo dispuesto en la Ley 60-2019, | | |
| 9 | | | | según enmendada | 5,000,000 | |
| 10 | | | ii | Asistencia técnica e incentivo económico para agricultores bonafide | 4,455,000 | |
| 11 | | **Total Administración para el Desarrollo de Empresas Agropecuarias** | | | **81,312,000** |
| 12 | | | | | |
| 13 | **34.** | **Corporación de Seguros Agrícolas** | | | |
| 14 | | A. | Nómina y costos relacionados | | 1,273,000 |
| 15 | | | i | Salarios | 621,000 | |
| 16 | | | ii | Sueldos para Puestos de Confianza | 262,000 | |
| 17 | | | iii | Horas extra | - | |
| 18 | | | iv | Bono de Navidad | - | |
| 19 | | | v | Aportación patronal al seguro médico | 147,000 | |
| 20 | | | vi | Otros beneficios del empleado | 146,000 | |
| 21 | | | vii | Jubilación anticipada y programa de transición voluntaria | 97,000 | |
| 22 | | | viii | Otros gastos de nómina | - | |
| 23 | | B. | Pagos al "Paygo" | | 122,000 |
| 24 | | C. | Instalaciones y pagos por servicios públicos | | 130,000 |
| 25 | | D. | Servicios comprados | | 188,000 |
| 26 | | | i | Pagos a PRIMAS | 188,000 | |
| 27 | | E. | Gastos de transportación | | 7,000 |
| 28 | | F. | Servicios profesionales | | 425,000 |
| 29 | | | i | Servicios profesionales de tecnología de la información (IT) | 20,000 | |
| 30 | | | ii | Servicios legales | 66,000 | |
| 31 | | | iii | Servicios profesionales de finanzas y contabilidad | 215,000 | |
| 32 | | | iv | Servicios profesionales médicos | 1,000 | |
| 33 | | | v | Otros servicios profesionales | 123,000 | |
| 34 | | G. | Otros gastos de funcionamiento | | 643,000 |
| 35 | | H. | Materiales y suministros | | 11,000 |
| 36 | | | i | Otros materiales y suministros | 11,000 | |
| 37 | | I. | Compra de equipo | | 5,000 |
| 38 | | J. | Anuncios y pautas en medios | | 14,000 |

HTA_CONF 00015544

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | Total Corporación de Seguros Agrícolas | | 2,818,000 |
| 2 | | | | | |
| 3 | | 35. | Departamento de Agricultura | | |
| 4 | | | A. | Nómina y costos relacionados | | 2,120,000 |
| 5 | | | | i | Salarios | 1,991,000 | |
| 6 | | | | ii | Sueldos para Puestos de Confianza | - | |
| 7 | | | | iii | Horas extra | - | |
| 8 | | | | iv | Bono de Navidad | - | |
| 9 | | | | v | Aportación patronal al seguro médico | 49,000 | |
| 10 | | | | vi | Otros beneficios del empleado | 80,000 | |
| 11 | | | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 12 | | | | viii | Otros gastos de nómina | - | |
| 13 | | | B. | Instalaciones y pagos por servicios públicos | | 72,000 |
| 14 | | | | i | Para el pago de combustible y lubricantes a ASG | 72,000 | |
| 15 | | | C. | Servicios comprados | | 283,000 |
| 16 | | | | i | Arrendamientos (excluyendo AEP) | 40,000 | |
| 17 | | | | ii | Reparaciones y mantenimientos | 122,000 | |
| 18 | | | | iii | Otros servicios comprados | 121,000 | |
| 19 | | | D. | Gastos de transportación | | 183,000 |
| 20 | | | | i | Otros gastos de transportación | 183,000 | |
| 21 | | | E. | Otros gastos de funcionamiento | | 83,000 |
| 22 | | | | i | Otros gastos de funcionamiento | 83,000 | |
| 23 | | | F. | Materiales y suministros | | 167,000 |
| 24 | | | G. | Compra de equipo | | 116,000 |
| 25 | | | Total Departamento de Agricultura | | 3,024,000 |
| 26 | | Subtotal Agricultura | | 87,154,000 |
| 27 | | | | | |
| 28 | XV | Recursos Naturales y Ambientales | | |
| 29 | | 36. | Departamento de Recursos Naturales y Ambientales | | |
| 30 | | | A. | Nómina y costos relacionados | | 6,539,000 |
| 31 | | | | i | Salarios | 4,993,000 | |
| 32 | | | | ii | Sueldos para Puestos de Confianza | 388,000 | |
| 33 | | | | iii | Horas extra | - | |
| 34 | | | | iv | Bono de Navidad | - | |
| 35 | | | | v | Aportación patronal al seguro médico | 168,000 | |
| 36 | | | | vi | Otros beneficios del empleado | 494,000 | |
| 37 | | | | vii | Jubilación anticipada y programa de transición voluntaria | 496,000 | |
| 38 | | | | viii | Otros gastos de nómina | - | |

HTA_CONF 00015545

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | B. | Instalaciones y pagos por servicios públicos | | 2,053,000 |
| 2 | | i | Pagos a AEE | 169,000 | |
| 3 | | ii | Pagos a AAA | 40,000 | |
| 4 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 761,000 | |
| 5 | | iv | Para el pago de combustible y lubricantes a ASG | 1,083,000 | |
| 6 | | C. | Servicios comprados | | 8,500,000 |
| 7 | | i | Pagos a PRIMAS | 21,000 | |
| 8 | | ii | Arrendamientos (excluyendo AEP) | 4,996,000 | |
| 9 | | iii | Reparaciones y mantenimientos | 520,000 | |
| 10 | | iv | Otros servicios comprados | 2,963,000 | |
| 11 | | D. | Gastos de transportación | | 536,000 |
| 12 | | E. | Servicios profesionales | | 1,242,000 |
| 13 | | i | Servicios profesionales laborales y de recursos humanos | 4,000 | |
| 14 | | ii | Otros servicios profesionales | 1,238,000 | |
| 15 | | F. | Otros gastos de funcionamiento | | 2,838,000 |
| 16 | | G. | Materiales y suministros | | 1,409,000 |
| 17 | | H. | Compra de equipo | | 1,577,000 |
| 18 | | I. | Anuncios y pautas en medios | | 93,000 |
| 19 | | J. | Asignaciones englobadas | | 17,961,000 |
| 20 | | i | Asignaciones englobadas | 4,647,000 | |
| 21 | | ii | Planificación integral del uso, conservación y desarrollo de los | | |
| 22 | | | recursos naturales | 2,226,000 | |
| 23 | | iii | Reforestación, administración y conservación de recursos vivientes | 534,000 | |
| 24 | | iv | Manejo adecuado de neumáticos desechados | | |
| 25 | | | según lo dispuesto en la Ley 41-2009 | 10,554,000 | |
| 26 | | | **Total Departamento de Recursos Naturales y Ambientales** | | **42,748,000** |
| 27 | | | **Subtotal Recursos Naturales y Ambientales** | | **42,748,000** |
| 28 | | | | | |
| 29 | XVI | **Vivienda** | | | |
| 30 | | **37.** | **Autoridad para el Financiamiento de la Vivienda** | | |
| 31 | | A. | Nómina y costos relacionados | | 11,274,000 |
| 32 | | i | Salarios | 6,395,000 | |
| 33 | | ii | Sueldos para Puestos de Confianza | - | |
| 34 | | iii | Horas extra | - | |
| 35 | | iv | Bono de Navidad | - | |
| 36 | | v | Aportación patronal al seguro médico | 1,786,000 | |
| 37 | | vi | Otros beneficios del empleado | 1,287,000 | |
| 38 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |

HTA_CONF 00015546

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | viii | Otros gastos de nómina | | - |
| 2 | | ix | Para reclutar personal técnico y enfrentar el atraso de préstamos | | |
| 3 | | | de hipotecas y construcción | 1,806,000 | |
| 4 | B. | | Pagos al "Paygo" | | 17,000 |
| 5 | C. | | Servicios comprados | | 2,481,000 |
| 6 | D. | | Servicios profesionales | | 3,511,000 |
| 7 | | i | Servicios profesionales de tecnología de la información (IT) | 934,000 | |
| 8 | | ii | Servicios legales | 915,000 | |
| 9 | | iii | Servicios profesionales de finanzas y contabilidad | 1,501,000 | |
| 10 | | iv | Servicios profesionales de ingeniería y arquitectura | 161,000 | |
| 11 | E. | | Otros gastos de funcionamiento | | 1,406,000 |
| 12 | F. | | Materiales y suministros | | 119,000 |
| 13 | | i | Otros materiales y suministros | 119,000 | |
| 14 | G. | | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 5,034,000 |
| 15 | | i | Otros donativos, subsidios y distribuciones | 5,034,000 | |
| 16 | H. | | Asignaciones englobadas | | 65,480,000 |
| 17 | | i | Servicio de Préstamos Hipotecarios | 21,827,000 | |
| 18 | | ii | Financiamiento y Créditos Contrib. para el Desarrollo de | | |
| 19 | | | Vivienda Multifamiliar | 21,827,000 | |
| 20 | | iii | Vivienda Subsidiada | 21,826,000 | |
| 21 | | | **Total Autoridad para el Financiamiento de la Vivienda** | | **89,322,000** |
| 22 | | | | | |
| 23 | **38.** | | **Departamento de la Vivienda** | | |
| 24 | A. | | Nómina y costos relacionados | | 795,000 |
| 25 | | i | Salarios | 694,000 | |
| 26 | | ii | Sueldos para Puestos de Confianza | - | |
| 27 | | iii | Horas extra | - | |
| 28 | | iv | Bono de Navidad | | |
| 29 | | v | Aportación patronal al seguro médico | 29,000 | |
| 30 | | vi | Otros beneficios del empleado | 72,000 | |
| 31 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 32 | | viii | Otros gastos de nómina | - | |
| 33 | B. | | Pagos al "Paygo" | | 1,333,000 |
| 34 | C. | | Instalaciones y pagos por servicios públicos | | 1,235,000 |
| 35 | | i | Pagos a AEE | 244,000 | |
| 36 | | ii | Pagos a AAA | 567,000 | |
| 37 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 379,000 | |
| 38 | | iv | Para el pago de combustible y lubricantes a ASG | 45,000 | |

HTA_CONF 00015547

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| # | | | | | |
|---|---|---|---|---|---|
| 1 | | D. | Servicios comprados | | 1,774,000 |
| 2 | | i | Arrendamientos (excluyendo AEP) | 283,000 | |
| 3 | | ii | Reparaciones y mantenimientos | 99,000 | |
| 4 | | iii | Otros servicios comprados | 1,392,000 | |
| 5 | | E. | Gastos de transportación | | 71,000 |
| 6 | | F. | Servicios profesionales | | 2,765,000 |
| 7 | | i | Servicios profesionales de tecnología de la información (IT) | 1,311,000 | |
| 8 | | ii | Servicios legales | 171,000 | |
| 9 | | iii | Servicios profesionales de finanzas y contabilidad | 638,000 | |
| 10 | | iv | Servicios profesionales de ingeniería y arquitectura | 240,000 | |
| 11 | | v | Servicios profesionales médicos | 41,000 | |
| 12 | | vi | Otros servicios profesionales | 364,000 | |
| 13 | | G. | Otros gastos de funcionamiento | | 774,000 |
| 14 | | i | Otros gastos de funcionamiento | 774,000 | |
| 15 | | H. | Materiales y suministros | | 93,000 |
| 16 | | I. | Compra de equipo | | 115,000 |
| 17 | | J. | Anuncios y pautas en medios | | 10,000 |
| 18 | | K. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 12,484,000 |
| 19 | | i | Otros incentivos y subsidios dirigidos al bienestar de la ciudadanía | 12,484,000 | |
| 20 | | | **Total Departamento de la Vivienda** | | **21,449,000** |
| 21 | | | | | |
| 22 | 39. | | **Administración de Vivienda Pública** | | |
| 23 | | A. | Nómina y costos relacionados | | - |
| 24 | | i | Salarios | - | |
| 25 | | ii | Sueldos para Puestos de Confianza | - | |
| 26 | | iii | Horas extra | - | |
| 27 | | iv | Bono de Navidad | - | |
| 28 | | v | Aportación patronal al seguro médico | - | |
| 29 | | vi | Otros beneficios del empleado | - | |
| 30 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 31 | | viii | Otros gastos de nómina | - | |
| 32 | | B. | Instalaciones y pagos por servicios públicos | | 3,458,000 |
| 33 | | i | Pagos a AEE | 3,178,000 | |
| 34 | | ii | Pagos a AAA | 280,000 | |
| 35 | | C. | Servicios comprados | | 11,169,000 |
| 36 | | | **Total Administración de Vivienda Pública** | | **14,627,000** |
| 37 | | | **Subtotal Vivienda** | | **125,398,000** |
| 38 | | | | | |

HTA_CONF 00015548

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | XVII | **Cultura** | | | | |
| 2 | | **40.** | **Corporación del Centro de Bellas Artes de Puerto Rico** | | | |
| 3 | | | A. | Nómina y costos relacionados | | 898,000 |
| 4 | | | i | Salarios | 758,000 | |
| 5 | | | ii | Sueldos para Puestos de Confianza | - | |
| 6 | | | iii | Horas extra | - | |
| 7 | | | iv | Bono de Navidad | - | |
| 8 | | | v | Aportación patronal al seguro médico | 57,000 | |
| 9 | | | vi | Otros beneficios del empleado | 83,000 | |
| 10 | | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 11 | | | viii | Otros gastos de nómina | - | |
| 12 | | | B. | Instalaciones y pagos por servicios públicos | | 635,000 |
| 13 | | | i | Pagos a AEE | 485,000 | |
| 14 | | | ii | Pagos a AAA | 150,000 | |
| 15 | | | C. | Servicios comprados | | 543,000 |
| 16 | | | i | Pagos a PRIMAS | 250,000 | |
| 17 | | | ii | Otros servicios comprados | 293,000 | |
| 18 | | | D. | Servicios profesionales | | 30,000 |
| 19 | | | i | Servicios legales | 6,000 | |
| 20 | | | ii | Otros servicios profesionales | 24,000 | |
| 21 | | | E. | Materiales y suministros | | 181,000 |
| 22 | | | F. | Compra de equipo | | 30,000 |
| 23 | | | | **Total Corporación del Centro de Bellas Artes de Puerto Rico** | | **2,317,000** |
| 24 | | | | | | |
| 25 | | **41.** | **Corporación de las Artes Musicales** | | | |
| 26 | | | A. | Nómina y costos relacionados | | 520,000 |
| 27 | | | i | Salarios | 438,000 | |
| 28 | | | ii | Sueldos para Puestos de Confianza | - | |
| 29 | | | iii | Horas extra | - | |
| 30 | | | iv | Bono de Navidad | - | |
| 31 | | | v | Aportación patronal al seguro médico | 30,000 | |
| 32 | | | vi | Otros beneficios del empleado | 52,000 | |
| 33 | | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 34 | | | viii | Otros gastos de nómina | - | |
| 35 | | | B. | Instalaciones y pagos por servicios públicos | | 2,000 |
| 36 | | | i | Para el pago de combustible y lubricantes a ASG | 2,000 | |
| 37 | | | C. | Servicios comprados | | 222,000 |
| 38 | | | i | Arrendamientos (excluyendo AEP) | 83,000 | |

HTA_CONF 00015549

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | ii | Otros servicios comprados | 139,000 | |
| 2 | | D. | Gastos de transportación | | 20,000 |
| 3 | | i | Otros gastos de transportación | 20,000 | |
| 4 | | E. | Servicios profesionales | | 648,000 |
| 5 | | i | Servicios legales | 35,000 | |
| 6 | | ii | Otros servicios profesionales | 613,000 | |
| 7 | | F. | Otros gastos de funcionamiento | | 66,000 |
| 8 | | G. | Materiales y suministros | | 9,000 |
| 9 | | i | Otros materiales y suministros | 9,000 | |
| 10 | | H. | Compra de equipo | | 32,000 |
| 11 | | i | Otras compras de equipos | 32,000 | |
| 12 | | I. | Anuncios y pautas en medios | | 36,000 |
| 13 | | J. | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 1,000 |
| 14 | | K. | Asignaciones englobadas | | 210,000 |
| 15 | | | **Total Corporación de las Artes Musicales** | | **1,766,000** |
| 16 | | | | | |
| 17 | | **42.** | **Instituto de Cultura Puertorriqueña** | | |
| 18 | | A. | Nómina y costos relacionados | | - |
| 19 | | B. | Instalaciones y pagos por servicios públicos | | 1,000 |
| 20 | | i | Para el pago de combustible y lubricantes a ASG | 1,000 | |
| 21 | | C. | Servicios comprados | | 354,000 |
| 22 | | i | Otros servicios comprados | 123,000 | |
| 23 | | ii | Reparaciones y mantenimientos | 231,000 | |
| 24 | | D. | Gastos de transportación | | 4,000 |
| 25 | | i | Otros gastos de transportación | 4,000 | |
| 26 | | E. | Servicios profesionales | | 103,000 |
| 27 | | F. | Otros gastos de funcionamiento | | 573,000 |
| 28 | | i | Otros gastos de funcionamiento | 573,000 | |
| 29 | | G. | Materiales y suministros | | 45,000 |
| 30 | | i | Otros materiales y suministros | 45,000 | |
| 31 | | H. | Compra de equipo | | 120,000 |
| 32 | | | **Total Instituto de Cultura Puertorriqueña** | | **1,200,000** |
| 33 | | **Subtotal Cultura** | | | **5,283,000** |
| 34 | | | | | |
| 35 | XVIII | Universidades | | | |
| 36 | | **43.** | **Corporación del Conservatorio de Música de Puerto Rico** | | |
| 37 | | A. | Nómina y costos relacionados | | 2,267,000 |
| 38 | | i | Salarios | 1,586,000 | |

HTA_CONF 00015550

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | |
|---|---|---|---|---|
| 1 | ii | Sueldos para Puestos de Confianza | 159,000 | |
| 2 | iii | Horas extra | - | |
| 3 | iv | Bono de Navidad | - | |
| 4 | v | Aportación patronal al seguro médico | 321,000 | |
| 5 | vi | Otros beneficios del empleado | 201,000 | |
| 6 | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 7 | viii | Otros gastos de nómina | - | |
| 8 | B. | Pagos al "Paygo" | | 421,000 |
| 9 | C. | Instalaciones y pagos por servicios públicos | | 30,000 |
| 10 | i | Pagos a AEE | 14,000 | |
| 11 | ii | Pagos a AAA | 1,000 | |
| 12 | iii | Otros gastos de instalaciones y pagos por servicios públicos | 15,000 | |
| 13 | D. | Servicios comprados | | 398,000 |
| 14 | i | Reparaciones y mantenimientos | 295,000 | |
| 15 | ii | Otros servicios comprados | 103,000 | |
| 16 | E. | Servicios profesionales | | 310,000 |
| 17 | i | Otros servicios profesionales | 310,000 | |
| 18 | F. | Otros gastos de funcionamiento | | 257,000 |
| 19 | G. | Materiales y suministros | | 229,000 |
| 20 | H. | Compra de equipo | | 265,000 |
| 21 | I. | Anuncios y pautas en medios | | 8,000 |
| 22 | J. | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 130,000 |
| 23 | | **Total Corporación del Conservatorio de Música de Puerto Rico** | | **4,315,000** |
| 24 | | | | |
| 25 | **44. Escuela de Artes Plásticas** | | | |
| 26 | A. | Nómina y costos relacionados | | 415,000 |
| 27 | i | Salarios | 390,000 | |
| 28 | ii | Sueldos para Puestos de Confianza | - | |
| 29 | iii | Horas extra | - | |
| 30 | iv | Bono de Navidad | - | |
| 31 | v | Aportación patronal al seguro médico | 4,000 | |
| 32 | vi | Otros beneficios del empleado | 21,000 | |
| 33 | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 34 | viii | Otros gastos de nómina | - | |
| 35 | B. | Instalaciones y pagos por servicios públicos | | 248,000 |
| 36 | i | Pagos a AEE | 166,000 | |
| 37 | ii | Pagos a AAA | 37,000 | |
| 38 | iii | Otros gastos de instalaciones y pagos por servicios públicos | 45,000 | |

HTA_CONF 00015551

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| # | | | | | | |
|---|---|---|---|---|---|---|
| 1 | C. | | Servicios comprados | | | 282,000 |
| 2 | | i | Arrendamientos (excluyendo AEP) | | 21,000 | |
| 3 | | ii | Reparaciones y mantenimientos | | 61,000 | |
| 4 | | iii | Otros servicios comprados | | 200,000 | |
| 5 | D. | | Gastos de transportación | | | 17,000 |
| 6 | E. | | Servicios profesionales | | | 757,000 |
| 7 | | i | Servicios legales | | 25,000 | |
| 8 | | ii | Servicios profesionales de finanzas y contabilidad | | 25,000 | |
| 9 | | iii | Otros servicios profesionales | | 707,000 | |
| 10 | F. | | Otros gastos de funcionamiento | | | 250,000 |
| 11 | G. | | Materiales y suministros | | | 100,000 |
| 12 | H. | | Compra de equipo | | | 70,000 |
| 13 | I. | | Anuncios y pautas en medios | | | 3,000 |
| 14 | J. | | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | | 25,000 |
| 15 | | | **Total Escuela de Artes Plásticas** | | | **2,167,000** |
| 16 | | | **Subtotal Universidades** | | | **6,482,000** |
| 17 | | | | | | |
| 18 | XIX | | **Agencias Independientes** | | | |
| 19 | | 45. | **Autoridad del Distrito del Centro de Convenciones** | | | |
| 20 | | A. | Nómina y costos relacionados | | | 1,054,000 |
| 21 | | i | Salarios | | 365,000 | |
| 22 | | ii | Sueldos para Puestos de Confianza | | 560,000 | |
| 23 | | iii | Horas extra | | - | |
| 24 | | iv | Bono de Navidad | | - | |
| 25 | | v | Aportación patronal al seguro médico | | 55,000 | |
| 26 | | vi | Otros beneficios del empleado | | 74,000 | |
| 27 | | vii | Jubilación anticipada y programa de transición voluntaria | | - | |
| 28 | | viii | Otros gastos de nómina | | - | |
| 29 | | B. | Instalaciones y pagos por servicios públicos | | | 6,305,000 |
| 30 | | i | Pagos a AEE | | 4,261,000 | |
| 31 | | ii | Pagos a AAA | | 2,044,000 | |
| 32 | | C. | Servicios comprados | | | 19,083,000 |
| 33 | | i | Pagos a PRIMAS | | 2,357,000 | |
| 34 | | ii | Arrendamientos (excluyendo AEP) | | 10,000 | |
| 35 | | iii | Reparaciones y mantenimientos | | 4,081,000 | |
| 36 | | iv | Otros servicios comprados | | 5,435,000 | |
| 37 | | v | Contratos de gerencia de sede | | 1,000,000 | |
| 38 | | vi | Gastos relacionados a eventos | | 3,400,000 | |

HTA_CONF 00015552

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | vii | Gastos de empleados externos | 2,800,000 | |
| 2 | D. | | Gastos de transportación | | 10,000 |
| 3 | | i | Otros gastos de transportación | 10,000 | |
| 4 | E. | | Servicios profesionales | | 751,000 |
| 5 | | i | Servicios legales | 400,000 | |
| 6 | | ii | Servicios profesionales de finanzas y contabilidad | 125,000 | |
| 7 | | iii | Otros servicios profesionales | 226,000 | |
| 8 | F. | | Otros gastos de funcionamiento | | 21,000 |
| 9 | G. | | Materiales y suministros | | 10,000 |
| 10 | | i | Otros materiales y suministros | 10,000 | |
| 11 | H. | | Anuncios y pautas en medios | | 100,000 |
| 12 | | | **Total Autoridad del Distrito del Centro de Convenciones** | | **27,334,000** |
| 13 | | | | | |
| 14 | **46.** | | **Comisión Industrial** | | |
| 15 | A. | | Nómina y costos relacionados | | 11,394,000 |
| 16 | | i | Salarios | 7,415,000 | |
| 17 | | ii | Sueldos para Puestos de Confianza | 1,044,000 | |
| 18 | | iii | Horas extra | - | |
| 19 | | iv | Bono de Navidad | - | |
| 20 | | v | Aportación patronal al seguro médico | 1,300,000 | |
| 21 | | vi | Otros beneficios del empleado | 959,000 | |
| 22 | | vii | Jubilación anticipada y programa de transición voluntaria | 676,000 | |
| 23 | | viii | Otros gastos de nómina | - | |
| 24 | B. | | Pagos al "Paygo" | | 4,711,000 |
| 25 | C. | | Instalaciones y pagos por servicios públicos | | 139,000 |
| 26 | | i | Pagos a AEE | 46,000 | |
| 27 | | ii | Pagos a AAA | 6,000 | |
| 28 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 80,000 | |
| 29 | | iv | Para el pago de combustible y lubricantes a ASG | 7,000 | |
| 30 | D. | | Servicios comprados | | 2,318,000 |
| 31 | | i | Pagos a PRIMAS | 65,000 | |
| 32 | | ii | Arrendamientos (excluyendo AEP) | 1,555,000 | |
| 33 | | iii | Reparaciones y mantenimientos | 89,000 | |
| 34 | | iv | Otros servicios comprados | 609,000 | |
| 35 | E. | | Gastos de transportación | | 45,000 |
| 36 | | i | Otros gastos de transportación | 45,000 | |
| 37 | F. | | Servicios profesionales | | 1,365,000 |
| 38 | | i | Servicios profesionales de tecnología de la información (IT) | 112,000 | |

HTA_CONF 00015553

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | |
|---|---|---|---|---|
| 1 | ii | Servicios legales | 80,000 | |
| 2 | iii | Servicios profesionales laborales y de recursos humanos | 15,000 | |
| 3 | iv | Servicios profesionales médicos | 604,000 | |
| 4 | v | Otros servicios profesionales | 554,000 | |
| 5 | G. | Otros gastos de funcionamiento | | 688,000 |
| 6 | i | Otros gastos de funcionamiento | 688,000 | |
| 7 | H. | Materiales y suministros | | 92,000 |
| 8 | I. | Compra de equipo | | 344,000 |
| 9 | J. | Anuncios y pautas en medios | | 5,000 |
| 10 | | **Total Comisión Industrial** | | **21,101,000** |
| 11 | | | | |
| 12 | **47.** | **Corporación de Puerto Rico para la Difusión Pública** | | |
| 13 | A. | Otros gastos de funcionamiento | | 2,500,000 |
| 14 | | **Total Corporación de Puerto Rico para la Difusión Pública** | | **2,500,000** |
| 15 | | | | |
| 16 | **48.** | **Departamento de Asuntos del Consumidor** | | |
| 17 | A. | Nómina y costos relacionados | | 537,000 |
| 18 | i | Salarios | 460,000 | |
| 19 | ii | Sueldos para Puestos de Confianza | - | |
| 20 | iii | Horas extra | - | |
| 21 | iv | Bono de Navidad | - | |
| 22 | v | Aportación patronal al seguro médico | 38,000 | |
| 23 | vi | Otros beneficios del empleado | 39,000 | |
| 24 | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 25 | viii | Otros gastos de nómina | - | |
| 26 | B. | Instalaciones y pagos por servicios públicos | | 61,000 |
| 27 | i | Otros gastos de instalaciones y pagos por servicios públicos | 42,000 | |
| 28 | ii | Para el pago de combustible y lubricantes a ASG | 19,000 | |
| 29 | C. | Servicios comprados | | 590,000 |
| 30 | i | Pagos a PRIMAS | 45,000 | |
| 31 | ii | Arrendamientos (excluyendo AEP) | 262,000 | |
| 32 | iii | Reparaciones y mantenimientos | 25,000 | |
| 33 | iv | Otros servicios comprados | 258,000 | |
| 34 | D. | Gastos de transportación | | 289,000 |
| 35 | E. | Servicios profesionales | | 179,000 |
| 36 | i | Servicios profesionales de tecnología de la información (IT) | 18,000 | |
| 37 | ii | Servicios profesionales médicos | 5,000 | |
| 38 | iii | Otros servicios profesionales | 156,000 | |

HTA_CONF 00015554

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | F. | | Otros gastos de funcionamiento | | 36,000 |
| 2 | G. | | Materiales y suministros | | 81,000 |
| 3 | H. | | Compra de equipo | | 73,000 |
| 4 | I. | | Anuncios y pautas en medios | | 20,000 |
| 5 | **Total Departamento de Asuntos del Consumidor** | | | | **1,866,000** |
| 6 | | | | | |
| 7 | 49. | **Compañía para el Desarrollo Integral de la Península de Cantera** | | | |
| 8 | A. | | Nómina y costos relacionados | | 338,000 |
| 9 | | i | Salarios | - | |
| 10 | | ii | Sueldos para Puestos de Confianza | 43,000 | |
| 11 | | iii | Horas extra | - | |
| 12 | | iv | Bono de Navidad | - | |
| 13 | | v | Aportación patronal al seguro médico | 2,000 | |
| 14 | | vi | Otros beneficios del empleado | 8,000 | |
| 15 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 16 | | viii | Otros gastos de nómina | 285,000 | |
| 17 | B. | | Instalaciones y pagos por servicios públicos | | 9,000 |
| 18 | | i | Otros gastos de instalaciones y pagos por servicios públicos | 5,000 | |
| 19 | | ii | Para el pago de combustible y lubricantes a ASG | 4,000 | |
| 20 | C. | | Servicios comprados | | 20,000 |
| 21 | | i | Reparaciones y mantenimientos | 19,000 | |
| 22 | | ii | Otros servicios comprados | 1,000 | |
| 23 | D. | | Servicios profesionales | | 40,000 |
| 24 | | ii | Otros servicios profesionales | 40,000 | |
| 25 | E. | | Otros gastos de funcionamiento | | 88,000 |
| 26 | F. | | Materiales y suministros | | 275,000 |
| 27 | **Total Compañía para el Desarrollo Integral de la Península de Cantera** | | | | **770,000** |
| 28 | | | | | |
| 29 | 50. | **Departamento de Recreación y Deportes** | | | |
| 30 | A. | | Nómina y costos relacionados | | - |
| 31 | B. | | Instalaciones y pagos por servicios públicos | | 550,000 |
| 32 | C. | | Servicios comprados | | 4,965,000 |
| 33 | | i | Otros servicios comprados | 4,965,000 | |
| 34 | D. | | Gastos de transportación | | 50,000 |
| 35 | E. | | Servicios profesionales | | 625,000 |
| 36 | | i | Servicios legales | 50,000 | |
| 37 | | ii | Otros servicios profesionales | 575,000 | |
| 38 | F. | | Otros gastos de funcionamiento | | 280,000 |

HTA_CONF 00015555

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Otros gastos de funcionamiento | 280,000 | |
| 2 | | G. | Materiales y suministros | | 310,000 |
| 3 | | H. | Compra de equipo | | 420,000 |
| 4 | | i | Otras compras de equipos | 420,000 | |
| 5 | | I. | Aportaciones a entidades no gubernamentales | | 13,000,000 |
| 6 | | i | Para la trasferencia de fondos COPUR y Fideicomiso Olímpico | 13,000,000 | |
| 7 | | | **Total Departamento de Recreación y Deportes** | | **20,200,000** |
| 8 | | | | | |
| 9 | **51.** | | **Autoridad del Puerto de Ponce** | | |
| 10 | | A. | Nómina y costos relacionados | | 115,000 |
| 11 | | i | Salarios | 46,000 | |
| 12 | | ii | Sueldos para Puestos de Confianza | 50,000 | |
| 13 | | iii | Horas extra | - | |
| 14 | | iv | Bono de Navidad | - | |
| 15 | | v | Aportación patronal al seguro médico | 3,000 | |
| 16 | | vi | Otros beneficios del empleado | 14,000 | |
| 17 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 18 | | viii | Otros gastos de nómina | 2,000 | |
| 19 | | B. | Instalaciones y pagos por servicios públicos | | 5,000 |
| 20 | | i | Otros gastos de instalaciones y pagos por servicios públicos | 5,000 | |
| 21 | | C. | Servicios comprados | | 63,000 |
| 22 | | i | Arrendamientos (excluyendo AEP) | 10,000 | |
| 23 | | ii | Otros servicios comprados | 53,000 | |
| 24 | | D. | Gastos de transportación | | 15,000 |
| 25 | | E. | Servicios profesionales | | 40,000 |
| 26 | | i | Servicios profesionales de tecnología de la información (IT) | 10,000 | |
| 27 | | ii | Servicios legales | 10,000 | |
| 28 | | iii | Servicios profesionales de finanzas y contabilidad | 10,000 | |
| 29 | | iv | Otros servicios profesionales | 10,000 | |
| 30 | | F. | Otros gastos de funcionamiento | | 15,000 |
| 31 | | G. | Materiales y suministros | | 5,000 |
| 32 | | i | Otros materiales y suministros | 5,000 | |
| 33 | | H. | Compra de equipo | | 118,000 |
| 34 | | i | Otras compras de equipos | 118,000 | |
| 35 | | I. | Anuncios y pautas en medios | | 15,000 |
| 36 | | | **Total Autoridad del Puerto de Ponce** | | **391,000** |
| 37 | | | | | |
| 38 | **52.** | | **Comisión de Juegos de PR** | | |

**FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | A. | Nómina y costos relacionados | | 8,691,000 |
| 2 | | i | Salarios | 6,299,000 | |
| 3 | | ii | Sueldos para Puestos de Confianza | 242,000 | |
| 4 | | iii | Horas extra | 700,000 | |
| 5 | | iv | Bono de Navidad | - | |
| 6 | | v | Aportación patronal al seguro médico | 647,000 | |
| 7 | | vi | Otros beneficios del empleado | 803,000 | |
| 8 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 9 | | viii | Otros gastos de nómina | - | |
| 10 | | B. | Instalaciones y pagos por servicios públicos | | 325,000 |
| 11 | | i | Otros gastos de instalaciones y pagos por servicios públicos | 245,000 | |
| 12 | | ii | Para el pago de combustible y lubricantes a ASG | 80,000 | |
| 13 | | C. | Servicios comprados | | 18,056,000 |
| 14 | | i | Arrendamientos (excluyendo AEP) | 17,372,000 | |
| 15 | | ii | Reparaciones y mantenimientos | 78,000 | |
| 16 | | iii | Otros servicios comprados | 506,000 | |
| 17 | | iv | Anuncios y pautas en medios | 100,000 | |
| 18 | | D. | Gastos de transportación | | 5,187,000 |
| 19 | | i | Otros gastos de transportación | 5,187,000 | |
| 20 | | E. | Servicios profesionales | | 2,429,000 |
| 21 | | i | Servicios profesionales de tecnología de la información (IT) | 369,000 | |
| 22 | | ii | Servicios legales | 1,075,000 | |
| 23 | | iii | Servicios profesionales de finanzas y contabilidad | 130,000 | |
| 24 | | iv | Servicios profesionales médicos | 500,000 | |
| 25 | | v | Otros servicios profesionales | 355,000 | |
| 26 | | F. | Otros gastos de funcionamiento | | 142,000 |
| 27 | | G. | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 50,000 |
| 28 | | i | Otros donativos, subsidios y distribuciones | 50,000 | |
| 29 | | H. | Materiales y suministros | | 347,000 |
| 30 | | i | Otros materiales y suministros | 347,000 | |
| 31 | | I. | Compra de equipo | | 1,151,000 |
| 32 | | i | Otras compras de equipos | 1,151,000 | |
| 33 | | J. | Anuncios y pautas en medios | | 30,000 |
| 34 | | K. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 165,000,000 |
| 35 | | i | Otros incentivos y subsidios dirigidos al bienestar de la ciudadanía | 5,000,000 | |
| 36 | | ii | Distribuciones a UPR de los ingresos generados por las máquinas | | |
| 37 | | | tragamonedas, según lo dispuesto en la Ley 81-2019 | 72,493,000 | |
| 38 | | iii | Distribuciones a la compañía de turismo de Puerto rico por los ingresos | | |

Page 190

HTA_CONF 00015557

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | de tragamonedas, según lo dispuesto en la ley 81-2019 | 62,843,000 | |
| 2 | | iv | Distribución al Fondo General de la toma de tragamonedas, conforme | | |
| 3 | | | provisto por la Ley 81-2019 | 24,164,000 | |
| 4 | | v | Distribuciones al fondo de los Jugadores Compulsivos | 500,000 | |
| 5 | L. | | Aportaciones a entidades no gubernamentales | | 145,989,000 |
| 6 | | i | Distribuciones a los concesionarios que posean máquinas tragamonedas | | |
| 7 | | | en sus salas de juegos, según lo dispuesto en la Ley 81-2019 | 145,989,000 | |
| 8 | | | **Total Comisión de Juegos de PR** | | **347,397,000** |
| 9 | | | | | |
| 10 | 53. | **Instituto de Ciencias Forenses** | | | |
| 11 | A. | | Instalaciones y pagos por servicios públicos | | 173,000 |
| 12 | | i | Pagos a AEE | 170,000 | |
| 13 | | ii | Pagos a AAA | 3,000 | |
| 14 | B. | | Servicios profesionales | | 299,000 |
| 15 | | i | Servicios legales | 45,000 | |
| 16 | | ii | Servicios profesionales de finanzas y contabilidad | 22,000 | |
| 17 | | iii | Servicios profesionales médicos | 184,000 | |
| 18 | | iv | Otros servicios profesionales | 48,000 | |
| 19 | | | **Total Instituto de Ciencias Forenses** | | **472,000** |
| 20 | | | | | |
| 21 | 54. | **Servicios de Innovación y Tecnología de Puerto Rico** | | | |
| 22 | A. | | Otros gastos de funcionamiento | | 1,208,000 |
| 23 | | | **Total Servicios de Innovación y Tecnología de Puerto Rico** | | **1,208,000** |
| 24 | | | | | |
| 25 | 55. | **Fideicomiso Institucional de la Guardia Nacional de Puerto Rico** | | | |
| 26 | A. | | Nómina y costos relacionados | | 577,000 |
| 27 | | i | Salarios | 406,000 | |
| 28 | | ii | Sueldos para Puestos de Confianza | 83,000 | |
| 29 | | iii | Horas extra | - | |
| 30 | | iv | Bono de Navidad | - | |
| 31 | | v | Aportación patronal al seguro médico | 47,000 | |
| 32 | | vi | Otros beneficios del empleado | 41,000 | |
| 33 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 34 | | viii | Otros gastos de nómina | - | |
| 35 | B. | | Pagos al "Paygo" | | 45,000 |
| 36 | C. | | Instalaciones y pagos por servicios públicos | | 213,000 |
| 37 | | i | Pagos a AEE | 108,000 | |
| 38 | | ii | Pagos a AAA | 85,000 | |

HTA_CONF 00015558

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 20,000 | |
| 2 | D. | | Servicios comprados | | 457,000 |
| 3 | | i | Arrendamientos (excluyendo AEP) | 8,000 | |
| 4 | | ii | Reparaciones y mantenimientos | 280,000 | |
| 5 | | iii | Otros servicios comprados | 169,000 | |
| 6 | E. | | Servicios profesionales | | 625,000 |
| 7 | | i | Servicios legales | 94,000 | |
| 8 | | ii | Servicios profesionales de finanzas y contabilidad | 71,000 | |
| 9 | | iii | Otros servicios profesionales | 460,000 | |
| 10 | F. | | Otros gastos de funcionamiento | | 263,000 |
| 11 | G. | | Materiales y suministros | | 47,000 |
| 12 | H. | | Compra de equipo | | 45,000 |
| 13 | | i | Otras compras de equipos | 45,000 | |
| 14 | I. | | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 2,803,000 |
| 15 | | i | Otros donativos, subsidios y distribuciones | 295,000 | |
| 16 | | ii | Distribuciones a la Guardia Nacional de Puerto Rico | 2,508,000 | |
| 17 | J. | | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 2,317,000 |
| 18 | | i | Beneficios anuales de miembros | 1,722,000 | |
| 19 | | ii | Educación de miembro dependiente | 220,000 | |
| 20 | | iii | Beneficios de miembros para cubrir el gasto de seguro de automóvil | 28,000 | |
| 21 | | iv | Educación de miembro militar | 347,000 | |
| 22 | **Total Fideicomiso Institucional de la Guardia Nacional de Puerto Rico** | | | | **7,392,000** |
| 23 | | | | | |
| 24 | **56.** | **Banco de Desarrollo Económico para Puerto Rico** | | | |
| 25 | A. | | Nómina y costos relacionados | | 7,379,000 |
| 26 | | i | Salarios | 4,476,000 | |
| 27 | | ii | Sueldos para Puestos de Confianza | 639,000 | |
| 28 | | iii | Horas extra | - | |
| 29 | | iv | Bono de Navidad | - | |
| 30 | | v | Aportación patronal al seguro médico | 880,000 | |
| 31 | | vi | Otros beneficios del empleado | 452,000 | |
| 32 | | vii | Jubilación anticipada y programa de transición voluntaria | 223,000 | |
| 33 | | viii | Otros gastos de nómina | 709,000 | |
| 34 | B. | | Pagos al "Paygo" | | 1,553,000 |
| 35 | C. | | Instalaciones y pagos por servicios públicos | | 508,000 |
| 36 | | i | Pagos a AEE | 414,000 | |
| 37 | | ii | Pagos a AAA | 54,000 | |
| 38 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 40,000 | |

HTA_CONF 00015559

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | D. | Servicios comprados | | 1,424,000 |
| 2 | | i | Pagos a PRIMAS | 364,000 | |
| 3 | | ii | Reparaciones y mantenimientos | 685,000 | |
| 4 | | iii | Otros servicios comprados | 375,000 | |
| 5 | | E. | Gastos de transportación | | 13,000 |
| 6 | | i | Otros gastos de transportación | 13,000 | |
| 7 | | F. | Servicios profesionales | | 1,000,000 |
| 8 | | i | Servicios legales | 600,000 | |
| 9 | | ii | Servicios profesionales de finanzas y contabilidad | 250,000 | |
| 10 | | iii | Otros servicios profesionales | 150,000 | |
| 11 | | G. | Otros gastos de funcionamiento | | 1,225,000 |
| 12 | | i | Otros gastos de funcionamiento | 1,225,000 | |
| 13 | | H. | Materiales y suministros | | 25,000 |
| 14 | | i | Otros materiales y suministros | 25,000 | |
| 15 | | I. | Anuncios y pautas en medios | | 100,000 |
| 16 | | | **Total Banco de Desarrollo Económico para Puerto Rico** | | **13,227,000** |
| 17 | | | **Subtotal Agencias Independientes** | | **443,858,000** |
| 18 | | | | | |
| 19 | XX | **Agencias por cerrar conforme al plan de reorganización del gobierno** | | | |
| 20 | | 57. | **Autoridad de Conservación y Desarrollo de Culebra** | | |
| 21 | | A. | Nómina y costos relacionados | | 197,000 |
| 22 | | i | Salarios | 189,000 | |
| 23 | | ii | Sueldos para Puestos de Confianza | - | |
| 24 | | iii | Horas extra | - | |
| 25 | | iv | Bono de Navidad | - | |
| 26 | | v | Aportación patronal al seguro médico | - | |
| 27 | | vi | Otros beneficios del empleado | 8,000 | |
| 28 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 29 | | viii | Otros gastos de nómina | - | |
| 30 | | B. | Servicios comprados | | 8,000 |
| 31 | | C. | Servicios profesionales | | 23,000 |
| 32 | | i | Servicios legales | 23,000 | |
| 33 | | D. | Otros gastos de funcionamiento | | 50,000 |
| 34 | | E. | Materiales y suministros | | 5,000 |
| 35 | | | **Total Autoridad de Conservación y Desarrollo de Culebra** | | **283,000** |
| 36 | | | **Subtotal Agencias por cerrar conforme al plan de reorganización del gobierno** | | **283,000** |
| 37 | | | | | |
| 38 | XXI | **Comisión de Servicios Públicos** | | | |

HTA_CONF 00015560

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| # | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | **58.** | **Junta Reglamentadora de Servicio Público** | | | |
| 2 | | A. | Nómina y costos relacionados | | | 9,719,000 |
| 3 | | | i | Salarios | 3,925,000 | |
| 4 | | | ii | Sueldos para Puestos de Confianza | 4,294,000 | |
| 5 | | | iii | Horas extra | - | |
| 6 | | | iv | Bono de Navidad | - | |
| 7 | | | v | Aportación patronal al seguro médico | 478,000 | |
| 8 | | | vi | Otros beneficios del empleado | 944,000 | |
| 9 | | | vii | Jubilación anticipada y programa de transición voluntaria | 78,000 | |
| 10 | | | viii | Otros gastos de nómina | - | |
| 11 | | B. | Pagos al "Paygo" | | | 680,000 |
| 12 | | C. | Instalaciones y pagos por servicios públicos | | | 1,076,000 |
| 13 | | | i | Pagos a AEE | 305,000 | |
| 14 | | | ii | Pagos a AAA | 49,000 | |
| 15 | | | iii | Pagos a AEP | 19,000 | |
| 16 | | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 567,000 | |
| 17 | | | v | Para el pago de combustible y lubricantes a ASG | 136,000 | |
| 18 | | D. | Servicios comprados | | | 3,516,000 |
| 19 | | | i | Pagos a PRIMAS | 230,000 | |
| 20 | | | ii | Arrendamientos (excluyendo AEP) | 1,244,000 | |
| 21 | | | iii | Reparaciones y mantenimientos | 540,000 | |
| 22 | | | iv | Otros servicios comprados | 1,502,000 | |
| 23 | | E. | Gastos de transportación | | | 213,000 |
| 24 | | | i | Otros gastos de transportación | 213,000 | |
| 25 | | F. | Servicios profesionales | | | 6,696,000 |
| 26 | | | i | Servicios profesionales de tecnología de la información (IT) | 440,000 | |
| 27 | | | ii | Servicios legales | 2,091,000 | |
| 28 | | | iii | Servicios profesionales laborales y de recursos humanos | 90,000 | |
| 29 | | | iv | Servicios profesionales de finanzas y contabilidad | 505,000 | |
| 30 | | | v | Servicios profesionales de ingeniería y arquitectura | 2,878,000 | |
| 31 | | | vi | Servicios profesionales médicos | 20,000 | |
| 32 | | | vii | Otros servicios profesionales | 672,000 | |
| 33 | | G. | Otros gastos de funcionamiento | | | 182,000 |
| 34 | | H. | Materiales y suministros | | | 235,000 |
| 35 | | | i | Otros materiales y suministros | 235,000 | |
| 36 | | I. | Compra de equipo | | | 587,000 |
| 37 | | | i | Otras compras de equipos | 587,000 | |
| 38 | | J. | Anuncios y pautas en medios | | | 516,000 |

HTA_CONF 00015561

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | K. | Asignaciones englobadas | | 7,345,000 |
| 2 | | | **Total Junta Reglamentadora de Servicio Público** | | **30,765,000** |
| 3 | | | **Subtotal Comisión de Servicios Públicos** | | **30,765,000** |
| 4 | | | | | |
| 5 | XXII | **Otros** | | | |
| 6 | | **59.** | **Corporación del Fondo del Seguro del Estado** | | |
| 7 | | A. | Nómina y costos relacionados | | 185,754,000 |
| 8 | | i | Salarios | 144,776,000 | |
| 9 | | ii | Sueldos para Puestos de Confianza | - | |
| 10 | | iii | Horas extra | 440,000 | |
| 11 | | iv | Bono de Navidad | - | |
| 12 | | v | Aportación patronal al seguro médico | 20,607,000 | |
| 13 | | vi | Otros beneficios del empleado | 15,717,000 | |
| 14 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 15 | | viii | Otros gastos de nómina | 4,214,000 | |
| 16 | | B. | Pagos al "Paygo" | | 95,026,000 |
| 17 | | C. | Instalaciones y pagos por servicios públicos | | 7,852,000 |
| 18 | | i | Pagos a AEE | 6,538,000 | |
| 19 | | ii | Pagos a AAA | 664,000 | |
| 20 | | iii | Pagos a AEP | 172,000 | |
| 21 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 478,000 | |
| 22 | | D. | Servicios comprados | | 42,510,000 |
| 23 | | i | Arrendamientos (excluyendo AEP) | 10,204,000 | |
| 24 | | ii | Reparaciones y mantenimientos | 2,818,000 | |
| 25 | | iii | Otros servicios comprados | 29,488,000 | |
| 26 | | E. | Gastos de transportación | | 551,000 |
| 27 | | F. | Servicios profesionales | | 4,427,000 |
| 28 | | i | Otros servicios profesionales | 4,427,000 | |
| 29 | | G. | Otros gastos de funcionamiento | | 14,550,000 |
| 30 | | H. | Materiales y suministros | | 21,122,000 |
| 31 | | I. | Compra de equipo | | 52,492,000 |
| 32 | | J. | Anuncios y pautas en medios | | 295,000 |
| 33 | | K. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 41,113,000 |
| 34 | | i | Otros incentivos y subsidios dirigidos al bienestar de la ciudadanía | 41,113,000 | |
| 35 | | L. | Aportaciones a entidades no gubernamentales | | 90,584,000 |
| 36 | | i | Otras aportaciones a entidades no gubernamentales | 90,584,000 | |
| 37 | | | **Total Corporación del Fondo del Seguro del Estado** | | **556,276,000** |
| 38 | | | | | |

HTA_CONF 00015562

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | **60.** | **Administración de Compensaciones por Accidentes de Automóviles** | | | |
| 2 | A. | Nómina y costos relacionados | | | 25,920,000 |
| 3 | i | Salarios | | 16,683,000 | |
| 4 | ii | Sueldos para Puestos de Confianza | | 1,610,000 | |
| 5 | iii | Horas extra | | 48,000 | |
| 6 | iv | Bono de Navidad | | - | |
| 7 | v | Aportación patronal al seguro médico | | 3,392,000 | |
| 8 | vi | Otros beneficios del empleado | | 3,676,000 | |
| 9 | vii | Jubilación anticipada y programa de transición voluntaria | | 501,000 | |
| 10 | viii | Otros gastos de nómina | | 10,000 | |
| 11 | B. | Pagos al "Paygo" | | | 12,775,000 |
| 12 | C. | Instalaciones y pagos por servicios públicos | | | 948,000 |
| 13 | i | Pagos a AEE | | 687,000 | |
| 14 | ii | Pagos a AAA | | 111,000 | |
| 15 | iii | Otros gastos de instalaciones y pagos por servicios públicos | | 150,000 | |
| 16 | D. | Servicios comprados | | | 6,681,000 |
| 17 | i | Pagos a PRIMAS | | 583,000 | |
| 18 | ii | Arrendamientos (excluyendo AEP) | | 1,000,000 | |
| 19 | iii | Reparaciones y mantenimientos | | 4,000,000 | |
| 20 | iv | Otros servicios comprados | | 1,098,000 | |
| 21 | E. | Gastos de transportación | | | 248,000 |
| 22 | F. | Servicios profesionales | | | 1,923,000 |
| 23 | i | Servicios profesionales de tecnología de la información (IT) | | 125,000 | |
| 24 | ii | Servicios legales | | 527,000 | |
| 25 | iii | Servicios profesionales de finanzas y contabilidad | | 332,000 | |
| 26 | iv | Servicios profesionales médicos | | 239,000 | |
| 27 | v | Otros servicios profesionales | | 700,000 | |
| 28 | G. | Otros gastos de funcionamiento | | | 37,747,000 |
| 29 | i | Otros gastos de funcionamiento | | 37,686,000 | |
| 30 | ii | Pagos a ASG | | 61,000 | |
| 31 | H. | Materiales y suministros | | | 229,000 |
| 32 | I. | Compra de equipo | | | 1,986,000 |
| 33 | J. | Anuncios y pautas en medios | | | 200,000 |
| 34 | K. | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | | 2,299,000 |
| 35 | i | Otros donativos, subsidios y distribuciones | | 2,299,000 | |
| 36 | | **Total Administración de Compensaciones por Accidentes de Automóviles** | | | **90,956,000** |
| 37 | **Subtotal Otros** | | | | **647,232,000** |
| 38 | | | | | |

HTA_CONF 00015563

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | XXIII | Comisión de Finanzas | | | |
| 2 | | 61. Oficina del Comisionado de Seguros | | | |
| 3 | | A. | Nómina y costos relacionados | | 5,765,000 |
| 4 | | i | Salarios | 3,545,000 | |
| 5 | | ii | Sueldos para Puestos de Confianza | 1,360,000 | |
| 6 | | iii | Horas extra | - | |
| 7 | | iv | Bono de Navidad | - | |
| 8 | | v | Aportación patronal al seguro médico | 379,000 | |
| 9 | | vi | Otros beneficios del empleado | 479,000 | |
| 10 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 11 | | viii | Otros gastos de nómina | 2,000 | |
| 12 | | B. | Pagos al "Paygo" | | 1,255,000 |
| 13 | | C. | Instalaciones y pagos por servicios públicos | | 33,000 |
| 14 | | i | Otros gastos de instalaciones y pagos por servicios públicos | 30,000 | |
| 15 | | ii | Para el pago de combustible y lubricantes a ASG | 3,000 | |
| 16 | | D. | Servicios comprados | | 1,004,000 |
| 17 | | i | Pagos a PRIMAS | 112,000 | |
| 18 | | ii | Arrendamientos (excluyendo AEP) | 770,000 | |
| 19 | | iii | Reparaciones y mantenimientos | 6,000 | |
| 20 | | iv | Otros servicios comprados | 116,000 | |
| 21 | | E. | Gastos de transportación | | 23,000 |
| 22 | | F. | Servicios profesionales | | 1,903,000 |
| 23 | | i | Servicios profesionales de tecnología de la información (IT) | 220,000 | |
| 24 | | ii | Servicios legales | 50,000 | |
| 25 | | iii | Servicios profesionales de finanzas y contabilidad | 523,000 | |
| 26 | | iv | Otros servicios profesionales | 1,110,000 | |
| 27 | | G. | Otros gastos de funcionamiento | | 146,000 |
| 28 | | H. | Materiales y suministros | | 29,000 |
| 29 | | I. | Compra de equipo | | 156,000 |
| 30 | | J. | Anuncios y pautas en medios | | 10,000 |
| 31 | | Total Oficina del Comisionado de Seguros | | | **10,324,000** |
| 32 | | | | | |
| 33 | | 62. Oficina del Comisionado de Instituciones Financieras | | | |
| 34 | | A. | Nómina y costos relacionados | | 7,637,000 |
| 35 | | i | Salarios | 5,661,000 | |
| 36 | | ii | Sueldos para Puestos de Confianza | 929,000 | |
| 37 | | iii | Horas extra | - | |
| 38 | | iv | Bono de Navidad | - | |

HTA_CONF 00015564

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | v | Aportación patronal al seguro médico | 197,000 | |
| 2 | | vi | Otros beneficios del empleado | 850,000 | |
| 3 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 4 | | viii | Otros gastos de nómina | - | |
| 5 | B. | | Pagos al "Paygo" | | 2,247,000 |
| 6 | C. | | Instalaciones y pagos por servicios públicos | | 76,000 |
| 7 | | i | Pagos a AEP | 30,000 | |
| 8 | | ii | Otros gastos de instalaciones y pagos por servicios públicos | 46,000 | |
| 9 | D. | | Servicios comprados | | 1,434,000 |
| 10 | | i | Pagos a PRIMAS | 51,000 | |
| 11 | | ii | Arrendamientos (excluyendo AEP) | 962,000 | |
| 12 | | iii | Reparaciones y mantenimientos | 38,000 | |
| 13 | | iv | Otros servicios comprados | 383,000 | |
| 14 | E. | | Gastos de transportación | | 114,000 |
| 15 | F. | | Servicios profesionales | | 932,000 |
| 16 | | i | Servicios profesionales de tecnología de la información (IT) | 433,000 | |
| 17 | | ii | Servicios legales | 462,000 | |
| 18 | | iii | Otros servicios profesionales | 37,000 | |
| 19 | G. | | Otros gastos de funcionamiento | | 230,000 |
| 20 | H. | | Materiales y suministros | | 20,000 |
| 21 | I. | | Compra de equipo | | 287,000 |
| 22 | J. | | Anuncios y pautas en medios | | 46,000 |
| 23 | | | **Total Oficina del Comisionado de Instituciones Financieras** | | **13,023,000** |
| 24 | | | **Subtotal Comisión de Finanzas** | | **23,347,000** |
| 25 | | | | | |
| 26 | XXIV | **Tierras** | | | |
| 27 | | **63.** | **Autoridad de Tierras de Puerto Rico** | | |
| 28 | A. | | Nómina y costos relacionados | | 4,878,000 |
| 29 | | i | Salarios | 2,381,000 | |
| 30 | | ii | Sueldos para Puestos de Confianza | 819,000 | |
| 31 | | iii | Horas extra | - | |
| 32 | | iv | Bono de Navidad | - | |
| 33 | | v | Aportación patronal al seguro médico | 672,000 | |
| 34 | | vi | Otros beneficios del empleado | 717,000 | |
| 35 | | vii | Jubilación anticipada y programa de transición voluntaria | 288,000 | |
| 36 | | viii | Otros gastos de nómina | 1,000 | |
| 37 | B. | | Pagos al "Paygo" | | 3,286,000 |
| 38 | C. | | Instalaciones y pagos por servicios públicos | | 284,000 |

HTA_CONF 00015565

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | |
|---|---|---|---|---|
| 1 | | i | Pagos a AEE | 235,000 | |
| 2 | | ii | Pagos a AAA | 34,000 | |
| 3 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 15,000 | |
| 4 | D. | | Servicios comprados | | 214,000 |
| 5 | | i | Pagos a PRIMAS | 45,000 | |
| 6 | | ii | Arrendamientos (excluyendo AEP) | 11,000 | |
| 7 | | iii | Reparaciones y mantenimientos | 114,000 | |
| 8 | | iv | Otros servicios comprados | 44,000 | |
| 9 | E. | | Gastos de transportación | | 162,000 |
| 10 | F. | | Servicios profesionales | | 758,000 |
| 11 | | i | Servicios profesionales de tecnología de la información (IT) | 50,000 | |
| 12 | | ii | Servicios legales | 50,000 | |
| 13 | | iii | Servicios profesionales de finanzas y contabilidad | 158,000 | |
| 14 | | iv | Servicios profesionales de ingeniería y arquitectura | 500,000 | |
| 15 | G. | | Otros gastos de funcionamiento | | 121,000 |
| 16 | | i | Otros gastos de funcionamiento | 66,000 | |
| 17 | | ii | Pagos a ASG | 55,000 | |
| 18 | H. | | Materiales y suministros | | 64,000 |
| 19 | I. | | Compra de equipo | | 76,000 |
| 20 | | i | Otras compras de equipos | 76,000 | |
| 21 | J. | | Anuncios y pautas en medios | | 1,000 |
| 22 | | | **Total Autoridad de Tierras de Puerto Rico** | | **9,844,000** |
| 23 | | | | | |
| 24 | **64.** | **Administración de Terrenos** | | | |
| 25 | A. | | Nómina y costos relacionados | | 3,863,000 |
| 26 | | i | Salarios | 2,022,000 | |
| 27 | | ii | Sueldos para Puestos de Confianza | 880,000 | |
| 28 | | iii | Horas extra | - | |
| 29 | | iv | Bono de Navidad | 43,000 | |
| 30 | | v | Aportación patronal al seguro médico | 350,000 | |
| 31 | | vi | Otros beneficios del empleado | 285,000 | |
| 32 | | vii | Jubilación anticipada y programa de transición voluntaria | 283,000 | |
| 33 | | viii | Otros gastos de nómina | - | |
| 34 | B. | | Pagos al "Paygo" | | 2,182,000 |
| 35 | C. | | Instalaciones y pagos por servicios públicos | | 333,000 |
| 36 | | i | Pagos a AEE | 291,000 | |
| 37 | | ii | Pagos a AAA | 7,000 | |
| 38 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 20,000 | |

HTA_CONF 00015566

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iv | Para el pago de combustible y lubricantes a ASG | 15,000 | |
| 2 | D. | | Servicios comprados | | 720,000 |
| 3 | | i | Pagos a PRIMAS | 608,000 | |
| 4 | | ii | Reparaciones y mantenimientos | 92,000 | |
| 5 | | iii | Otros servicios comprados | 20,000 | |
| 6 | E. | | Gastos de transportación | | 20,000 |
| 7 | F. | | Servicios profesionales | | 630,000 |
| 8 | | i | Servicios legales | 550,000 | |
| 9 | | ii | Servicios profesionales de finanzas y contabilidad | 80,000 | |
| 10 | G. | | Otros gastos de funcionamiento | | 717,000 |
| 11 | H. | | Inversión en mejoras permanentes | | 3,050,000 |
| 12 | | i | Demolición del recinto penitenciario de Miramar | 500,000 | |
| 13 | | ii | Redesarrollo de la propiedad de Ponce de León | 200,000 | |
| 14 | | iii | Remodelación de la propiedad de Parada 23 | 150,000 | |
| 15 | | iv | Renovación de la propiedad de Caparra en la municipalidad de Guaynabo | 200,000 | |
| 16 | | v | Compra de tierras y propiedades | 2,000,000 | |
| 17 | I. | | Materiales y suministros | | 20,000 |
| 18 | J. | | Compra de equipo | | 20,000 |
| 19 | | i | Otras compras de equipos | 20,000 | |
| 20 | K. | | Anuncios y pautas en medios | | 5,000 |
| 21 | | | **Total Administración de Terrenos** | | **11,560,000** |
| 22 | | | | | |
| 23 | 65. | | **Fondo de Innovación para el Desarrollo Agrícola de Puerto Rico (FIDA)** | | |
| 24 | A. | | Nómina y costos relacionados | | 1,360,000 |
| 25 | | i | Salarios | 962,000 | |
| 26 | | ii | Sueldos para Puestos de Confianza | 145,000 | |
| 27 | | iii | Horas extra | - | |
| 28 | | iv | Bono de Navidad | - | |
| 29 | | v | Aportación patronal al seguro médico | 88,000 | |
| 30 | | vi | Otros beneficios del empleado | 112,000 | |
| 31 | | vii | Jubilación anticipada y programa de transición voluntaria | 53,000 | |
| 32 | | viii | Otros gastos de nómina | - | |
| 33 | B. | | Servicios comprados | | 137,000 |
| 34 | | i | Pagos a PRIMAS | 34,000 | |
| 35 | | ii | Arrendamientos (excluyendo AEP) | 29,000 | |
| 36 | | iii | Reparaciones y mantenimientos | 21,000 | |
| 37 | | iv | Otros servicios comprados | 53,000 | |
| 38 | C. | | Gastos de transportación | | 18,000 |

HTA_CONF 00015567

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Otros gastos de transportación | 18,000 | |
| 2 | | D. | Servicios profesionales | | 1,246,000 |
| 3 | | i | Servicios profesionales de tecnología de la información (IT) | 460,000 | |
| 4 | | ii | Servicios legales | 334,000 | |
| 5 | | iii | Servicios profesionales de finanzas y contabilidad | 182,000 | |
| 6 | | iv | Servicios profesionales de ingeniería y arquitectura | 270,000 | |
| 7 | | E. | Otros gastos de funcionamiento | | 26,000 |
| 8 | | F. | Materiales y suministros | | 16,000 |
| 9 | | G. | Compra de equipo | | 1,157,000 |
| 10 | | H. | Anuncios y pautas en medios | | 72,000 |
| 11 | | I. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 5,000,000 |
| 12 | | i | Otros incentivos y subsidios dirigidos al bienestar de la ciudadanía | 5,000,000 | |
| 13 | | J. | Aportaciones a entidades no gubernamentales | | 3,626,000 |
| 14 | | i | Pago de bono incremental para el trabajador agrícola | 2,000,000 | |
| 15 | | ii | Subsidio para proyectos de energía renovable | 1,000,000 | |
| 16 | | iii | Subvenciones a agricultores agroempresarios | 437,000 | |
| 17 | | iv | Becas para estudiantes agricultores | 189,000 | |
| 18 | | K. | Asignación pareo de fondos federales | | 966,000 |
| 19 | | | **Total Fondo de Innovación para el Desarrollo Agrícola de** | | |
| 20 | | | **Puerto Rico (FIDA)** | | **13,624,000** |
| 21 | | **Subtotal Tierras** | | | **35,028,000** |
| 22 | | | | | |
| 23 | XXV | **Instrumentalidad** | | | |
| 24 | | **66.** | **Corporación de Financiamiento Municipal** | | |
| 25 | | A. | Nómina y costos relacionados | | 593,000 |
| 26 | | i | Salarios | 437,000 | |
| 27 | | ii | Sueldos para Puestos de Confianza | - | |
| 28 | | iii | Horas extra | - | |
| 29 | | iv | Bono de Navidad | - | |
| 30 | | v | Aportación patronal al seguro médico | - | |
| 31 | | vi | Otros beneficios del empleado | 156,000 | |
| 32 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 33 | | viii | Otros gastos de nómina | - | |
| 34 | | B. | Servicios comprados | | 350,000 |
| 35 | | i | Pagos a PRIMAS | 350,000 | |
| 36 | | C. | Servicios profesionales | | 140,000 |
| 37 | | i | Servicios legales | 100,000 | |
| 38 | | ii | Servicios profesionales de finanzas y contabilidad | 40,000 | |

HTA_CONF 00015568

FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | D. | Otros gastos de funcionamiento | | 955,000 |
| 2 | | E. | Materiales y suministros | | 7,000 |
| 3 | | i | Otros materiales y suministros | 7,000 | |
| 4 | | F. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 199,829,000 |
| 5 | | i | Fondos relacionados al 1% del IVU colectado por cuenta de los | | |
| 6 | | | municipios, según la Ley 19-2014 | 199,829,000 | |
| 7 | | **Total Corporación de Financiamiento Municipal** | | | **201,874,000** |
| 8 | **Subtotal Instrumentalidad** | | | | **201,874,000** |
| 9 | | | | | |
| 10 | **FONDOS ESPECIALES ESTATALES, INGRESOS PROPIOS Y OTROS INGRESOS** | | | | **4,500,203,000** |

HTA_CONF 00015569

**Sección 2.-** Los gastos financiados a través de los FEE no podrán exceder: (1) la cantidad autorizada en este presupuesto para la entidad gubernamental correspondiente y el concepto de gasto, o (2) la cantidad del ingreso especial recaudado en el AF2023 disponible en el FEE, lo que sea menor.

**Sección 3.-** A más tardar a los 45 días del cierre de cada trimestre del AF2023, el Secretario de Hacienda revisará los ingresos netos de los FEE proyectados para el AF2023 (la "Revisión Trimestral") y le notificará la revisión al Director de la Oficina de Gerencia y Presupuesto ("OGP"), al Gobernador y a la Junta de Supervisión, con una copia a la Asamblea Legislativa. La Revisión Trimestral proyectará ingresos futuros basados en los ingresos reales de los FEE e incluirá modificaciones a los supuestos utilizados para generar las proyecciones netas de los FEE.

**Sección 4.-** Quedan eliminadas todas las cantidades asignadas de los FEE a las entidades gubernamentales, incluidas aquellas con fondos fuera del TSA, para cualquier año fiscal anterior, y dichos fondos no podrán utilizarse, y estarán sujetos a ajustes por la Junta de Supervisión en cualquier momento, con la excepción de: (1) gastos autorizados en el presupuesto certificado para el año fiscal 2022 para realizar mejoras permanentes que hayan sido contabilizadas, y mantenidas en los libros, pero que no excedan en los libros más de dos años fiscales; (2) gastos incluidos en el presupuesto certificado para equipo con ciclos de contratación que se extiendan más allá del cierre del año fiscal, que sean obligados en o antes del 30 de junio de 2023; (3) la porción de gastos autorizados para el año fiscal 2022 que han sido obligados en o antes del 30 de junio de dicho año fiscal, que se mantendrán en los libros durante 60 días luego de concluir el año fiscal y que al cabo de esos 60 días bajo ningún concepto se girará cantidad alguna contra dicha porción; (4) fondos por concepto de desempleo federal recaudados y administrados por el Estado Libre Asociado de Puerto Rico, incluidos en el presupuesto certificado para el año fiscal 2021, que se mantienen bajo la custodia del Departamento del Trabajo y Recursos Humanos ("DTRH"); (5) los Fondos de Ingresos Especiales no utilizados del año fiscal 2022 que estaban destinados para gastos relacionados a Medicaid; (6) fondos no utilizados reportados del programa de Discapacidad Intelectual del Departamento de Salud hasta el final del siguiente año fiscal; (7) fondos no utilizados reportados del Programa Juvenil del Departamento de Corrección y Rehabilitación ("DCR"); (8) cantidades de gastos no utilizadas destinadas para hitos e incentivos que se encuentran bajo la custodia de OGP según aprobado por la Junta de Supervisión;   (9) cantidades no utilizadas de Fondos de Ingresos Especiales del año fiscal 2022 destinados a gastos relacionados al Fondo de Enfermedades Catastróficas; (10) fondos no utilizados destinados para uso del Programa de Manejo Adecuado de Neumáticos Desechados bajo el Departamento de Recursos Naturales y Ambientales ("DRNA"); (11) fondos no utilizados para uso del Programa de Manejo Adecuado de Aceite Usado bajo el DRNA; (12) los Fondos de Ingresos Especiales no utilizados del año fiscal 2022 que estaban destinados para gastos relacionados al Programa de Proficiencias de Puerto Rico del Departamento de Salud; (13) fondos no utilizados para el seguro estatal de desempleo, seguro por incapacidad y seguro choferil que se encuentran bajo la custodia del DTRH; (14) fondos no utilizados del programa de Financiamiento por Incremento de Impuestos de la Autoridad del Distrito del Centro de Convenciones; (15) fondos no utilizados relacionados a pagos de manutención infantil no reclamados que se mantienen bajo la custodia de la Administración para el Sustento de Menores; y (16) Pagos de Seguro Social para menores bajo la custodia del Estado Libre Asociado de Puerto Rico en la Administración de Familias y Niños. Además, esta restricción en el uso de fondos de años fiscales previos no aplicará: (i) a programas total o

HTA_CONF 00015570

parcialmente financiados con fondos federales; (ii) órdenes del tribunal federal de Estados Unidos con jurisdicción sobre todo asunto atendido bajo el Título III de PROMESA; (iii) fondos no utilizados reportados del Programa de Becas Pell del Departamento de Educación hasta el final del siguiente año fiscal; ni a (iv) asuntos relacionados con cualquier decreto judicial por consentimiento o interdicto, u orden administrativa o cualquier acuerdo con alguna agencia federal sobre programas federales.

**Sección 5.-** En o antes del 31 de julio 2022, el Secretario de Hacienda, el Director Ejecutivo de la Autoridad de Asesoría Financiera y Agencia Fiscal ("AAFAF") y el Director de OGP le proveerán una certificación a la Junta de Supervisión, con una copia a la Asamblea Legislativa, en la que indicarán los montos no utilizados del presupuesto de los FEE para el año fiscal 2021 autorizados para todas las partidas enumeradas en la sección previa. Si el Gobierno no presentara dicha certificación, la cantidad de fondos no utilizados en las partidas 1, 2 y 7 no se transferirán al próximo año fiscal.

**Sección 6.-** Mediante esta resolución conjunta se suspende cada poder otorgado a la OGP, la AAFAF o al Departamento de Hacienda, incluyendo los poderes conferidos por la Ley 230-1974, según enmendada, conocida como la "Ley de Contabilidad del Gobierno de Puerto Rico" ("Ley 230"), para autorizar la reprogramación o extensión de asignaciones autorizadas y/o balances de efectivo de los FEE para años fiscales anteriores. Las cantidades de los FEE autorizadas en este presupuesto certificado para el AF2023 podrán ser reprogramadas solamente con la aprobación previa, por escrito, de la Junta de Supervisión. Esta prohibición incluye la reprogramación de cualquier cantidad, partida o gasto incluido en este presupuesto, independientemente de si se tratara de una reprogramación interagencial. Las reprogramaciones, también conocidas como reasignaciones, se podrán realizar en conceptos y/u objetos de gasto que no se enumeran explícitamente en la resolución conjunta de presupuesto para el AF2023 siempre que dichas solicitudes sean presentadas y aprobadas por la Junta de Supervisión de antemano.

**Sección 7.-** El Gobernador le presentará a la Junta de Supervisión todos los requisitos de información establecidos en el Exhibit 158 del Plan Fiscal 2022 de conformidad con la frecuencia allí descrita. Además, si la Junta de Supervisión aprueba una reprogramación de acuerdo con la Sección 6, el informe del Gobernador inmediatamente posterior deberá ilustrar la implantación específica de dicha reprogramación, incluyendo la cantidad, la fuente de la cantidad reprogramada identificada por la entidad gubernamental y el concepto del gasto, la entidad gubernamental que recibió dicha suma, y el concepto del gasto al que fue aplicada.

Por separado, el Gobernador presentará a la Junta de Supervisión un paquete integral de informes en un formato similar al requerido y provisto de acuerdo con la Sección 203 de PROMESA para los siguientes programas específicos y áreas de gastos dentro de diferentes agencias: (1) Programa de Educación Especial del Departamento de Educación; (2) Programa del Hospital de Adultos del Departamento de Salud; (3) Programa del Hospital Pediátrico del Departamento de Salud; (4) Programa del Hospital Universitario Dr. Ramón Ruiz Arnau ("HURRA") en Bayamón del Departamento de Salud; (5) pagos de los Centros 330 del Departamento de Salud; (6) Programa del Hospital Río Piedras de la Administración de Servicios de Salud y Contra la Adicción ("ASSMCA"); y (7) el Programa Juvenil del Departamento de Corrección y Rehabilitación. Los informes de los programas deberán incluir y detallar claramente

HTA_CONF 00015571

el presupuesto y los montos actuales a nivel de concepto de gasto, cualquier reprogramación de fondos dentro del programa y cualquier reprogramación de fondos hacia o desde otros programas u organismos.

Además, trimestralmente, el Departamento de Hacienda deberá presentar un informe que certifique la cantidad total de contribución sobre ingresos recaudada de las empresas exentas y la contribución retenida sobre el pago de regalías depositadas por las empresas exentas en virtud de la Ley 60-2019 y las leyes de incentivos fiscales anteriores. Este informe debe ir acompañado de un análisis de varianza que compare los recaudos con períodos anteriores y las explicaciones de dichas varianzas. A tenor con la Ley 60-2019, todos los incentivos se financian con el 10% del impuesto sobre la contribución sobre ingresos recaudada de las empresas exentas y la contribución retenida sobre el pago de regalías depositadas por las empresas exentas en virtud de la Ley 60-2019 y las leyes de incentivos fiscales anteriores. Como tal, los desembolsos relacionados con los créditos de incentivos cubiertos por la Ley 60-2019 (Cruceros, Energía Verde, Cine, FEDE, Incentivos al Fondo de Exportación y Desarrollo, Incentivos al Programa del Rones de PR, incentivos industriales y promoción de empleo y actividad económica, entre otros) serán graduales y estarán sujetos a recaudaciones reales. El Departamento de Desarrollo Económico determinará el monto a asignar a cada incentivo hasta llegar a la cantidad presupuestada.

Asimismo, Además, con el fin de garantizar el uso máximo y adecuado de los fondos federales, tales como, entre otros, (1) DRF, (2) CARES, (3) FFCRA, (4) CRRSAA, (5) y ARP, el gobernador presentará un plan de trabajo antes de cualquier desembolso de fondos. Mejorar la presentación de informes ayudará a prevenir y combatir el uso indebido, el fraude, el despilfarro y el abuso. Por lo tanto, el gobernador también deberá someter a la Junta de Supervisión cualquier informe que el gobierno del Estado Libre Asociado (i) proporcione al gobierno federal o (ii) crea internamente. Dichos informes se entregarán a la Junta de Supervisión al mismo tiempo que se entreguen al gobierno federal o circulen internamente dentro del gobierno del Estado Libre Asociado.presentar informes semanales que detallen cualquier desembolso y uso de fondos federales recibidos. Los informes semanales incluirán una lista de todas las asignaciones desglosadas por agencia, programa, categoría, recipiente y sub-recipiente detallando (1) la fecha en que se otorgó la asignación; (2) fecha de vencimiento/renovación de la asignación; (3) monto total de la asignación (dividido en nómina/gastos no relacionados a personal); (4) el total de las obligaciones y desembolsos de la asignación de años fiscales anteriores (divididos en nómina/ gastos no relacionados a personal); (5) el total de las obligaciones y desembolsos de la asignación para el año fiscal en curso (dividido en nómina/ gastos no relacionados a personal); y (6) cantidad total restante de la asignación (dividido en nómina/ gastos no relacionados a personal). El gobernador también proveerá, según se le sea solicitado, métricas de desempeño con respecto, entre otros, al tiempo requerido para presentar reclamaciones, el tiempo requerido para presentar informes de cumplimiento y el tiempo requerido para cobrar el reembolso de reclamaciones.

Además, el Gobernador presentará informes a la Junta de Supervisión en un paquete de informes mensuales detallando los gastos en mejoras capitales por agencia y por proyecto, incluyendo detalles de los proyectos para los cuales se haya realizado una Solicitud de Propuesta (RFP, por sus siglas en inglés), cuales contratos se han adjudicado y cuáles están en proceso. En la medida en que la Junta de Supervisión requiera informes adicionales sobre fondos federales, le notificará al Gobernador.

HTA_CONF 00015572

Los informes requeridos bajo esta sección son adicionales a los informes que el Gobernador tiene que someterle a la Junta de Supervisión conforme a la Sección 203 de PROMESA.

**Sección 8.-** En conjunto con los informes que el Gobernador le tiene que someter a la Junta de Supervisión a más tardar a los 15 días de concluir cada trimestre del AF2023 conforme a la Sección 203 de PROMESA, el Secretario de Hacienda, el Director Ejecutivo de AAFAF y el Director de la OGP le certificarán a la Junta de Supervisión que no se ha utilizado ninguna cantidad de los FEE correspondiente a años fiscales anteriores (salvo aquellas excepciones indicadas en las secciones anteriores) para cubrir gasto alguno, a menos que hayan sido autorizados con la aprobación de la Junta de Supervisión.

**Sección 9.-** Se autoriza a la OGP y al Departamento de Hacienda a establecer los mecanismos necesarios para asegurar que al implementar el concepto de movilidad, de conformidad con las disposiciones de la Ley 8-2017, según enmendada, conocida como "Ley para la Administración y la Transformación de los Recursos Humanos en el Gobierno de Puerto Rico", la correspondiente transferencia de fondos destinados a nómina y costos relacionados de dicho empleado se realizará de manera simultánea.

**Sección 10.-** El Secretario de Hacienda, el Director de la OGP y el Director de Finanzas y el Director Ejecutivo de cada agencia o corporación pública cubierta por el Plan Fiscal 2022 tendrán la responsabilidad de no gastar ni obligar durante el AF2023 cantidad alguna que exceda la cantidad presupuestada para cada FEE del AF2023. Esta prohibición aplicará a toda cantidad presupuestaria de los FEE autorizada mediante la presente, según certificado por la Junta de Supervisión, incluyendo asignaciones para el pago de nómina y costos relacionados. El Director Ejecutivo de AAFAF y el Director de OGP también le certificarán a la Junta de Supervisión, con una copia a la Asamblea Legislativa, al 30 de septiembre de 2022, que no se gastó ni obligó cantidad alguna que excediera las asignaciones de los FEE incluidas en el presupuesto certificado para el año fiscal 2022.

**Sección 11.-** Toda referencia en el presupuesto a AAFAF, al Departamento de Hacienda, a la OGP o a cualquiera de sus respectivos oficiales aplicará a sus sucesores.

**Sección 12.-** En o antes del 31 de julio de 2022, el gobernador proporcionará a la Junta de Supervisión proyecciones presupuestarias de los ingresos y gastos de los Fondos de Ingresos Especiales para cada trimestre del AF2023, que deben ser consistentes con el presupuesto correspondiente certificado por la Junta de Supervisión (el "Presupuesto Trimestral"). El Presupuesto Trimestral se proporcionará a la Junta de Supervisión en formato Excel e incluirá asignaciones detalladas por agencia, corporación pública, tipo de fondo y concepto de gasto. Junto con el informe que el Gobernador debe proporcionar bajo la Sección 203 de PROMESA a más tardar 15 días después del último día de cada trimestre, el Gobernador proporcionará un análisis de variación trimestral que sea consistente con la contabilidad de acumulación modificada.

**Sección 13.-** Esta Resolución Conjunta se adoptará en los dos idiomas oficiales de Puerto Rico, inglés y en español.  Si en su interpretación o aplicación surgiese algún conflicto entre el texto en inglés y el texto en español, prevalecerá el texto en inglés.

**Sección 14.-** Separabilidad.

Si alguna cláusula, párrafo, subpárrafo, oración, palabra, letra, artículo, disposición, sección, subsección, título, capítulo, subcapítulo, acápite o parte de esta Resolución Conjunta fuera anulada o declarada inconstitucional, la orden a tal efecto dictada no afectará, ni invalidará el remanente de esta Resolución Conjunta.  El efecto de dicha orden quedará limitado a la cláusula, párrafo, subpárrafo, oración, palabra, letra, artículo, disposición, sección, subsección, título, capítulo, subcapítulo, acápite o parte de esta Resolución Conjunta que hubiere sido anulada o declarada inconstitucional. Si la aplicación de alguna cláusula, párrafo, subpárrafo, oración, palabra, letra, artículo, disposición, sección, subsección, título, capítulo, subcapítulo, acápite o parte de esta Resolución Conjunta a una persona o circunstancia fuera anulada o declarada inconstitucional, la orden a tal efecto dictada no afectará ni invalidará la aplicación del remanente de esta Resolución Conjunta a aquellas personas o circunstancias en que se pueda aplicar válidamente. Es la voluntad expresa e inequívoca de esta Asamblea Legislativa que los tribunales hagan cumplir las disposiciones y la aplicación de esta Resolución Conjunta en la mayor medida posible, aunque se anule, invalide, perjudique o declare inconstitucional alguna de sus partes, o aunque se deje sin efecto, invalide o declare inconstitucional su aplicación a alguna persona o circunstancia. Esta Asamblea Legislativa hubiera aprobado esta Resolución Conjunta independientemente de la determinación de separabilidad que un Tribunal pueda emitir.

HTA_CONF 00015574

**Sección 15.-** La siguiente cuantía de fondos transferidos por el Gobierno de Estados Unidos para gastos relacionados a programas federales implementados por el Gobierno de Puerto Rico está presupuestada para el AF2023:

[EL RESTO DE ESTA PÁGINA SE HA DEJADO EN BLANCO INTENCIONALMENTE]

HTA_CONF 00015575

**FONDOS FEDERALES**

| | | | | | |
|---|---|---|---|---|---|
| 1 | I. | **Departamento de Seguridad Pública** | | | |
| 2 | | 1. **Departamento de Seguridad Pública** | | | |
| 3 | | A. | Nómina y costos relacionados | | 4,375,000 |
| 4 | | i | Salarios | 1,857,000 | |
| 5 | | ii | Sueldos para Puestos de Confianza | 529,000 | |
| 6 | | iii | Horas extra | 1,580,000 | |
| 7 | | iv | Bono de Navidad | - | |
| 8 | | v | Aportación patronal al seguro médico | 171,000 | |
| 9 | | vi | Otros beneficios del empleado | 238,000 | |
| 10 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 11 | | viii | Otros gastos de nómina | - | |
| 12 | | B. | Servicios comprados | | 2,768,000 |
| 13 | | i | Arrendamientos (excluyendo AEP) | 583,000 | |
| 14 | | ii | Reparaciones y mantenimientos | 1,051,000 | |
| 15 | | iii | Otros servicios comprados | 1,134,000 | |
| 16 | | C. | Gastos de transportación | | 55,000 |
| 17 | | D. | Servicios profesionales | | 1,430,000 |
| 18 | | i | Servicios profesionales de tecnología de la información (IT) | 516,000 | |
| 19 | | ii | Servicios profesionales médicos | 2,000 | |
| 20 | | iii | Otros servicios profesionales | 912,000 | |
| 21 | | E. | Otros gastos de funcionamiento | | 783,000 |
| 22 | | F. | Materiales y suministros | | 2,566,000 |
| 23 | | G. | Compra de equipo | | 5,041,000 |
| 24 | | H. | Anuncios y pautas en medios | | 150,000 |
| 25 | | **Total Departamento de Seguridad Pública** | | | **17,168,000** |
| 26 | | | | | |
| 27 | | 1.1 **Manejo de Emergencias y Administración de Desastres** | | | |
| 28 | | A. | Nómina y costos relacionados | | 2,417,000 |
| 29 | | i | Salarios | 1,554,000 | |
| 30 | | ii | Sueldos para Puestos de Confianza | 529,000 | |
| 31 | | iii | Horas extra | - | |
| 32 | | iv | Bono de Navidad | - | |
| 33 | | v | Aportación patronal al seguro médico | 131,000 | |
| 34 | | vi | Otros beneficios del empleado | 203,000 | |
| 35 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 36 | | viii | Otros gastos de nómina | - | |
| 37 | | B. | Servicios comprados | | 1,497,000 |
| 38 | | i | Arrendamientos (excluyendo AEP) | 583,000 | |

HTA_CONF 00015576

**FONDOS FEDERALES**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | ii | Otros servicios comprados | 914,000 | |
| 2 | C. | | Gastos de transportación | | 36,000 |
| 3 | D. | | Servicios profesionales | | 676,000 |
| 4 | | i | Servicios profesionales de tecnología de la información (IT) | 516,000 | |
| 5 | | ii | Servicios profesionales médicos | 2,000 | |
| 6 | | iii | Otros servicios profesionales | 158,000 | |
| 7 | E. | | Otros gastos de funcionamiento | | 13,000 |
| 8 | F. | | Materiales y suministros | | 19,000 |
| 9 | G. | | Compra de equipo | | 173,000 |
| 10 | H. | | Anuncios y pautas en medios | | 150,000 |
| 11 | | | **Total Manejo de Emergencias y Administración de Desastres** | | **4,981,000** |
| 12 | | | | | |
| 13 | **1.2** | | **Cuerpo de Bomberos de Puerto Rico** | | |
| 14 | A. | | Nómina y costos relacionados | | 378,000 |
| 15 | | i | Salarios | 303,000 | |
| 16 | | ii | Sueldos para Puestos de Confianza | - | |
| 17 | | iii | Horas extra | - | |
| 18 | | iv | Bono de Navidad | - | |
| 19 | | v | Aportación patronal al seguro médico | 40,000 | |
| 20 | | vi | Otros beneficios del empleado | 35,000 | |
| 21 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 22 | | viii | Otros gastos de nómina | - | |
| 23 | B. | | Servicios comprados | | 851,000 |
| 24 | | i | Reparaciones y mantenimientos | 851,000 | |
| 25 | C. | | Gastos de transportación | | 19,000 |
| 26 | D. | | Otros gastos de funcionamiento | | 709,000 |
| 27 | E. | | Materiales y suministros | | 2,144,000 |
| 28 | F. | | Compra de equipo | | 4,331,000 |
| 29 | | | **Total Cuerpo de Bomberos de Puerto Rico** | | **8,432,000** |
| 30 | | | | | |
| 31 | **1.3** | | **Policía de Puerto Rico** | | |
| 32 | A. | | Nómina y costos relacionados | | 1,580,000 |
| 33 | | i | Salarios | - | |
| 34 | | ii | Sueldos para Puestos de Confianza | - | |
| 35 | | iii | Horas extra | 1,580,000 | |
| 36 | | iv | Bono de Navidad | - | |
| 37 | | v | Aportación patronal al seguro médico | - | |
| 38 | | vi | Otros beneficios del empleado | - | |

HTA_CONF 00015577

**FONDOS FEDERALES**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 2 | | viii | Otros gastos de nómina | - | |
| 3 | | B. | Servicios comprados | | 420,000 |
| 4 | | i | Reparaciones y mantenimientos | 200,000 | |
| 5 | | ii | Otros servicios comprados | 220,000 | |
| 6 | | C. | Servicios profesionales | | 754,000 |
| 7 | | i | Otros servicios profesionales | 754,000 | |
| 8 | | D. | Materiales y suministros | | 403,000 |
| 9 | | E. | Compra de equipo | | 537,000 |
| 10 | | F. | Otros gastos de funcionamiento | | 61,000 |
| 11 | | | **Total Policía de Puerto Rico** | | **3,755,000** |
| 12 | | | **Subtotal de Departamento de Seguridad Pública** | | **17,168,000** |
| 13 | | | | | |
| 14 | II. | Salud | | | |
| 15 | | 2. | Administración de Seguros de Salud de Puerto Rico | | |
| 16 | | A. | Nómina y costos relacionados | | 3,733,000 |
| 17 | | i | Salarios | 1,953,000 | |
| 18 | | ii | Sueldos para Puestos de Confianza | 639,000 | |
| 19 | | iii | Horas extra | - | |
| 20 | | iv | Bono de Navidad | 33,000 | |
| 21 | | v | Aportación patronal al seguro médico | 820,000 | |
| 22 | | vi | Otros beneficios del empleado | 288,000 | |
| 23 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 24 | | viii | Otros gastos de nómina | - | |
| 25 | | B. | Instalaciones y pagos por servicios públicos | | 131,000 |
| 26 | | i | Pagos a AEE | 65,000 | |
| 27 | | ii | Otros gastos de instalaciones y pagos por servicios públicos | 60,000 | |
| 28 | | iii | Para el pago de combustible y lubricantes a ASG | 6,000 | |
| 29 | | C. | Servicios comprados | | 611,000 |
| 30 | | i | Arrendamientos (excluyendo AEP) | 256,000 | |
| 31 | | ii | Reparaciones y mantenimientos | 59,000 | |
| 32 | | iii | Otros servicios comprados | 296,000 | |
| 33 | | D. | Gastos de transportación | | 14,000 |
| 34 | | E. | Servicios profesionales | | 9,539,000 |
| 35 | | i | Servicios profesionales de tecnología de la información (IT) | 239,000 | |
| 36 | | ii | Servicios legales | 470,000 | |
| 37 | | iii | Servicios profesionales de finanzas y contabilidad | 103,000 | |
| 38 | | iv | Otros servicios profesionales | 8,727,000 | |

HTA_CONF 00015578

**FONDOS FEDERALES**

| | | | | | |
|---|---|---|---|---|---:|
| 1 | F. | | Otros gastos de funcionamiento | | 59,000 |
| 2 | G. | | Materiales y suministros | | 27,000 |
| 3 | H. | | Compra de equipo | | 273,000 |
| 4 | | i | Otras compras de equipos | 273,000 | |
| 5 | I. | | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 2,605,766,000 |
| 6 | | | **Total Administración de Seguros de Salud de Puerto Rico** | | **2,620,153,000** |
| 7 | | | | | |
| 8 | **3.** | | **Departamento de Salud** | | |
| 9 | A. | | Nómina y costos relacionados | | 51,794,000 |
| 10 | | i | Salarios | 40,964,000 | |
| 11 | | ii | Sueldos para Puestos de Confianza | 164,000 | |
| 12 | | iii | Horas extra | 95,000 | |
| 13 | | iv | Bono de Navidad | - | |
| 14 | | v | Aportación patronal al seguro médico | 2,946,000 | |
| 15 | | vi | Otros beneficios del empleado | 7,571,000 | |
| 16 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 17 | | viii | Otros gastos de nómina | 54,000 | |
| 18 | B. | | Instalaciones y pagos por servicios públicos | | 7,807,000 |
| 19 | | i | Pagos a AEE | 1,065,000 | |
| 20 | | ii | Pagos a AAA | 793,000 | |
| 21 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 5,899,000 | |
| 22 | | iv | Para el pago de combustible y lubricantes a ASG | 50,000 | |
| 23 | C. | | Servicios comprados | | 29,050,000 |
| 24 | | i | Arrendamientos (excluyendo AEP) | 10,608,000 | |
| 25 | | ii | Reparaciones y mantenimientos | 3,844,000 | |
| 26 | | iii | Otros servicios comprados | 14,598,000 | |
| 27 | D. | | Gastos de transportación | | 1,937,000 |
| 28 | E. | | Servicios profesionales | | 324,457,000 |
| 29 | | i | Servicios profesionales de tecnología de la información (IT) | 12,351,000 | |
| 30 | | ii | Servicios legales | 45,000 | |
| 31 | | iii | Servicios profesionales laborales y de recursos humanos | 3,000 | |
| 32 | | iv | Servicios profesionales médicos | 1,434,000 | |
| 33 | | v | Otros servicios profesionales | 310,624,000 | |
| 34 | F. | | Otros gastos de funcionamiento | | 7,289,000 |
| 35 | G. | | Pagos de obligaciones vigentes y de años anteriores | | 400,000 |
| 36 | H. | | Materiales y suministros | | 224,160,000 |
| 37 | | i | Otros materiales y suministros | 224,160,000 | |
| 38 | I. | | Compra de equipo | | 8,668,000 |

HTA_CONF 00015579

**FONDOS FEDERALES**

| # | | | | | |
|---|---|---|---|---|---|
| 1 | | J. | Anuncios y pautas en medios | | 7,351,000 |
| 2 | | K. | Otros donativos, subsidios y distribuciones | | 36,729,000 |
| 3 | | L. | Aportaciones a entidades no gubernamentales | | 6,739,000 |
| 4 | | M. | Asignaciones Englobadas | | 104,053,000 |
| 5 | | | **Total Departamento de Salud** | | **810,434,000** |
| 6 | | | | | |
| 7 | 3.1 | | **Hospital Universitario de Adultos incluido en Departamento de Salud** | | |
| 8 | | A. | Instalaciones y pagos por servicios públicos | | 3,035,000 |
| 9 | | B. | Materiales y suministros | | 10,532,000 |
| 10 | | | **Total Hospital Universitario de Adultos incluido en Departamento de Salud** | | **13,567,000** |
| 11 | | | | | |
| 12 | 3.2 | | **Hospital Universitario Pediátrico incluido en Departamento de Salud** | | |
| 13 | | A. | Nómina y costos relacionados | | 6,000 |
| 14 | | i | Salarios | - | |
| 15 | | ii | Sueldos para Puestos de Confianza | | |
| 16 | | iii | Horas extra | - | |
| 17 | | iv | Bono de Navidad | - | |
| 18 | | v | Aportación patronal al seguro médico | - | |
| 19 | | vi | Otros beneficios del empleado | 6,000 | |
| 20 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 21 | | viii | Otros gastos de nómina | - | |
| 22 | | B. | Servicios profesionales | | 1,465,000 |
| 23 | | i | Servicios profesionales médicos | 1,415,000 | |
| 24 | | ii | Other professional services | 50,000 | |
| 25 | | C. | Materiales y suministros | | 350,000 |
| 26 | | i | Otros materiales y suministros | 350,000 | |
| 27 | | | **Total Hospital Universitario Pediátrico incluido en Departamento de Salud** | | **1,821,000** |
| 28 | | | | | |
| 29 | 3.3 | | **Hospital Universitario de Bayamón incluido en Departamento de Salud** | | |
| 30 | | A. | Nómina y costos relacionados | | 16,000 |
| 31 | | i | Salarios | 14,000 | |
| 32 | | ii | Sueldos para Puestos de Confianza | - | |
| 33 | | iii | Horas extra | - | |
| 34 | | iv | Bono de Navidad | - | |
| 35 | | v | Aportación patronal al seguro médico | - | |
| 36 | | vi | Otros beneficios del empleado | 2,000 | |
| 37 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 38 | | viii | Otros gastos de nómina | - | |

Page 213

FONDOS FEDERALES

| | | | | | |
|---|---|---|---|---|---|
| 1 | B. | | Servicios comprados | | 725,000 |
| 2 | | i | Arrendamientos (excluyendo AEP) | 140,000 | |
| 3 | | ii | Reparaciones y mantenimientos | 205,000 | |
| 4 | | iii | Otros servicios comprados | 380,000 | |
| 5 | C. | | Servicios profesionales | | 1,650,000 |
| 6 | | i | Servicios profesionales de tecnología de la información (IT) | 40,000 | |
| 7 | | ii | Servicios profesionales laborales y de recursos humanos | 2,000 | |
| 8 | | iii | Servicios profesionales médicos | 2,000 | |
| 9 | | iv | Otros servicios profesionales | 1,606,000 | |
| 10 | D. | | Otros gastos de funcionamiento | | 166,000 |
| 11 | E. | | Pagos de obligaciones vigentes y de años anteriores | | 400,000 |
| 12 | F. | | Materiales y suministros | | 925,000 |
| 13 | | i | Otros materiales y suministros | 925,000 | |
| 14 | | | **Total Hospital Universitario de Bayamón incluido en Departamento de Salud** | | **3,882,000** |
| 15 | | | | | |
| 16 | 3.4 | | **Otros Programas incluidos en Departamento de Salud** | | |
| 17 | A. | | Nómina y costos relacionados | | 51,772,000 |
| 18 | | i | Salarios | 40,950,000 | |
| 19 | | ii | Sueldos para Puestos de Confianza | 164,000 | |
| 20 | | iii | Horas extra | 95,000 | |
| 21 | | iv | Bono de Navidad | - | |
| 22 | | v | Aportación patronal al seguro médico | 2,946,000 | |
| 23 | | vi | Otros beneficios del empleado | 7,563,000 | |
| 24 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 25 | | viii | Otros gastos de nómina | 54,000 | |
| 26 | B. | | Instalaciones y pagos por servicios públicos | | 4,772,000 |
| 27 | | i | Pagos a AEE | 1,065,000 | |
| 28 | | ii | Pagos a AAA | 793,000 | |
| 29 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 2,864,000 | |
| 30 | | iv | Para el pago de combustible y lubricantes a ASG | 50,000 | |
| 31 | C. | | Servicios comprados | | 28,325,000 |
| 32 | | i | Arrendamientos (excluyendo AEP) | 10,468,000 | |
| 33 | | ii | Reparaciones y mantenimientos | 3,639,000 | |
| 34 | | iii | Otros servicios comprados | 14,218,000 | |
| 35 | D. | | Otros donativos, subsidios y distribuciones | | 36,729,000 |
| 36 | E. | | Gastos de transportación | | 1,937,000 |
| 37 | F. | | Servicios profesionales | | 321,342,000 |
| 38 | G. | | Otros gastos de funcionamiento | | 7,123,000 |

HTA_CONF 00015581

**FONDS FEDERALES**

| | | | | |
|---|---|---|---|---|
| 1 | H. | Materiales y suministros | | 212,353,000 |
| 2 | I. | Compra de equipo | | 8,668,000 |
| 3 | J. | Anuncios y pautas en medios | | 7,351,000 |
| 4 | K. | Aportaciones a entidades no gubernamentales | | 6,739,000 |
| 5 | L. | Asignaciones Englobadas | | 104,053,000 |
| 6 | | **Total Otros Programas incluidos en Departamento de Salud** | | **791,164,000** |
| 7 | | | | |
| 8 | 4. | **Administración de Servicios de Salud Mental y Contra la Adicción** | | |
| 9 | A. | Nómina y costos relacionados | | 7,546,000 |
| 10 | i | Salarios | 6,015,000 | |
| 11 | ii | Sueldos para Puestos de Confianza | - | |
| 12 | iii | Horas extra | - | |
| 13 | iv | Bono de Navidad | 190,000 | |
| 14 | v | Aportación patronal al seguro médico | 580,000 | |
| 15 | vi | Otros beneficios del empleado | 761,000 | |
| 16 | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 17 | viii | Otros gastos de nómina | - | |
| 18 | B. | Instalaciones y pagos por servicios públicos | | 100,000 |
| 19 | i | Pagos a AEP | 12,000 | |
| 20 | ii | Otros gastos de instalaciones y pagos por servicios públicos | 17,000 | |
| 21 | iii | Para el pago de combustible y lubricantes a ASG | 71,000 | |
| 22 | C. | Servicios comprados | | 2,477,000 |
| 23 | ii | Arrendamientos (excluyendo AEP) | 571,000 | |
| 24 | iii | Reparaciones y mantenimientos | 279,000 | |
| 25 | iv | Otros servicios comprados | 1,627,000 | |
| 26 | D. | Gastos de transportación | | 263,000 |
| 27 | E. | Servicios profesionales | | 23,421,000 |
| 28 | i | Servicios profesionales de tecnología de la información (IT) | 91,000 | |
| 29 | ii | Servicios profesionales médicos | 1,390,000 | |
| 30 | iii | Otros servicios profesionales | 21,940,000 | |
| 31 | F. | Otros gastos de funcionamiento | | 1,148,000 |
| 32 | G. | Materiales y suministros | | 2,527,000 |
| 33 | H. | Compra de equipo | | 635,000 |
| 34 | I. | Anuncios y pautas en medios | | 1,000 |
| 35 | J. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 43,000 |
| 36 | i | Otros incentivos y subsidios dirigidos al bienestar de la ciudadanía | 43,000 | |
| 37 | K. | Aportaciones a entidades no gubernamentales | | 1,857,000 |
| 38 | i | Otras aportaciones a entidades no gubernamentales | 1,857,000 | |

HTA_CONF 00015582

**FONDS FEDERALES**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | **Total Administración de Servicios de Salud Mental y Contra la Adicción** | | **40,018,000** |
| 2 | | | | | |
| 3 | | 5. | **Centro Comprensivo del Cáncer** | | |
| 4 | | A. | Nómina y costos relacionados | | 2,707,000 |
| 5 | | i | Salarios | 2,081,000 | |
| 6 | | ii | Sueldos para Puestos de Confianza | - | |
| 7 | | iii | Horas extra | - | |
| 8 | | iv | Bono de Navidad | 26,000 | |
| 9 | | v | Aportación patronal al seguro médico | 311,000 | |
| 10 | | vi | Otros beneficios del empleado | 231,000 | |
| 11 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 12 | | viii | Otros gastos de nómina | 58,000 | |
| 13 | | B. | Servicios comprados | | 733,000 |
| 14 | | i | Arrendamientos (excluyendo AEP) | 10,000 | |
| 15 | | ii | Otros servicios comprados | 723,000 | |
| 16 | | C. | Gastos de transportación | | 130,000 |
| 17 | | D. | Servicios profesionales | | 911,000 |
| 18 | | i | Otros servicios profesionales | 911,000 | |
| 19 | | E. | Otros gastos de funcionamiento | | 521,000 |
| 20 | | F. | Materiales y suministros | | 152,000 |
| 21 | | G. | Compra de equipo | | 20,000 |
| 22 | | H. | Anuncios y pautas en medios | | 365,000 |
| 23 | | I. | Asignaciones Englobadas | | 975,000 |
| 24 | | | **Total Centro Comprensivo del Cáncer** | | **6,514,000** |
| 25 | | **Subtotal de Salud** | | | **3,477,119,000** |
| 26 | | | | | |
| 27 | III. | **Educación** | | | |
| 28 | | 6. | **Departamento de Educación** | | |
| 29 | | A. | Nómina y costos relacionados | | 553,351,000 |
| 30 | | i | Salarios | 474,821,000 | |
| 31 | | ii | Sueldos para Puestos de Confianza | 4,197,000 | |
| 32 | | iii | Horas extra | - | |
| 33 | | iv | Bono de Navidad | 10,035,000 | |
| 34 | | v | Aportación patronal al seguro médico | 22,698,000 | |
| 35 | | vi | Otros beneficios del empleado | 31,175,000 | |
| 36 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 37 | | viii | Otros gastos de nómina | 10,425,000 | |
| 38 | | B. | Instalaciones y pagos por servicios públicos | | 26,849,000 |

HTA_CONF 00015583

**FONDOS FEDERALES**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Pagos a AEE | 13,516,000 | |
| 2 | | ii | Pagos a AAA | 11,651,000 | |
| 3 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 1,407,000 | |
| 4 | | iv | Para el pago de combustible y lubricantes a ASG | 275,000 | |
| 5 | C. | | Servicios comprados | | 107,714,000 |
| 6 | | i | Arrendamientos (excluyendo AEP) | 5,695,000 | |
| 7 | | ii | Reparaciones y mantenimientos | 1,186,000 | |
| 8 | | iii | Otros servicios comprados | 100,833,000 | |
| 9 | D. | | Gastos de transportación | | 1,331,000 |
| 10 | E. | | Servicios profesionales | | 645,518,000 |
| 11 | | i | Servicios profesionales de tecnología de la información (IT) | 1,500,000 | |
| 12 | | ii | Otros servicios profesionales | 644,018,000 | |
| 13 | F. | | Otros gastos de funcionamiento | | 367,522,000 |
| 14 | G. | | Pagos de obligaciones vigentes y de años anteriores | | 3,000,000 |
| 15 | H. | | Materiales y suministros | | 372,561,000 |
| 16 | I. | | Compra de equipo | | 392,356,000 |
| 17 | J. | | Anuncios y pautas en medios | | 54,000 |
| 18 | K. | | Asignación pareo de fondos federales | | 238,000 |
| 19 | | i | Otro pareo de fondos federales | 238,000 | |
| 20 | L. | | Otros donativos, subsidios y distribuciones | | 3,468,000 |
| 21 | M. | | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 25,956,000 |
| 22 | | i | Otros incentivos y subsidios dirigidos al bienestar de la ciudadanía | 25,956,000 | |
| 23 | N. | | Aportaciones a entidades no gubernamentales | | 1,554,000 |
| 24 | | i | Otras aportaciones a entidades no gubernamentales | 1,554,000 | |
| 25 | O. | | Asignaciones englobadas | | 63,141,000 |
| 26 | | | **Total Departamento de Educación** | | **2,564,613,000** |
| 27 | | | | | |
| 28 | 6.1 | | **Programa de Servicios Educativos Integrales para Estudiantes de Educación** | | |
| 29 | | | **Especial en el Departamento de Educación** | | |
| 30 | A. | | Nómina y costos relacionados | | 44,147,000 |
| 31 | | i | Salarios | 37,022,000 | |
| 32 | | ii | Sueldos para Puestos de Confianza | - | |
| 33 | | iii | Horas extra | - | |
| 34 | | iv | Bono de Navidad | 1,015,000 | |
| 35 | | v | Aportación patronal al seguro médico | 1,538,000 | |
| 36 | | vi | Otros beneficios del empleado | 4,566,000 | |
| 37 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 38 | | viii | Otros gastos de nómina | 6,000 | |

HTA_CONF 00015584

**FONDOS FEDERALES**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | B. | Servicios comprados | | 114,000 |
| 2 | | i | Arrendamientos (excluyendo AEP) | 48,000 | |
| 3 | | ii | Reparaciones y mantenimientos | 61,000 | |
| 4 | | iii | Otros servicios comprados | 5,000 | |
| 5 | | C. | Gastos de transportación | | 621,000 |
| 6 | | D. | Servicios profesionales | | 83,790,000 |
| 7 | | i | Otros servicios profesionales | 83,790,000 | |
| 8 | | E. | Otros gastos de funcionamiento | | 1,141,000 |
| 9 | | F. | Materiales y suministros | | 1,579,000 |
| 10 | | G. | Compra de equipo | | 1,555,000 |
| 11 | | H. | Otros donativos, subsidios y distribuciones | | 2,300,000 |
| 12 | | | **Total Programa de Servicios Educativos Integrales para Estudiantes de** | | |
| 13 | | | **Educación Especial en el Departamento de Educación** | | **135,247,000** |
| 14 | | | | | |
| 15 | 6.2 | | **Otros Programas incluidos en Departamento de Educación** | | |
| 16 | | A. | Nómina y costos relacionados | | 509,204,000 |
| 17 | | i | Salarios | 437,799,000 | |
| 18 | | ii | Sueldos para Puestos de Confianza | 4,197,000 | |
| 19 | | iii | Horas extra | - | |
| 20 | | iv | Bono de Navidad | 9,020,000 | |
| 21 | | v | Aportación patronal al seguro médico | 21,160,000 | |
| 22 | | vi | Otros beneficios del empleado | 26,609,000 | |
| 23 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 24 | | viii | Otros gastos de nómina | 10,419,000 | |
| 25 | | B. | Instalaciones y pagos por servicios públicos | | 26,849,000 |
| 26 | | i | Pagos a AEE | 13,516,000 | |
| 27 | | ii | Pagos a AAA | 11,651,000 | |
| 28 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 1,407,000 | |
| 29 | | iv | Para el pago de combustible y lubricantes a ASG | 275,000 | |
| 30 | | C. | Servicios comprados | | 107,600,000 |
| 31 | | i | Arrendamientos (excluyendo AEP) | 5,647,000 | |
| 32 | | ii | Reparaciones y mantenimientos | 1,125,000 | |
| 33 | | iii | Otros servicios comprados | 100,828,000 | |
| 34 | | D. | Gastos de transportación | | 710,000 |
| 35 | | E. | Servicios profesionales | | 561,728,000 |
| 36 | | i | Servicios profesionales de tecnología de la información (IT) | 1,500,000 | |
| 37 | | ii | Otros servicios profesionales | 560,228,000 | |
| 38 | | F. | Otros gastos de funcionamiento | | 366,381,000 |

Page 218

**FONDS FEDERALES**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | G. | Pagos de obligaciones vigentes y de años anteriores | | 3,000,000 |
| 2 | | H. | Materiales y suministros | | 370,982,000 |
| 3 | | I. | Compra de equipo | | 390,801,000 |
| 4 | | J. | Anuncios y pautas en medios | | 54,000 |
| 5 | | K. | Asignación pareo de fondos federales | | 238,000 |
| 6 | | i | Otro pareo de fondos federales | 238,000 | |
| 7 | | L. | Otros donativos, subsidios y distribuciones | | 1,168,000 |
| 8 | | M. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 25,956,000 |
| 9 | | i | Otros incentivos y subsidios dirigidos al bienestar de la ciudadanía | 25,956,000 | |
| 10 | | N. | Aportaciones a entidades no gubernamentales | | 1,554,000 |
| 11 | | i | Otras aportaciones a entidades no gubernamentales | 1,554,000 | |
| 12 | | O. | Asignaciones englobadas | | 63,141,000 |
| 13 | | | **Total Otros Programas incluidos en Departamento de Educación** | | **2,429,366,000** |
| 14 | | **Subtotal de Educación** | | | **2,564,613,000** |
| 15 | | | | | |
| 16 | IV. | Tribunal y Asamblea Legislativa | | | |
| 17 | | 7. | **Tribunal General de Justicia** | | |
| 18 | | A. | Nómina y costos relacionados | | 95,000 |
| 19 | | i | Salarios | 80,000 | |
| 20 | | ii | Sueldos para Puestos de Confianza | - | |
| 21 | | iii | Horas extra | - | |
| 22 | | iv | Bono de Navidad | - | |
| 23 | | v | Aportación patronal al seguro médico | 7,000 | |
| 24 | | vi | Otros beneficios del empleado | 8,000 | |
| 25 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 26 | | viii | Otros gastos de nómina | - | |
| 27 | | B. | Gastos de transportación | | 14,000 |
| 28 | | C. | Servicios profesionales | | 438,000 |
| 29 | | i | Servicios profesionales de tecnología de la información (IT) | 153,000 | |
| 30 | | ii | Servicios legales | 107,000 | |
| 31 | | iii | Otros servicios profesionales | 178,000 | |
| 32 | | D. | Otros gastos de funcionamiento | | 35,000 |
| 33 | | E. | Materiales y suministros | | 10,000 |
| 34 | | F. | Compra de equipo | | 2,000 |
| 35 | | | **Total Tribunal General de Justicia** | | **594,000** |
| 36 | | **Subtotal de Tribunal y Asamblea Legislativa** | | | **594,000** |
| 37 | | | | | |
| 38 | V. | **Familias y Niños** | | | |

HTA_CONF 00015586

**FONDOS FEDERALES**

| | | | | | |
|---|---|---|---|---|---|
| 1 | 8. | **Administración de Desarrollo Socioeconómico de la Familia** | | | |
| 2 | A. | | Nómina y costos relacionados | | 31,788,000 |
| 3 | i | | Salarios | 26,805,000 | |
| 4 | ii | | Sueldos para Puestos de Confianza | 463,000 | |
| 5 | iii | | Horas extra | 6,000 | |
| 6 | iv | | Bono de Navidad | 7,000 | |
| 7 | v | | Aportación patronal al seguro médico | 1,613,000 | |
| 8 | vi | | Otros beneficios del empleado | 2,894,000 | |
| 9 | vii | | Jubilación anticipada y programa de transición voluntaria | - | |
| 10 | viii | | Otros gastos de nómina | - | |
| 11 | B. | | Instalaciones y pagos por servicios públicos | | 1,189,000 |
| 12 | i | | Pagos a AEE | 120,000 | |
| 13 | ii | | Pagos a AAA | 5,000 | |
| 14 | iii | | Otros gastos de instalaciones y pagos por servicios públicos | 962,000 | |
| 15 | iv | | Para el pago de combustible y lubricantes a ASG | 102,000 | |
| 16 | C. | | Servicios comprados | | 6,641,000 |
| 17 | i | | Pagos a PRIMAS | 16,000 | |
| 18 | ii | | Arrendamientos (excluyendo AEP) | 4,258,000 | |
| 19 | iii | | Reparaciones y mantenimientos | 309,000 | |
| 20 | iv | | Otros servicios comprados | 2,058,000 | |
| 21 | D. | | Gastos de transportación | | 635,000 |
| 22 | E. | | Servicios profesionales | | 6,922,000 |
| 23 | i | | Servicios profesionales de tecnología de la información (IT) | 5,656,000 | |
| 24 | ii | | Servicios legales | 151,000 | |
| 25 | iii | | Servicios profesionales médicos | 48,000 | |
| 26 | iv | | Otros servicios profesionales | 1,067,000 | |
| 27 | F. | | Otros gastos de funcionamiento | | 2,046,000 |
| 28 | G. | | Materiales y suministros | | 1,000,000 |
| 29 | H. | | Compra de equipo | | 954,000 |
| 30 | I. | | Anuncios y pautas en medios | | 76,000 |
| 31 | J. | | Otros donativos, subsidios y distribuciones | | 29,589,000 |
| 32 | K. | | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 2,521,120,000 |
| 33 | L. | | Asignaciones Englobadas | | 5,271,000 |
| 34 | | | **Total Administración de Desarrollo Socioeconómico de la Familia** | | **2,607,231,000** |
| 35 | | | | | |
| 36 | 9. | **Administración para el Cuidado y Desarrollo Integral de la Niñez** | | | |
| 37 | A. | | Nómina y costos relacionados | | 8,790,000 |
| 38 | i | | Salarios | 7,373,000 | |

HTA_CONF 00015587

**FONDOS FEDERALES**

| | | | | |
|---|---|---|---|---|
| 1 | ii | Sueldos para Puestos de Confianza | - | |
| 2 | iii | Horas extra | - | |
| 3 | iv | Bono de Navidad | - | |
| 4 | v | Aportación patronal al seguro médico | 602,000 | |
| 5 | vi | Otros beneficios del empleado | 815,000 | |
| 6 | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 7 | viii | Otros gastos de nómina | - | |
| 8 | B. | Instalaciones y pagos por servicios públicos | | 25,000 |
| 9 | i | Pagos a AEE | 15,000 | |
| 10 | ii | Pagos a AAA | 2,000 | |
| 11 | iii | Otros gastos de instalaciones y pagos por servicios públicos | 8,000 | |
| 12 | C. | Servicios comprados | | 1,070,000 |
| 13 | i | Arrendamientos (excluyendo AEP) | 350,000 | |
| 14 | ii | Reparaciones y mantenimientos | 40,000 | |
| 15 | iii | Otros servicios comprados | 680,000 | |
| 16 | D. | Gastos de transportación | | 20,000 |
| 17 | E. | Servicios profesionales | | 1,769,000 |
| 18 | i | Servicios profesionales de tecnología de la información (IT) | 382,000 | |
| 19 | ii | Servicios legales | 45,000 | |
| 20 | iii | Servicios profesionales de finanzas y contabilidad | 118,000 | |
| 21 | iv | Otros servicios profesionales | 1,224,000 | |
| 22 | F. | Otros gastos de funcionamiento | | 548,000 |
| 23 | G. | Materiales y suministros | | 100,000 |
| 24 | H. | Compra de equipo | | 250,000 |
| 25 | i | Otras compras de equipos | 250,000 | |
| 26 | I. | Anuncios y pautas en medios | | 9,000 |
| 27 | J. | Otros donativos, subsidios y distribuciones | | 69,383,000 |
| 28 | K. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 11,303,000 |
| 29 | i | Otros incentivos y subsidios dirigidos al bienestar de la ciudadanía | 11,303,000 | |
| 30 | | **Total Administración para el Cuidado y Desarrollo Integral de la Niñez** | | **93,267,000** |
| 31 | | | | |
| 32 | **10.** | **Administración de Familias y Niños** | | |
| 33 | A. | Nómina y costos relacionados | | 11,655,000 |
| 34 | i | Salarios | 9,894,000 | |
| 35 | ii | Sueldos para Puestos de Confianza | - | |
| 36 | iii | Horas extra | 5,000 | |
| 37 | iv | Bono de Navidad | 186,000 | |
| 38 | v | Aportación patronal al seguro médico | 553,000 | |

HTA_CONF 00015588

**FONDOS FEDERALES**

| | | | | |
|---|---|---|---|---|
| 1 | | vi | Otros beneficios del empleado | 1,017,000 | |
| 2 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 3 | | viii | Otros gastos de nómina | - | |
| 4 | B. | | Instalaciones y pagos por servicios públicos | | 640,000 |
| 5 | | i | Pagos a AEE | 640,000 | |
| 6 | C. | | Servicios comprados | | 4,275,000 |
| 7 | | i | Arrendamientos (excluyendo AEP) | 15,000 | |
| 8 | | ii | Reparaciones y mantenimientos | 4,000 | |
| 9 | | iii | Otros servicios comprados | 4,256,000 | |
| 10 | D. | | Servicios profesionales | | 2,779,000 |
| 11 | | i | Servicios legales | 268,000 | |
| 12 | | ii | Otros servicios profesionales | 2,511,000 | |
| 13 | E. | | Gastos de transportación | | 283,000 |
| 14 | F. | | Otros gastos de funcionamiento | | 195,000 |
| 15 | G. | | Materiales y suministros | | 411,000 |
| 16 | H. | | Compra de equipo | | 207,000 |
| 17 | I. | | Anuncios y pautas en medios | | 847,000 |
| 18 | J. | | Otros donativos, subsidios y distribuciones | | 19,008,000 |
| 19 | K. | | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 280,000 |
| 20 | | i | Otros incentivos y subsidios dirigidos al bienestar de la ciudadanía | 280,000 | |
| 21 | L. | | Asignaciones Englobadas | | 23,090,000 |
| 22 | | | **Total Administración de Familias y Niños** | | **63,670,000** |
| 23 | | | | | |
| 24 | **11.** | | **Administración para el Sustento de Menores** | | |
| 25 | A. | | Nómina y costos relacionados | | 11,398,000 |
| 26 | | i | Salarios | 9,307,000 | |
| 27 | | ii | Sueldos para Puestos de Confianza | 483,000 | |
| 28 | | iii | Horas extra | - | |
| 29 | | iv | Bono de Navidad | - | |
| 30 | | v | Aportación patronal al seguro médico | 547,000 | |
| 31 | | vi | Otros beneficios del empleado | 1,061,000 | |
| 32 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 33 | | viii | Otros gastos de nómina | - | |
| 34 | B. | | Instalaciones y pagos por servicios públicos | | 624,000 |
| 35 | | i | Pagos a AEE | 307,000 | |
| 36 | | ii | Pagos a AAA | 6,000 | |
| 37 | | iii | Pagos a AEP | 73,000 | |
| 38 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 221,000 | |

HTA_CONF 00015589

**FONDOS FEDERALES**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | v | Para el pago de combustible y lubricantes a ASG | 17,000 | |
| 2 | C. | | Servicios comprados | | 2,353,000 |
| 3 | | i | Pagos a PRIMAS | 56,000 | |
| 4 | | ii | Arrendamientos (excluyendo AEP) | 1,436,000 | |
| 5 | | iii | Reparaciones y mantenimientos | 38,000 | |
| 6 | | iv | Otros servicios comprados | 823,000 | |
| 7 | D. | | Gastos de transportación | | 14,000 |
| 8 | E. | | Servicios profesionales | | 31,000 |
| 9 | | i | Servicios legales | 26,000 | |
| 10 | | ii | Servicios profesionales de finanzas y contabilidad | 3,000 | |
| 11 | | iii | Otros servicios profesionales | 2,000 | |
| 12 | F. | | Otros gastos de funcionamiento | | 44,000 |
| 13 | G. | | Materiales y suministros | | 29,000 |
| 14 | H. | | Compra de equipo | | 2,783,000 |
| 15 | I. | | Anuncios y pautas en medios | | 30,000 |
| 16 | J. | | Asignación pareo de fondos federales | | 3,900,000 |
| 17 | | | **Total Administración para el Sustento de Menores** | | **21,206,000** |
| 18 | | | | | |
| 19 | **12.** | | **Secretariado del Departamento de la Familia** | | |
| 20 | A. | | Nómina y costos relacionados | | 5,816,000 |
| 21 | | i | Salarios | 4,951,000 | |
| 22 | | ii | Sueldos para Puestos de Confianza | 66,000 | |
| 23 | | iii | Horas extra | 10,000 | |
| 24 | | iv | Bono de Navidad | 60,000 | |
| 25 | | v | Aportación patronal al seguro médico | 256,000 | |
| 26 | | vi | Otros beneficios del empleado | 473,000 | |
| 27 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 28 | | viii | Otros gastos de nómina | - | |
| 29 | B. | | Instalaciones y pagos por servicios públicos | | 121,000 |
| 30 | | i | Pagos a AEE | 90,000 | |
| 31 | | ii | Otros gastos de instalaciones y pagos por servicios públicos | 29,000 | |
| 32 | | iii | Para el pago de combustible y lubricantes a ASG | 2,000 | |
| 33 | C. | | Servicios comprados | | 2,195,000 |
| 34 | | i | Arrendamientos (excluyendo AEP) | 1,708,000 | |
| 35 | | ii | Reparaciones y mantenimientos | 430,000 | |
| 36 | | iii | Otros servicios comprados | 57,000 | |
| 37 | D. | | Gastos de transportación | | 287,000 |
| 38 | E. | | Servicios profesionales | | 5,287,000 |

HTA_CONF 00015590

**FONDOS FEDERALES**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Servicios legales | 40,000 | |
| 2 | | ii | Servicios profesionales médicos | 4,750,000 | |
| 3 | | iii | Otros servicios profesionales | 497,000 | |
| 4 | F. | | Otros gastos de funcionamiento | | 787,000 |
| 5 | G. | | Materiales y suministros | | 61,000 |
| 6 | H. | | Compra de equipo | | 104,000 |
| 7 | I. | | Anuncios y pautas en medios | | 7,000 |
| 8 | J. | | Aportaciones a entidades no gubernamentales | | 3,321,000 |
| 9 | K. | | Asignaciones Englobadas | | 530,000 |
| 10 | | | **Total Secretariado del Departamento de la Familia** | | **18,516,000** |
| 11 | | | **Subtotal de Familias y Niños** | | **2,803,890,000** |
| 12 | | | | | |
| 13 | **VI.** | | **Oficina del Ejecutivo** | | |
| 14 | | **13.** | **Autoridad para las Alianzas Público Privadas** | | |
| 15 | A. | | Nómina y costos relacionados | | 19,517,000 |
| 16 | | i | Salarios | 16,204,000 | |
| 17 | | ii | Sueldos para Puestos de Confianza | - | |
| 18 | | iii | Horas extra | - | |
| 19 | | iv | Bono de Navidad | - | |
| 20 | | v | Aportación patronal al seguro médico | 1,835,000 | |
| 21 | | vi | Otros beneficios del empleado | 1,478,000 | |
| 22 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 23 | | viii | Otros gastos de nómina | - | |
| 24 | B. | | Servicios comprados | | 1,672,000 |
| 25 | | i | Otros servicios comprados | 1,672,000 | |
| 26 | C. | | Gastos de transportación | | 268,000 |
| 27 | | i | Otros gastos de transportación | 268,000 | |
| 28 | D. | | Servicios profesionales | | 144,527,000 |
| 29 | E. | | Otros gastos de funcionamiento | | 25,000 |
| 30 | F. | | Compra de equipo | | 215,000 |
| 31 | | i | Otras compras de equipos | 215,000 | |
| 32 | | | **Total Autoridad para las Alianzas Público Privadas** | | **166,224,000** |
| 33 | | | | | |
| 34 | | **14.** | **Oficina de Desarrollo Socioeconómico** | | |
| 35 | A. | | Nómina y costos relacionados | | 816,000 |
| 36 | | i | Salarios | 505,000 | |
| 37 | | ii | Sueldos para Puestos de Confianza | 186,000 | |
| 38 | | iii | Horas extra | - | |

HTA_CONF 00015591

**FONDOS FEDERALES**

| | | | | | |
|---|---|---|---|---:|---:|
| 1 | | iv | Bono de Navidad | 10,000 | |
| 2 | | v | Aportación patronal al seguro médico | 46,000 | |
| 3 | | vi | Otros beneficios del empleado | 69,000 | |
| 4 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 5 | | viii | Otros gastos de nómina | - | |
| 6 | B. | | Instalaciones y pagos por servicios públicos | | 20,000 |
| 7 | C. | | Servicios comprados | | 87,000 |
| 8 | | i | Arrendamientos (excluyendo AEP) | 7,000 | |
| 9 | | ii | Otros servicios comprados | 80,000 | |
| 10 | D. | | Gastos de transportación | | 30,000 |
| 11 | E. | | Servicios profesionales | | 544,000 |
| 12 | | i | Servicios legales | 108,000 | |
| 13 | | ii | Otros servicios profesionales | 436,000 | |
| 14 | F. | | Otros gastos de funcionamiento | | 44,000 |
| 15 | G. | | Materiales y suministros | | 12,000 |
| 16 | H. | | Compra de equipo | | 12,000 |
| 17 | I. | | Anuncios y pautas en medios | | 1,000 |
| 18 | J. | | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 29,706,000 |
| 19 | | i | Otros incentivos y subsidios dirigidos al bienestar de la ciudadanía | 29,706,000 | |
| 20 | | | **Total Oficina de Desarrollo Socioeconómico** | | **31,272,000** |
| 21 | | | | | |
| 22 | **15.** | **Oficina del Gobernador** | | | |
| 23 | A. | | Nómina y costos relacionados | | 463,000 |
| 24 | | i | Salarios | - | |
| 25 | | ii | Sueldos para Puestos de Confianza | 419,000 | |
| 26 | | iii | Horas extra | - | |
| 27 | | iv | Bono de Navidad | - | |
| 28 | | v | Aportación patronal al seguro médico | 8,000 | |
| 29 | | vi | Otros beneficios del empleado | 36,000 | |
| 30 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 31 | | viii | Otros gastos de nómina | - | |
| 32 | B. | | Servicios comprados | | 6,000 |
| 33 | C. | | Otros gastos de funcionamiento | | 6,000 |
| 34 | D. | | Materiales y suministros | | 36,000 |
| 35 | E. | | Aportaciones a entidades no gubernamentales | | 1,648,000 |
| 36 | | | **Total Oficina del Gobernador** | | **2,159,000** |
| 37 | | | | | |
| 38 | **16.** | **Oficina Estatal de Conservación Histórica** | | | |

HTA_CONF 00015592

**FONDOS FEDERALES**

| | | | | | |
|---|---|---|---|---|---|
| 1 | A. | | Nómina y costos relacionados | | 1,492,000 |
| 2 | | i | Salarios | 1,263,000 | |
| 3 | | ii | Sueldos para Puestos de Confianza | - | |
| 4 | | iii | Horas extra | - | |
| 5 | | iv | Bono de Navidad | 14,000 | |
| 6 | | v | Aportación patronal al seguro médico | 93,000 | |
| 7 | | vi | Otros beneficios del empleado | 122,000 | |
| 8 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 9 | | viii | Otros gastos de nómina | - | |
| 10 | B. | | Servicios comprados | | 584,000 |
| 11 | C. | | Gastos de transportación | | 40,000 |
| 12 | D. | | Servicios profesionales | | 1,029,000 |
| 13 | | i | Servicios profesionales de finanzas y contabilidad | 10,000 | |
| 14 | | ii | Otros servicios profesionales | 1,019,000 | |
| 15 | E. | | Materiales y suministros | | 30,000 |
| 16 | F. | | Compra de equipo | | 26,000 |
| 17 | | i | Otras compras de equipos | 26,000 | |
| 18 | | | **Total Oficina Estatal de Conservación Histórica** | | **3,201,000** |
| 19 | | | **Subtotal de Oficina del Ejecutivo** | | **202,856,000** |
| 20 | | | | | |
| 21 | VII. | Obras Públicas | | | |
| 22 | | 17. Autoridad de los Puertos | | | |
| 23 | | A. | Inversión en mejoras permanentes | | 76,947,000 |
| 24 | | | **Total Autoridad de los Puertos** | | **76,947,000** |
| 25 | | | | | |
| 26 | | 18. Autoridad de Transporte Integrado | | | |
| 27 | | A. | Nómina y costos relacionados | | 5,122,000 |
| 28 | | | i Salarios | 3,950,000 | |
| 29 | | | ii Sueldos para Puestos de Confianza | - | |
| 30 | | | iii Horas extra | - | |
| 31 | | | iv Bono de Navidad | - | |
| 32 | | | v Aportación patronal al seguro médico | 1,072,000 | |
| 33 | | | vi Otros beneficios del empleado | 100,000 | |
| 34 | | | vii Jubilación anticipada y programa de transición voluntaria | - | |
| 35 | | | viii Otros gastos de nómina | - | |
| 36 | | B. | Servicios comprados | | 450,000 |
| 37 | | | i Reparaciones y mantenimientos | 450,000 | |
| 38 | | C. | Servicios profesionales | | 200,000 |

HTA_CONF 00015593

FONDOS FEDERALES

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Otros servicios profesionales | 200,000 | |
| 2 | | D. | Inversión en mejoras permanentes | | 10,100,000 |
| 3 | | E. | Materiales y suministros | | 2,750,000 |
| 4 | | F. | Anuncios y pautas en medios | | 8,000 |
| 5 | | | **Total Autoridad de Transporte Integrado** | | **18,630,000** |
| 6 | | | | | |
| 7 | | **19.** | **Comisión para la Seguridad en el Tránsito** | | |
| 8 | | A. | Nómina y costos relacionados | | 809,000 |
| 9 | | i | Salarios | 685,000 | |
| 10 | | ii | Sueldos para Puestos de Confianza | - | |
| 11 | | iii | Horas extra | - | |
| 12 | | iv | Bono de Navidad | 11,000 | |
| 13 | | v | Aportación patronal al seguro médico | 27,000 | |
| 14 | | vi | Otros beneficios del empleado | 86,000 | |
| 15 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 16 | | viii | Otros gastos de nómina | - | |
| 17 | | B. | Instalaciones y pagos por servicios públicos | | 14,000 |
| 18 | | i | Otros gastos de instalaciones y pagos por servicios públicos | 4,000 | |
| 19 | | ii | Para el pago de combustible y lubricantes a ASG | 10,000 | |
| 20 | | C. | Servicios comprados | | 105,000 |
| 21 | | i | Arrendamientos (excluyendo AEP) | 30,000 | |
| 22 | | ii | Reparaciones y mantenimientos | 12,000 | |
| 23 | | iii | Otros servicios comprados | 63,000 | |
| 24 | | D. | Gastos de transportación | | 60,000 |
| 25 | | E. | Servicios profesionales | | 618,000 |
| 26 | | i | Servicios profesionales de tecnología de la información (IT) | 96,000 | |
| 27 | | ii | Servicios legales | 48,000 | |
| 28 | | iii | Servicios profesionales de finanzas y contabilidad | 24,000 | |
| 29 | | iv | Otros servicios profesionales | 450,000 | |
| 30 | | F. | Otros gastos de funcionamiento | | 6,259,000 |
| 31 | | G. | Materiales y suministros | | 20,000 |
| 32 | | H. | Compra de equipo | | 30,000 |
| 33 | | I. | Anuncios y pautas en medios | | 3,025,000 |
| 34 | | | **Total Comisión para la Seguridad en el Tránsito** | | **10,940,000** |
| 35 | | | **Subtotal de Obras Públicas** | | **106,517,000** |
| 36 | | | | | |
| 37 | VIII. | **Desarrollo Económico** | | | |
| 38 | | **20.** | **Departamento de Desarrollo Económico y Comercio** | | |

HTA_CONF 00015594

FONDOS FEDERALES

| | | | | | |
|---|---|---|---|---|---|
| 1 | A. | | Nómina y costos relacionados | | 13,647,000 |
| 2 | | i | Salarios | 11,380,000 | |
| 3 | | ii | Sueldos para Puestos de Confianza | 1,342,000 | |
| 4 | | iii | Horas extra | - | |
| 5 | | iv | Bono de Navidad | - | |
| 6 | | v | Aportación patronal al seguro médico | 255,000 | |
| 7 | | vi | Otros beneficios del empleado | 585,000 | |
| 8 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 9 | | viii | Otros gastos de nómina | 85,000 | |
| 10 | B. | | Instalaciones y pagos por servicios públicos | | 111,000 |
| 11 | | i | Pagos a AEE | 30,000 | |
| 12 | | ii | Otros gastos de instalaciones y pagos por servicios públicos | 81,000 | |
| 13 | C. | | Servicios comprados | | 1,295,000 |
| 14 | | i | Pagos a PRIMAS | 90,000 | |
| 15 | | ii | Arrendamientos (excluyendo AEP) | 950,000 | |
| 16 | | iii | Reparaciones y mantenimientos | 86,000 | |
| 17 | | iv | Otros servicios comprados | 169,000 | |
| 18 | D. | | Gastos de transportación | | 1,545,000 |
| 19 | E. | | Servicios profesionales | | 10,141,000 |
| 20 | | i | Servicios profesionales de tecnología de la información (IT) | 258,000 | |
| 21 | | ii | Servicios legales | 100,000 | |
| 22 | | iii | Servicios profesionales de finanzas y contabilidad | 211,000 | |
| 23 | | iv | Otros servicios profesionales | 9,572,000 | |
| 24 | F. | | Otros gastos de funcionamiento | | 505,000 |
| 25 | G. | | Materiales y suministros | | 308,000 |
| 26 | H. | | Compra de equipo | | 362,000 |
| 27 | I. | | Anuncios y pautas en medios | | 112,000 |
| 28 | J. | | Otros donativos, subsidios y distribuciones | | 114,184,000 |
| 29 | K. | | Asignaciones Englobadas | | 1,382,000 |
| 30 | | | **Total Departamento de Desarrollo Económico y Comercio** | | **143,592,000** |
| 31 | | | **Subtotal de Desarrollo Económico** | | **143,592,000** |
| 32 | | | | | |
| 33 | IX. | **Trabajo** | | | |
| 34 | | **21.** | **Administración de Rehabilitación Vocacional** | | |
| 35 | A. | | Nómina y costos relacionados | | 25,841,000 |
| 36 | | i | Salarios | 21,080,000 | |
| 37 | | ii | Sueldos para Puestos de Confianza | 651,000 | |
| 38 | | iii | Horas extra | 30,000 | |

HTA_CONF 00015595

**FONDOS FEDERALES**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iv | Bono de Navidad | | - |
| 2 | | v | Aportación patronal al seguro médico | 1,368,000 | |
| 3 | | vi | Otros beneficios del empleado | 2,712,000 | |
| 4 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 5 | | viii | Otros gastos de nómina | - | |
| 6 | B. | | Instalaciones y pagos por servicios públicos | | 1,024,000 |
| 7 | | i | Pagos a AEE | 566,000 | |
| 8 | | ii | Pagos a AAA | 103,000 | |
| 9 | | iii | Pagos a AEP | 117,000 | |
| 10 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 188,000 | |
| 11 | | v | Para el pago de combustible y lubricantes a ASG | 50,000 | |
| 12 | C. | | Servicios comprados | | 2,942,000 |
| 13 | | i | Arrendamientos (excluyendo AEP) | 1,984,000 | |
| 14 | | ii | Reparaciones y mantenimientos | 147,000 | |
| 15 | | iii | Otros servicios comprados | 811,000 | |
| 16 | D. | | Gastos de transportación | | 248,000 |
| 17 | E. | | Servicios profesionales | | 2,393,000 |
| 18 | | i | Servicios profesionales médicos | 711,000 | |
| 19 | | ii | Otros servicios profesionales | 1,682,000 | |
| 20 | F. | | Otros gastos de funcionamiento | | 331,000 |
| 21 | G. | | Materiales y suministros | | 171,000 |
| 22 | H. | | Compra de equipo | | 224,000 |
| 23 | I. | | Anuncios y pautas en medios | | 5,000 |
| 24 | J. | | Otros donativos, subsidios y distribuciones | | 80,000 |
| 25 | K. | | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 2,687,000 |
| 26 | L. | | Aportaciones a entidades no gubernamentales | | 5,926,000 |
| 27 | | | **Total Administración de Rehabilitación Vocacional** | | **41,872,000** |
| 28 | | | | | |
| 29 | **22.** | | **Departamento del Trabajo y Recursos Humanos** | | |
| 30 | A. | | Nómina y costos relacionados | | 17,165,000 |
| 31 | | i | Salarios | 13,859,000 | |
| 32 | | ii | Sueldos para Puestos de Confianza | 187,000 | |
| 33 | | iii | Horas extra | - | |
| 34 | | iv | Bono de Navidad | 18,000 | |
| 35 | | v | Aportación patronal al seguro médico | 1,306,000 | |
| 36 | | vi | Otros beneficios del empleado | 1,786,000 | |
| 37 | | vii | Jubilación anticipada y programa de transición voluntaria | 9,000 | |
| 38 | | viii | Otros gastos de nómina | - | |

HTA_CONF 00015596

FONDOS FEDERALES

| | | | | | |
|---|---|---|---|---|---|
| 1 | B. | | Instalaciones y pagos por servicios públicos | | 798,000 |
| 2 | | i | Pagos a AEE | 351,000 | |
| 3 | | ii | Pagos a AAA | 30,000 | |
| 4 | | iii | Pagos a AEP | 67,000 | |
| 5 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 350,000 | |
| 6 | C. | | Servicios comprados | | 2,442,000 |
| 7 | | i | Arrendamientos (excluyendo AEP) | 1,391,000 | |
| 8 | | ii | Reparaciones y mantenimientos | 43,000 | |
| 9 | | iii | Otros servicios comprados | 1,008,000 | |
| 10 | D. | | Gastos de transportación | | 200,000 |
| 11 | E. | | Servicios profesionales | | 581,000 |
| 12 | | i | Servicios profesionales de tecnología de la información (IT) | 26,000 | |
| 13 | | ii | Otros servicios profesionales | 555,000 | |
| 14 | F. | | Otros gastos de funcionamiento | | 2,546,000 |
| 15 | G. | | Materiales y suministros | | 218,000 |
| 16 | H. | | Compra de equipo | | 374,000 |
| 17 | I. | | Anuncios y pautas en medios | | 552,000 |
| 18 | J. | | Asignaciones Englobadas | | 1,652,000 |
| 19 | K. | | Reserva presupuestaria | | 642,000 |
| 20 | | | **Total Departamento del Trabajo y Recursos Humanos** | | **27,170,000** |
| 21 | | | **Subtotal de Trabajo** | | **69,042,000** |
| 22 | | | | | |
| 23 | X. | Corrección | | | |
| 24 | | 23. | Departamento de Corrección y Rehabilitación | | |
| 25 | | A. | Nómina y costos relacionados | | 21,000 |
| 26 | | i | Salarios | 19,000 | |
| 27 | | ii | Sueldos para Puestos de Confianza | - | |
| 28 | | iii | Horas extra | - | |
| 29 | | iv | Bono de Navidad | - | |
| 30 | | v | Aportación patronal al seguro médico | - | |
| 31 | | vi | Otros beneficios del empleado | 2,000 | |
| 32 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 33 | | viii | Otros gastos de nómina | - | |
| 34 | | B. | Gastos de transportación | | 5,000 |
| 35 | | C. | Servicios profesionales | | 1,622,000 |
| 36 | | D. | Otros gastos de funcionamiento | | 489,000 |
| 37 | | E. | Materiales y suministros | | 66,000 |
| 38 | | F. | Compra de equipo | | 1,402,000 |

HTA_CONF 00015597

FONDOS FEDERALES

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | Total Departamento de Corrección y Rehabilitación | | **3,605,000** |
| 2 | | **Subtotal de Corrección** | | | **3,605,000** |
| 3 | | | | | |
| 4 | XI. | Justicia | | | |
| 5 | | 24. | Departamento de Justicia | | |
| 6 | | | A. | Nómina y costos relacionados | 6,047,000 |
| 7 | | | i | Salarios | 4,980,000 | |
| 8 | | | ii | Sueldos para Puestos de Confianza | 233,000 | |
| 9 | | | iii | Horas extra | 23,000 | |
| 10 | | | iv | Bono de Navidad | 109,000 | |
| 11 | | | v | Aportación patronal al seguro médico | 199,000 | |
| 12 | | | vi | Otros beneficios del empleado | 503,000 | |
| 13 | | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 14 | | | viii | Otros gastos de nómina | - | |
| 15 | | | B. | Instalaciones y pagos por servicios públicos | 30,000 |
| 16 | | | i | Otros gastos de instalaciones y pagos por servicios públicos | 22,000 | |
| 17 | | | ii | Para el pago de combustible y lubricantes a ASG | 8,000 | |
| 18 | | | C. | Servicios comprados | 405,000 |
| 19 | | | i. | Arrendamientos (excluyendo AEP) | 11,000 | |
| 20 | | | ii. | Reparaciones y mantenimientos | 5,000 | |
| 21 | | | iii. | Otros servicios comprados | 389,000 | |
| 22 | | | D. | Gastos de transportación | 354,000 |
| 23 | | | E. | Servicios profesionales | 2,318,000 |
| 24 | | | i | Servicios profesionales de tecnología de la información (IT) | 323,000 | |
| 25 | | | ii | Servicios profesionales de finanzas y contabilidad | 15,000 | |
| 26 | | | i. | Otros servicios profesionales | 1,980,000 | |
| 27 | | | F. | Otros gastos de funcionamiento | 92,000 |
| 28 | | | G. | Inversión en mejoras permanentes | 1,514,000 |
| 29 | | | H. | Materiales y suministros | 147,000 |
| 30 | | | I. | Compra de equipo | 3,837,000 |
| 31 | | | J. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | 74,000 |
| 32 | | | K. | Aportaciones a entidades no gubernamentales | 13,742,000 |
| 33 | | | | Total Departamento de Justicia | **28,560,000** |
| 34 | | **Subtotal de Justicia** | | | **28,560,000** |
| 35 | | | | | |
| 36 | XII. | Agricultura | | | |
| 37 | | 25. | Departamento de Agricultura | | |
| 38 | | | A. | Nómina y costos relacionados | 753,000 |

HTA_CONF 00015598

**FONDS FEDERALES**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Salarios | 595,000 | |
| 2 | | ii | Sueldos para Puestos de Confianza | - | |
| 3 | | iii | Horas extra | - | |
| 4 | | iv | Bono de Navidad | 13,000 | |
| 5 | | v | Aportación patronal al seguro médico | 47,000 | |
| 6 | | vi | Otros beneficios del empleado | 98,000 | |
| 7 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 8 | | viii | Otros gastos de nómina | - | |
| 9 | | B. | Gastos de transportación | | 31,000 |
| 10 | | C. | Servicios profesionales | | 157,000 |
| 11 | | i | Otros servicios profesionales | 157,000 | |
| 12 | | D. | Otros gastos de funcionamiento | | 3,000 |
| 13 | | E. | Materiales y suministros | | 19,000 |
| 14 | | F. | Compra de equipo | | 4,000 |
| 15 | | | **Total Departamento de Agricultura** | | **967,000** |
| 16 | | **Subtotal de Agricultura** | | | **967,000** |
| 17 | | | | | |
| 18 | XIII. | **Recursos Naturales y Ambientales** | | | |
| 19 | | **26.** | **Departamento de Recursos Naturales y Ambientales** | | |
| 20 | | A. | Nómina y costos relacionados | | 12,252,000 |
| 21 | | i | Salarios | 10,513,000 | |
| 22 | | ii | Sueldos para Puestos de Confianza | - | |
| 23 | | iii | Horas extra | - | |
| 24 | | iv | Bono de Navidad | - | |
| 25 | | v | Aportación patronal al seguro médico | 640,000 | |
| 26 | | vi | Otros beneficios del empleado | 1,099,000 | |
| 27 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 28 | | viii | Otros gastos de nómina | - | |
| 29 | | B. | Servicios comprados | | 4,929,000 |
| 30 | | i | Reparaciones y mantenimientos | 311,000 | |
| 31 | | ii | Otros servicios comprados | 4,603,000 | |
| 32 | | iii | Arrendamientos (excluyendo AEP) | 15,000 | |
| 33 | | C. | Gastos de transportación | | 421,000 |
| 34 | | D. | Servicios profesionales | | 2,289,000 |
| 35 | | i | Servicios profesionales de tecnología de la información (IT) | 47,000 | |
| 36 | | ii | Otros servicios profesionales | 2,242,000 | |
| 37 | | E. | Otros gastos de funcionamiento | | 650,000 |
| 38 | | F. | Inversión en mejoras permanentes | | 69,898,000 |

Page 232

HTA_CONF 00015599

**FONDS FEDERALES**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | G. | Materiales y suministros | | 781,000 |
| 2 | | H. | Compra de equipo | | 1,312,000 |
| 3 | | I. | Anuncios y pautas en medios | | 18,000 |
| 4 | | J. | Asignaciones Englobadas | | 2,905,000 |
| 5 | | K. | Asignación pareo de fondos federales | | 461,000 |
| 6 | | | **Total Departamento de Recursos Naturales y Ambientales** | | **95,916,000** |
| 7 | | **Subtotal de Recursos Naturales y Ambientales** | | | **95,916,000** |
| 8 | | | | | |
| 9 | XIV. | **Vivienda** | | | |
| 10 | | **27.** | **Departamento de la Vivienda** | | |
| 11 | | A. | Nómina y costos relacionados | | 17,943,000 |
| 12 | | i | Salarios | 9,698,000 | |
| 13 | | ii | Sueldos para Puestos de Confianza | 5,022,000 | |
| 14 | | iii | Horas extra | - | |
| 15 | | iv | Bono de Navidad | - | |
| 16 | | v | Aportación patronal al seguro médico | 1,649,000 | |
| 17 | | vi | Otros beneficios del empleado | 1,574,000 | |
| 18 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 19 | | viii | Otros gastos de nómina | - | |
| 20 | | B. | Instalaciones y pagos por servicios públicos | | 867,000 |
| 21 | | i | Otros gastos de instalaciones y pagos por servicios públicos | 867,000 | |
| 22 | | C. | Servicios comprados | | 2,311,000 |
| 23 | | i | Reparaciones y mantenimientos | 107,000 | |
| 24 | | ii | Otros servicios comprados | 2,204,000 | |
| 25 | | D. | Gastos de transportación | | 2,000 |
| 26 | | E. | Servicios profesionales | | 34,165,000 |
| 27 | | i | Servicios profesionales de tecnología de la información (IT) | 543,000 | |
| 28 | | ii | Servicios legales | 286,000 | |
| 29 | | iii | Servicios profesionales de finanzas y contabilidad | 97,000 | |
| 30 | | iv | Otros servicios profesionales | 33,239,000 | |
| 31 | | F. | Otros gastos de funcionamiento | | 321,000 |
| 32 | | G. | Materiales y suministros | | 195,000 |
| 33 | | i | Otros materiales y suministros | 195,000 | |
| 34 | | H. | Compra de equipo | | 1,309,000 |
| 35 | | i | Otras compras de equipos | 1,309,000 | |
| 36 | | I. | Anuncios y pautas en medios | | 5,891,000 |
| 37 | | J. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 2,262,000 |
| 38 | | K. | Asignaciones Englobadas | | 782,260,000 |

HTA_CONF 00015600

FONDOS FEDERALES

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | Total Departamento de la Vivienda | | 847,526,000 |
| 2 | | | | | |
| 3 | 28. | | Administración de Vivienda Pública | | |
| 4 | | A. | Nómina y costos relacionados | | 36,202,000 |
| 5 | | i | Salarios | 24,000,000 | |
| 6 | | ii | Sueldos para Puestos de Confianza | 2,704,000 | |
| 7 | | iii | Horas extra | 700,000 | |
| 8 | | iv | Bono de Navidad | 301,000 | |
| 9 | | v | Aportación patronal al seguro médico | 2,300,000 | |
| 10 | | vi | Otros beneficios del empleado | 5,483,000 | |
| 11 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 12 | | viii | Otros gastos de nómina | 714,000 | |
| 13 | | B. | Instalaciones y pagos por servicios públicos | | 14,548,000 |
| 14 | | i | Pagos a AEE | 8,624,000 | |
| 15 | | ii | Pagos a AAA | 3,575,000 | |
| 16 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 2,349,000 | |
| 17 | | C. | Servicios comprados | | 198,591,000 |
| 18 | | D. | Gastos de transportación | | 1,219,000 |
| 19 | | E. | Servicios profesionales | | 74,414,000 |
| 20 | | i | Servicios legales | 1,234,000 | |
| 21 | | ii | Servicios profesionales de finanzas y contabilidad | 308,000 | |
| 22 | | iii | Otros servicios profesionales | 72,872,000 | |
| 23 | | F. | Otros gastos de funcionamiento | | 76,738,000 |
| 24 | | G. | Inversión en mejoras permanentes | | 173,897,000 |
| 25 | | H. | Pagos de obligaciones vigentes y años anteriores | | 39,581,000 |
| 26 | | I. | Materiales y suministros | | 36,711,000 |
| 27 | | J. | Compra de equipo | | 29,000 |
| 28 | | K. | Anuncios y pautas en medios | | 347,000 |
| 29 | | | Total Administración de Vivienda Pública | | 652,277,000 |
| 30 | | | | | |
| 31 | 29. | | Autoridad para el Financiamiento de la Vivienda | | |
| 32 | | A. | Otros donativos, subsidios y distribuciones | | 8,926,000 |
| 33 | | B. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 148,296,000 |
| 34 | | | Total Autoridad para el Financiamiento de la Vivienda | | 157,222,000 |
| 35 | | | Subtotal de Administración de Vivienda Pública | | 1,657,025,000 |
| 36 | | | | | |
| 37 | XV. | Cultura | | | |
| 38 | | 30. | Instituto de Cultura Puertorriqueña | | |

Page 234

HTA_CONF 00015601

**FONDOS FEDERALES**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | A. | Nómina y costos relacionados | | 178,000 |
| 2 | | i | Salarios | 101,000 | |
| 3 | | ii | Sueldos para Puestos de Confianza | 49,000 | |
| 4 | | iii | Horas extra | - | |
| 5 | | iv | Bono de Navidad | 3,000 | |
| 6 | | v | Aportación patronal al seguro médico | 10,000 | |
| 7 | | vi | Otros beneficios del empleado | 15,000 | |
| 8 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 9 | | viii | Otros gastos de nómina | - | |
| 10 | | B. | Servicios comprados | | 9,000 |
| 11 | | ii | Otros servicios comprados | 9,000 | |
| 12 | | C. | Gastos de transportación | | 9,000 |
| 13 | | D. | Servicios profesionales | | 66,000 |
| 14 | | i | Otros servicios profesionales | 66,000 | |
| 15 | | E. | Otros gastos de funcionamiento | | 330,000 |
| 16 | | F. | Materiales y suministros | | 2,000 |
| 17 | | G. | Otros donativos, subsidios y distribuciones | | 170,000 |
| 18 | | | **Total Instituto de Cultura Puertorriqueña** | | **764,000** |
| 19 | | **Subtotal de Cultura** | | | **764,000** |
| 20 | | | | | |
| 21 | XVI. | **Agencias independientes** | | | |
| 22 | | 31. | **Compañía para el Desarrollo Integral de la Península de Cantera** | | |
| 23 | | A. | Nómina y costos relacionados | | 291,000 |
| 24 | | i | Salarios | 257,000 | |
| 25 | | ii | Sueldos para Puestos de Confianza | - | |
| 26 | | iii | Horas extra | - | |
| 27 | | iv | Bono de Navidad | 3,000 | |
| 28 | | v | Aportación patronal al seguro médico | 7,000 | |
| 29 | | vi | Otros beneficios del empleado | 24,000 | |
| 30 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 31 | | viii | Otros gastos de nómina | - | |
| 32 | | B. | Servicios profesionales | | 24,000 |
| 33 | | i | Otros servicios profesionales | 24,000 | |
| 34 | | C. | Otros gastos de funcionamiento | | 324,000 |
| 35 | | D. | Inversión en mejoras permanentes | | 756,000 |
| 36 | | | **Total Compañía para el Desarrollo Integral de la Península de Cantera** | | **1,395,000** |
| 37 | | | | | |
| 38 | | 32. | **Corporación del Proyecto ENLACE del Caño Martín Peña** | | |

HTA_CONF 00015602

**FONDOS FEDERALES**

| | | | | | |
|---|---|---|---|---|---:|
| 1 | A. | | Nómina y costos relacionados | | 99,000 |
| 2 | | i | Salarios | - | |
| 3 | | ii | Sueldos para Puestos de Confianza | 85,000 | |
| 4 | | iii | Horas extra | - | |
| 5 | | iv | Bono de Navidad | - | |
| 6 | | v | Aportación patronal al seguro médico | 4,000 | |
| 7 | | vi | Otros beneficios del empleado | 10,000 | |
| 8 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 9 | | viii | Otros gastos de nómina | - | |
| 10 | B. | | Servicios profesionales | | 56,000 |
| 11 | | i | Servicios profesionales de finanzas y contabilidad | 15,000 | |
| 12 | | ii | Otros servicios profesionales | 41,000 | |
| 13 | C. | | Otros gastos de funcionamiento | | 24,000 |
| 14 | D. | | Inversión en mejoras permanentes | | 3,195,000 |
| 15 | E. | | Compra de equipo | | 7,000 |
| 16 | | i | Otras compras de equipos | 7,000 | |
| 17 | | | **Total Corporación del Proyecto ENLACE del Caño Martín Peña** | | **3,381,000** |
| 18 | | | | | |
| 19 | **33.** | | **Guardia Nacional de Puerto Rico** | | |
| 20 | A. | | Nómina y costos relacionados | | 6,528,000 |
| 21 | | i | Salarios | 5,548,000 | |
| 22 | | ii | Sueldos para Puestos de Confianza | - | |
| 23 | | iii | Horas extra | - | |
| 24 | | iv | Bono de Navidad | - | |
| 25 | | v | Aportación patronal al seguro médico | - | |
| 26 | | vi | Otros beneficios del empleado | 980,000 | |
| 27 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 28 | | viii | Otros gastos de nómina | - | |
| 29 | B. | | Instalaciones y pagos por servicios públicos | | 5,887,000 |
| 30 | | i | Pagos a AEE | 5,525,000 | |
| 31 | | ii | Pagos a AAA | 213,000 | |
| 32 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 149,000 | |
| 33 | C. | | Servicios comprados | | 9,034,000 |
| 34 | | i | Arrendamientos (excluyendo AEP) | 663,000 | |
| 35 | | ii | Reparaciones y mantenimientos | 1,016,000 | |
| 36 | | iii | Otros servicios comprados | 7,355,000 | |
| 37 | D. | | Gastos de transportación | | 41,000 |
| 38 | E. | | Servicios profesionales | | 2,569,000 |

HTA_CONF 00015603

**FONDOS FEDERALES**

| | | | | |
|---|---|---|---|---|
| 1 | F. | Otros gastos de funcionamiento | | 1,688,000 |
| 2 | G. | Materiales y suministros | | 1,309,000 |
| 3 | H. | Compra de equipo | | 673,000 |
| 4 | **Total Guardia Nacional de Puerto Rico** | | | **27,729,000** |
| 5 | | | | |
| 6 | 34. | **Instituto de Ciencias Forenses** | | |
| 7 | A. | Nómina y costos relacionados | | 123,000 |
| 8 | i | Salarios | 108,000 | |
| 9 | ii | Sueldos para Puestos de Confianza | - | |
| 10 | iii | Horas extra | - | |
| 11 | iv | Bono de Navidad | - | |
| 12 | v | Aportación patronal al seguro médico | - | |
| 13 | vi | Otros beneficios del empleado | 15,000 | |
| 14 | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 15 | viii | Otros gastos de nómina | - | |
| 16 | B. | Gastos de transportación | | 31,000 |
| 17 | i | Otros gastos de transportación | 31,000 | |
| 18 | C. | Servicios profesionales | | 24,000 |
| 19 | i | Servicios profesionales de formación y educación | 24,000 | |
| 20 | D. | Otros gastos de funcionamiento | | 667,000 |
| 21 | **Total Instituto de Ciencias Forenses** | | | **845,000** |
| 22 | **Subtotal de Agencias independientes** | | | **33,350,000** |
| 23 | | | | |
| 24 | XVII. | **Comisión de Servicios Públicos** | | |
| 25 | 35. | **Junta Reglamentadora de Servicio Público** | | |
| 26 | A. | Nómina y costos relacionados | | 665,000 |
| 27 | i | Salarios | 431,000 | |
| 28 | ii | Sueldos para Puestos de Confianza | 56,000 | |
| 29 | iii | Horas extra | - | |
| 30 | iv | Bono de Navidad | - | |
| 31 | v | Aportación patronal al seguro médico | 37,000 | |
| 32 | vi | Otros beneficios del empleado | 141,000 | |
| 33 | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 34 | viii | Otros gastos de nómina | - | |
| 35 | B. | Instalaciones y pagos por servicios públicos | | 342,000 |
| 36 | i | Otros gastos de instalaciones y pagos por servicios públicos | 72,000 | |
| 37 | ii | Para el pago de combustible y lubricantes a ASG | 270,000 | |
| 38 | C. | Servicios comprados | | 56,000 |

HTA_CONF 00015604

**FONDOS FEDERALES**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Arrendamientos (excluyendo AEP) | 31,000 | |
| 2 | | ii | Reparaciones y mantenimientos | 16,000 | |
| 3 | | iii | Otros servicios comprados | 9,000 | |
| 4 | D. | | Gastos de transportación | | 78,000 |
| 5 | E. | | Servicios profesionales | | 106,000 |
| 6 | F. | | Otros gastos de funcionamiento | | 4,000 |
| 7 | G. | | Materiales y suministros | | 40,000 |
| 8 | H. | | Compra de equipo | | 81,000 |
| 9 | | | **Total Junta Reglamentadora de Servicio Público** | | **1,372,000** |
| 10 | | | **Subtotal Comisión de Servicios Públicos** | | **1,372,000** |
| 11 | | | | | |
| 12 | XVIII. | | **Procurador del Ciudadano** | | |
| 13 | | **36.** | **Oficina del Procurador de las Personas de Edad Avanzada** | | |
| 14 | A. | | Nómina y costos relacionados | | 4,185,000 |
| 15 | | i | Salarios | 3,342,000 | |
| 16 | | ii | Sueldos para Puestos de Confianza | 120,000 | |
| 17 | | iii | Horas extra | - | |
| 18 | | iv | Bono de Navidad | 84,000 | |
| 19 | | v | Aportación patronal al seguro médico | 260,000 | |
| 20 | | vi | Otros beneficios del empleado | 379,000 | |
| 21 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 22 | | viii | Otros gastos de nómina | - | |
| 23 | B. | | Instalaciones y pagos por servicios públicos | | 73,000 |
| 24 | | ii | Otros gastos de instalaciones y pagos por servicios públicos | 73,000 | |
| 25 | C. | | Servicios comprados | | 3,971,000 |
| 26 | | i | Arrendamientos (excluyendo AEP) | 293,000 | |
| 27 | | ii | Reparaciones y mantenimientos | 3,000 | |
| 28 | | iii | Otros servicios comprados | 3,675,000 | |
| 29 | D. | | Gastos de transportación | | 320,000 |
| 30 | E. | | Servicios profesionales | | 528,000 |
| 31 | | i | Servicios legales | 91,000 | |
| 32 | | ii | Otros servicios profesionales | 437,000 | |
| 33 | F. | | Otros gastos de funcionamiento | | 1,177,000 |
| 34 | G. | | Materiales y suministros | | 107,000 |
| 35 | H. | | Compra de equipo | | 36,000 |
| 36 | I. | | Anuncios y pautas en medios | | 35,000 |
| 37 | J. | | Otros donativos, subsidios y distribuciones | | 9,686,000 |
| 38 | K. | | Aportaciones a entidades no gubernamentales | | 3,769,000 |

HTA_CONF 00015605

**FONDOS FEDERALES**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | Total Oficina del Procurador de las Personas de Edad Avanzada | | 23,887,000 |
| 2 | | | | | |
| 3 | 37. | | Oficina de la Procuradora de las Mujeres | | |
| 4 | | A. | Nómina y costos relacionados | | 450,000 |
| 5 | | i | Salarios | 394,000 | |
| 6 | | ii | Sueldos para Puestos de Confianza | - | |
| 7 | | iii | Horas extra | - | |
| 8 | | iv | Bono de Navidad | - | |
| 9 | | v | Aportación patronal al seguro médico | 16,000 | |
| 10 | | vi | Otros beneficios del empleado | 40,000 | |
| 11 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 12 | | viii | Otros gastos de nómina | - | |
| 13 | | B. | Instalaciones y pagos por servicios públicos | | 30,000 |
| 14 | | C. | Servicios profesionales | | 177,000 |
| 15 | | i | Servicios profesionales de finanzas y contabilidad | 2,000 | |
| 16 | | ii | Otros servicios profesionales | 175,000 | |
| 17 | | D. | Anuncios y pautas en medios | | 90,000 |
| 18 | | E. | Aportaciones a entidades no gubernamentales | | 1,942,000 |
| 19 | | | Total Oficina de la Procuradora de las Mujeres | | 2,689,000 |
| 20 | | | | | |
| 21 | 38. | | Defensoría de las Personas con Impedimentos | | |
| 22 | | A. | Nómina y costos relacionados | | 1,839,000 |
| 23 | | i | Salarios | 1,607,000 | |
| 24 | | ii | Sueldos para Puestos de Confianza | 1,000 | |
| 25 | | iii | Horas extra | - | |
| 26 | | iv | Bono de Navidad | - | |
| 27 | | v | Aportación patronal al seguro médico | 79,000 | |
| 28 | | vi | Otros beneficios del empleado | 152,000 | |
| 29 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 30 | | viii | Otros gastos de nómina | - | |
| 31 | | B. | Instalaciones y pagos por servicios públicos | | 103,000 |
| 32 | | i | Pagos a AAA | 6,000 | |
| 33 | | ii | Pagos a AEP | 79,000 | |
| 34 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 16,000 | |
| 35 | | iv | Para el pago de combustible y lubricantes a ASG | 2,000 | |
| 36 | | C. | Servicios comprados | | 57,000 |
| 37 | | i | Arrendamientos (excluyendo AEP) | 4,000 | |
| 38 | | ii | Otros servicios comprados | 53,000 | |

HTA_CONF 00015606

FONDS FEDERALES

| | | | | |
|---|---|---|---|---|
| 1 | D. | Gastos de transportación | | 10,000 |
| 2 | E. | Servicios profesionales | | 85,000 |
| 3 | i | Servicios profesionales de tecnología de la información (IT) | 3,000 | |
| 4 | ii | Servicios profesionales de finanzas y contabilidad | 1,000 | |
| 5 | iii | Otros servicios profesionales | 81,000 | |
| 6 | F. | Otros gastos de funcionamiento | | 15,000 |
| 7 | G. | Materiales y suministros | | 15,000 |
| 8 | | **Total Defensoría de las Personas con Impedimentos** | | **2,124,000** |
| 9 | | **Subtotal de Procurador del Ciudadano** | | **28,700,000** |
| 10 | | | | |
| 11 | | **TOTAL DE FONDOS FEDERALES** | | **11,235,650,000** |

HTA_CONF 00015607

**Sección 16**.- El presupuesto de Fondos Especiales Estatales y Fondos Federales para el AF2023 entrará en vigor el 1 de julio de 2022.

HTA_CONF 00015608

**EXHIBIT 1**

THE GOVERNMENT OF PUERTO RICO

June 30, 2022

**Joint Resolution**

The amount of $12,426,459,000 is appropriated from the General Fund of the State Treasury for the expenses of the Government of Puerto Rico set forth in <u>Section 1</u> herein for the fiscal year ending June 30, 2023.

HTA_CONF 00015609

The following is a summary of the expenditures authorized in this budget organized according to the agency consolidations set forth in the fiscal plan certified by the Financial Oversight and Management Board for Puerto Rico on January 27, 2022 (the "2022 Fiscal Plan"). To the extent any inconsistency exists between the Joint Resolution and any other Puerto Rico law including any standing appropriations, the Joint Resolution shall govern pursuant to PROMESA:

[INTENTIONALLY LEFT BLANK]

HTA_CONF 00015610

| GENERAL FUND | Payroll | Opex | PayGo | Total |
|---|---|---|---|---|
| **I Department of Public Safety** | | | | |
| 1   Department of Public Safety | 830,713,000 | 129,816,000 | 213,540,000 | 1,174,069,000 |
| **Subtotal Department of Public Safety** | **$830,713,000** | **$129,816,000** | **$213,540,000** | **$1,174,069,000** |
| **II Health** | | | | |
| 2   Puerto Rico Health Insurance Administration | 4,561,000 | 809,779,000 | 345,000 | 814,685,000 |
| 3   Department of Health | 85,571,000 | 243,959,000 | 97,784,000 | 427,314,000 |
| 4   Medical Services Administration of Puerto Rico | 10,463,000 | 33,211,000 | 22,302,000 | 65,976,000 |
| 5   Mental Health and Drug Addiction Services Administration | 22,522,000 | 68,042,000 | 25,077,000 | 115,641,000 |
| 6   University of Puerto Rico Comprehensive Cancer Center | 12,733,000 | 7,373,000 | - | 20,106,000 |
| 7   Center for Diabetes Research, Education, and Medical Services | 329,000 | 307,000 | | 636,000 |
| **Subtotal Health** | **$136,179,000** | **$1,162,671,000** | **$145,508,000** | **$1,444,358,000** |
| **III Education** | | | | |
| 8   Department of Education | 1,023,864,000 | 356,010,000 | 1,093,966,000 | 2,473,840,000 |
| **Subtotal Education** | **$1,023,864,000** | **$356,010,000** | **$1,093,966,000** | **$2,473,840,000** |
| **IV UPR** | | | | |
| 9   University of Puerto Rico (UPR) | - | 551,614,000 | - | 551,614,000 |
| **Subtotal UPR** | **$0** | **$551,614,000** | **$0** | **$551,614,000** |
| **V Courts & Legislature** | | | | |
| 10   The General Court of Justice | 202,231,000 | 93,257,000 | 71,735,000 | 367,223,000 |
| 11   Legislative Assembly of the Commonwealth | - | 124,244,000 | 8,801,000 | 133,045,000 |
| **Subtotal Courts & Legislature** | **$202,231,000** | **$217,501,000** | **$80,536,000** | **$500,268,000** |
| **VI Families & Children** | | | | |
| 12   Family and Children Administration | 52,005,000 | 109,243,000 | 15,722,000 | 176,970,000 |
| 13   Administration for Socioeconomic Development of the Family | 28,319,000 | 27,584,000 | 35,115,000 | 91,018,000 |
| 14   Secretariat of the Department of the Family | 13,130,000 | 14,108,000 | 18,676,000 | 45,914,000 |
| 15   Child Support Administration (ASUME) | 5,735,000 | 7,930,000 | 2,824,000 | 16,489,000 |
| 16   Administration for Integral Development of Childhood | 2,086,000 | 1,933,000 | 3,188,000 | 7,207,000 |
| **Subtotal Families & Children** | **$101,275,000** | **$160,798,000** | **$75,525,000** | **$337,598,000** |
| **VII Custody Accounts** | | | | |
| 17   Appropriations under the custody of the Treasury | 18,507,000 | 2,908,192,000 | 33,634,000 | 2,960,333,000 |
| 18   Appropriations under the custody of the OMB | 229,929,000 | 629,510,000 | 33,028,000 | 892,467,000 |
| **Subtotal Custody Accounts** | **$248,436,000** | **$3,537,702,000** | **$66,662,000** | **$3,852,800,000** |
| **VIII Treasury/Office of the Chief Financial Officer** | | | | |
| 19   Puerto Rico Department of Treasury | 66,710,000 | 75,883,000 | 46,111,000 | 188,704,000 |
| 20   Office of Management and Budget | 9,428,000 | 5,307,000 | 6,190,000 | 20,925,000 |
| 21   Fiscal Agency & Financial Advisory Authority | 8,953,000 | 42,711,000 | 32,000 | 51,696,000 |
| 22   General Services Administration | 5,263,000 | 12,099,000 | 5,815,000 | 23,177,000 |
| 23   Human Resources Management & Transformation | 1,908,000 | 903,000 | 3,598,000 | 6,409,000 |
| **Subtotal Treasury/Office of the Chief Financial Officer** | **$92,262,000** | **$136,903,000** | **$61,746,000** | **$290,911,000** |
| **IX Executive Office** | | | | |
| 24   Office of the Governor | 10,353,000 | 3,531,000 | 2,112,000 | 15,996,000 |
| 25   Puerto Rico Federal Affairs Administration | 1,338,000 | 1,229,000 | 385,000 | 2,952,000 |
| 26   State Historic Preservation Office of Puerto Rico | 964,000 | 5,773,000 | 282,000 | 7,019,000 |
| 27   Puerto Rico Infrastructure Financing Authority | 1,960,000 | 78,000 | 149,000 | 2,187,000 |
| 28   Puerto Rico Public Private Partnership Authority | 2,470,000 | 10,877,000 | - | 13,347,000 |
| 29   Office of Socioeconomic Development | 1,810,000 | 14,022,000 | 34,000 | 15,866,000 |
| 30   Public Building Authority | 31,036,000 | - | - | 31,036,000 |
| **Subtotal Executive Office** | **$49,931,000** | **$35,510,000** | **$2,962,000** | **$88,403,000** |

| GENERAL FUND | | Payroll | Opex | PayGo | Total |
|---|---|---:|---:|---:|---:|
| **X** | **Municipalities** | | | | |
| 31 | Contributions to the Municipalities | - | 141,926,000 | - | 141,926,000 |
| | **Subtotal Municipalities** | **$0** | **$141,926,000** | **$0** | **$141,926,000** |
| | | | | | |
| **XI** | **Transparency & Control Entities** | | | | |
| 32 | Office of the Comptroller | 30,127,000 | 8,394,000 | 6,292,000 | 44,813,000 |
| 33 | Office of Government Ethics | 7,471,000 | 1,496,000 | 597,000 | 9,564,000 |
| | **Subtotal Transparency & Control Entities** | **$37,598,000** | **$9,890,000** | **$6,889,000** | **$54,377,000** |
| | | | | | |
| **XII** | **Public Works** | | | | |
| 34 | Department of Transportation and Public Works | 36,620,000 | 58,695,000 | 20,394,000 | 115,709,000 |
| 35 | Puerto Rico Integrated Transit Authority | - | 27,893,000 | 14,331,000 | 42,224,000 |
| | **Subtotal Public Works** | **$36,620,000** | **$86,588,000** | **$34,725,000** | **$157,933,000** |
| | | | | | |
| **XIII** | **Economic Development** | | | | |
| 36 | Department of Economic Development & Commerce | 11,939,000 | 21,933,000 | 9,543,000 | 43,415,000 |
| | **Subtotal Economic Development** | **$11,939,000** | **$21,933,000** | **$9,543,000** | **$43,415,000** |
| | | | | | |
| **XIV** | **State** | | | | |
| 37 | Puerto Rico Department of State | 4,072,000 | 8,706,000 | 2,272,000 | 15,050,000 |
| | **Subtotal State** | **$4,072,000** | **$8,706,000** | **$2,272,000** | **$15,050,000** |
| | | | | | |
| **XV** | **Labor** | | | | |
| 38 | Commission of Investigation, Processing and Appeals | 294,000 | 70,000 | 112,000 | 476,000 |
| 39 | Puerto Rico Department of Labor and Human Resources | 5,417,000 | 10,187,000 | 34,223,000 | 49,827,000 |
| 40 | Puerto Rico Labor Relations Board | 611,000 | 38,000 | 313,000 | 962,000 |
| 41 | Vocational Rehabilitation Administration | 1,020,000 | 12,048,000 | 10,665,000 | 23,733,000 |
| 42 | Public Service Appeals Commission | 2,047,000 | 332,000 | 142,000 | 2,521,000 |
| | **Subtotal Labor** | **$9,389,000** | **$22,675,000** | **$45,455,000** | **$77,519,000** |
| | | | | | |
| **XVI** | **Corrections** | | | | |
| 43 | Department of Correction and Rehabilitation | 216,310,000 | 126,612,000 | 50,653,000 | 393,575,000 |
| 44 | Correctional Health Services Corporation | 14,539,000 | 27,250,000 | 2,022,000 | 43,811,000 |
| | **Subtotal Corrections** | **$230,849,000** | **$153,862,000** | **$52,675,000** | **$437,386,000** |
| | | | | | |
| **XVII** | **Justice** | | | | |
| 45 | Puerto Rico Department of Justice | 75,497,000 | 20,312,000 | 30,221,000 | 126,030,000 |
| 46 | Parole Board | 2,010,000 | 187,000 | 451,000 | 2,648,000 |
| | **Subtotal Justice** | **$77,507,000** | **$20,499,000** | **$30,672,000** | **$128,678,000** |
| | | | | | |
| **XVIII** | **Agriculture** | | | | |
| 47 | Agricultural Enterprises Development Administration | 3,524,000 | 42,567,000 | 7,591,000 | 53,682,000 |
| 48 | Puerto Rico Department of Agriculture | 8,291,000 | 15,383,000 | 10,509,000 | 34,183,000 |
| | **Subtotal Agriculture** | **$11,815,000** | **$57,950,000** | **$18,100,000** | **$87,865,000** |
| | | | | | |
| **XIX** | **Environmental** | | | | |
| 49 | Department of Natural and Environmental Resources | 40,252,000 | 39,143,000 | 24,572,000 | 103,967,000 |
| | **Subtotal Environmental** | **$40,252,000** | **$39,143,000** | **$24,572,000** | **$103,967,000** |
| | | | | | |
| **XX** | **Housing** | | | | |
| 50 | Department of Housing | 11,221,000 | 5,013,000 | 14,761,000 | 30,995,000 |
| 51 | Public Housing Administration | 2,772,000 | - | 2,807,000 | 5,579,000 |
| 52 | Puerto Rico Housing Finance Corporation | - | 7,900,000 | - | 7,900,000 |
| | **Subtotal Housing** | **$13,993,000** | **$12,913,000** | **$17,568,000** | **$44,474,000** |
| | | | | | |
| **XXI** | **Culture** | | | | |
| 53 | Institute of Puerto Rican Culture | 5,202,000 | 9,362,000 | 3,612,000 | 18,176,000 |
| 54 | Musical Arts Corporation | 3,453,000 | 1,344,000 | 431,000 | 5,228,000 |
| 55 | Fine Arts Center Corporation | 1,139,000 | 2,635,000 | 375,000 | 4,149,000 |
| | **Subtotal Culture** | **$9,794,000** | **$13,341,000** | **$4,418,000** | **$27,553,000** |

| GENERAL FUND | | Payroll | Opex | PayGo | Total |
|---|---|---:|---:|---:|---:|
| **XXII** | **Ombudsman** | | | | |
| 56 | Office of the Women's Advocate | 1,689,000 | 2,615,000 | - | 4,304,000 |
| 57 | Veteran's Advocate Office | 640,000 | 2,884,000 | 215,000 | 3,739,000 |
| 58 | Elderly and Retired People Advocate Office | 404,000 | 1,993,000 | 374,000 | 2,771,000 |
| 59 | Office for People with Disabilities | 815,000 | 949,000 | 466,000 | 2,230,000 |
| 60 | Office for the Patient's Advocate | 1,282,000 | 818,000 | 187,000 | 2,287,000 |
| | **Subtotal Ombudsman** | **$4,830,000** | **$9,259,000** | **$1,242,000** | **$15,331,000** |
| **XXIII** | **Universities** | | | | |
| 61 | Puerto Rico School of Plastic Arts | 1,650,000 | 686,000 | 363,000 | 2,699,000 |
| 62 | Puerto Rico Conservatory of Music Corporation | 2,904,000 | 1,523,000 | 324,000 | 4,751,000 |
| | **Subtotal Universities** | **$4,554,000** | **$2,209,000** | **$687,000** | **$7,450,000** |
| **XXIV** | **Independent Agencies** | | | | |
| 63 | State Elections Commission | 18,167,000 | 9,151,000 | 4,249,000 | 31,567,000 |
| 64 | Civil Rights Commission | 448,000 | 327,000 | 72,000 | 847,000 |
| 65 | Puerto Rico National Guard | 5,125,000 | 6,331,000 | 6,997,000 | 18,453,000 |
| 66 | Office of the Citizen's Ombudsman | 2,367,000 | 678,000 | 515,000 | 3,560,000 |
| 67 | Cooperative Development Commission of Puerto Rico | 1,475,000 | 364,000 | 985,000 | 2,824,000 |
| 68 | Puerto Rico Department of Consumer Affairs | 6,949,000 | 760,000 | 5,234,000 | 12,943,000 |
| 69 | Department of Recreation and Sports | 13,719,000 | 8,298,000 | 9,601,000 | 31,618,000 |
| 70 | Special Independent Prosecutor's Panel | 1,324,000 | 1,865,000 | 35,000 | 3,224,000 |
| 71 | Ponce Authority (Authority Of The Port Of The Americas) | 50,000 | 161,000 | - | 211,000 |
| 72 | Office of the Inspector General | 12,279,000 | 3,482,000 | 672,000 | 16,433,000 |
| 73 | Office of the Election Comptroller | 2,308,000 | 140,000 | 34,000 | 2,482,000 |
| 74 | Puerto Rico Institute of Statistics | 814,000 | 1,254,000 | - | 2,068,000 |
| 75 | Authority of the Port of Ponce | 134,000 | 580,000 | - | 714,000 |
| 76 | Integral Development of the "Península de Cantera" | 458,000 | 137,000 | - | 595,000 |
| 77 | Corporation for the "Caño Martín Peña" Enlace Project | 1,662,000 | 27,794,000 | - | 29,456,000 |
| 78 | Puerto Rico Technology and Innovation Services | 3,593,000 | 60,916,000 | - | 64,509,000 |
| 79 | Puerto Rico Gaming Commission | 1,166,000 | 298,000 | 865,000 | 2,329,000 |
| 80 | Retirement Board of the Government of Puerto Rico | 21,156,000 | 27,033,000 | 10,978,000 | 59,167,000 |
| 81 | Institute of Forensic Sciences | 11,462,000 | 4,890,000 | 2,179,000 | 18,531,000 |
| | **Subtotal Independent Agencies** | **$104,656,000** | **$154,459,000** | **$42,416,000** | **$301,531,000** |
| **XXV** | **Closures - per the government's reorganization plan** | | | | |
| 82 | Culebra Conservation and Development Authority | 141,000 | 79,000 | 19,000 | 239,000 |
| | **Subtotal Closures - per the government's reorganization plan** | **$141,000** | **$79,000** | **$19,000** | **$239,000** |
| **XXVI** | **Utilities Commission** | | | | |
| 83 | Public Service Regulatory Board | 3,064,000 | 260,000 | 5,053,000 | 8,377,000 |
| | **Subtotal Utilities Commission** | **$3,064,000** | **$260,000** | **$5,053,000** | **$8,377,000** |
| **XXVII** | **Other** | | | | |
| 84 | Financial Oversight and Management Board | - | 59,527,000 | - | 59,527,000 |
| | **Subtotal Other** | **$0** | **$59,527,000** | **$0** | **$59,527,000** |
| | **TOTAL GENERAL FUND** | **$3,285,964,000** | **$7,103,744,000** | **$2,036,751,000** | **$12,426,459,000** |

HTA_CONF 00015613

*Be IT RESOLVED BY THE LEGISLATURE OF PUERTO RICO:*

**Section 1.-**  The following amounts are appropriated from the General Fund of the State Treasury for the expenses of the Government of Puerto Rico set forth herein for the fiscal year ending June 30, 2023 ("FY2023"):

[INTENTIONALLY LEFT BLANK]

HTA_CONF 00015614

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | I | | Department of Public Safety | | |
| 2 | | 1. | Department of Public Safety | | |
| 3 | | | A. | Payroll and related costs | | 830,713,000 |
| 4 | | | i | Salaries | 608,415,000 | |
| 5 | | | ii | Salaries for trust employees | 5,483,000 | |
| 6 | | | iii | Overtime | 61,851,000 | |
| 7 | | | iv | Christmas bonus | - | |
| 8 | | | v | Healthcare | 14,918,000 | |
| 9 | | | vi | Other benefits | 80,940,000 | |
| 10 | | | vii | Early retirement benefits & voluntary transition programs | 37,487,000 | |
| 11 | | | viii | Other payroll | 28,000 | |
| 12 | | | ix | For expenses related to the police reform and the re-engineering | | |
| 13 | | | | processes incidental to it, including purchase concepts, | | |
| 14 | | | | professional services, technology, consulting and any other | | |
| 15 | | | | expense deemed necessary and pertinent to the police reform | 860,000 | |
| 16 | | | x | To recruit firefighters | 6,976,000 | |
| 17 | | | xi | For the recruitment of civilians to substitute sworn officers | | |
| 18 | | | | performing administrative tasks | 5,610,000 | |
| 19 | | | xii | To recruit cadets for the Police Academy | 5,235,000 | |
| 20 | | | xiii | To hire undercover agents | 1,635,000 | |
| 21 | | | xiv | To hire paramedics and dispatchers | 981,000 | |
| 22 | | | xv | To hire special agents | 294,000 | |
| 23 | | | B. | Payments to PayGo | | 213,540,000 |
| 24 | | | C. | Facilities and utility payments | | 46,199,000 |
| 25 | | | i | Payments to PREPA | 10,980,000 | |
| 26 | | | ii | Payments to PRASA | 3,340,000 | |
| 27 | | | iii | Payments to PBA | 14,290,000 | |
| 28 | | | iv | Other facilities costs | 2,369,000 | |
| 29 | | | v | For fuel and lubricants payment to GSA | 15,220,000 | |
| 30 | | | D. | Purchased services | | 12,707,000 |
| 31 | | | i | Payments for PRIMAS | 5,338,000 | |
| 32 | | | ii | Leases (excluding PBA) | 2,867,000 | |
| 33 | | | iii | Maintenance & repairs | 1,143,000 | |
| 34 | | | iv | Other purchased services | 3,359,000 | |
| 35 | | | E. | Transportation | | 1,965,000 |
| 36 | | | F. | Professional services | | 833,000 |
| 37 | | | i | Finance and accounting professional services | 69,000 | |
| 38 | | | ii | Medical professional services | 17,000 | |

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iii | Other professional services | 747,000 | |
| 2 | G. | | Other operating expenses | | 4,821,000 |
| 3 | | i | Other operating expenses | 1,792,000 | |
| 4 | | ii | For operational expenses related to the recruitment of firefighters | 3,029,000 | |
| 5 | H. | | Capital expenditures | | 28,300,000 |
| 6 | | i | Equipment | 3,500,000 | |
| 7 | | ii | Construction / infrastructure | 5,200,000 | |
| 8 | | iii | For expenses related to the police reform and the re-engineering | | |
| 9 | | | processes incidental to it, including purchase concepts, | | |
| 10 | | | professional services, technology, consulting and any other | | |
| 11 | | | expense deemed necessary and pertinent to the police reform | 6,600,000 | |
| 12 | | iv | For the acquisition of vehicles | 11,000,000 | |
| 13 | | v | For the acquisition of bariatric ambulances and other vehicles | 2,000,000 | |
| 14 | I. | | Payments of current and prior period obligations | | 819,000 |
| 15 | J. | | Materials and supplies | | 5,412,000 |
| 16 | K. | | Equipment purchases | | 3,848,000 |
| 17 | L. | | Media and advertisements | | 6,000 |
| 18 | M. | | Federal fund matching | | 1,474,000 |
| 19 | N. | | Donations, subsidies and other distributions (including court sentences) | | 1,247,000 |
| 20 | O. | | Appropriations to non-governmental entities | | 2,185,000 |
| 21 | | i | Other appropriations to non-governmental entities | 2,185,000 | |
| 22 | P. | | Undistributed appropriations | | 20,000,000 |
| 23 | **Total Department of Public Safety** | | | | **1,174,069,000** |
| 24 | | | | | |
| 25 | **1.1 Puerto Rico Police Bureau** | | | | |
| 26 | A. | | Payroll and related costs | | 731,801,000 |
| 27 | | i | Salaries | 540,419,000 | |
| 28 | | ii | Salaries for trust employees | 2,418,000 | |
| 29 | | iii | Overtime | 61,259,000 | |
| 30 | | iv | Christmas bonus | - | |
| 31 | | v | Healthcare | 8,810,000 | |
| 32 | | vi | Other benefits | 71,258,000 | |
| 33 | | vii | Early retirement benefits & voluntary transition programs | 35,157,000 | |
| 34 | | viii | Other payroll | - | |
| 35 | | ix | For the recruitment of civilians to substitute sworn officers | | |
| 36 | | | performing administrative tasks | 5,610,000 | |
| 37 | | x | To recruit cadets for the Police Academy | 5,235,000 | |
| 38 | | xi | To hire undercover agents | 1,635,000 | |

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | B. | | Facilities and utility payments | | 41,393,000 |
| 2 | | i | Payments to PREPA | 9,461,000 | |
| 3 | | ii | Payments to PRASA | 2,722,000 | |
| 4 | | iii | Payments to PBA | 13,768,000 | |
| 5 | | iv | Other facilities costs | 2,237,000 | |
| 6 | | v | For fuel and lubricants payment to GSA | 13,205,000 | |
| 7 | C. | | Purchased services | | 9,319,000 |
| 8 | | i | Payments for PRIMAS | 3,640,000 | |
| 9 | | ii | Leases (excluding PBA) | 1,522,000 | |
| 10 | | iii | Maintenance & repairs | 1,139,000 | |
| 11 | | iv | Other purchased services | 3,018,000 | |
| 12 | D. | | Transportation | | 1,922,000 |
| 13 | E. | | Professional services | | 530,000 |
| 14 | | i | Finance and accounting professional services | 69,000 | |
| 15 | | ii | Medical professional services | 15,000 | |
| 16 | | iii | Other professional services | 446,000 | |
| 17 | F. | | Other operating expenses | | 1,661,000 |
| 18 | G. | | Capital expenditures | | 16,600,000 |
| 19 | | i | For the acquisition of vehicles | 10,000,000 | |
| 20 | | ii | For expenses related to the police reform and the re-engineering | | |
| 21 | | | processes incidental to it, including purchase concepts, | | |
| 22 | | | professional services, technology, consulting and any other | | |
| 23 | | | expense deemed necessary and pertinent to the police reform | 6,600,000 | |
| 24 | H. | | Materials and supplies | | 4,996,000 |
| 25 | I. | | Equipment purchases | | 3,285,000 |
| 26 | J. | | Media and advertisements | | 6,000 |
| 27 | K. | | Donations, subsidies and other distributions (including court sentences) | | 1,247,000 |
| 28 | L. | | Appropriations to non-governmental entities | | 2,000,000 |
| 29 | | i | Other appropriations to non-governmental entities | 2,000,000 | |
| 30 | M. | | Undistributed appropriations | | 20,000,000 |
| 31 | | | **Total Puerto Rico Police Bureau** | | **834,760,000** |
| 32 | | | | | |
| 33 | **1.2** | | **Puerto Rico Fire Department Bureau** | | |
| 34 | A. | | Payroll and related costs | | 56,289,000 |
| 35 | | i | Salaries | 36,334,000 | |
| 36 | | ii | Salaries for trust employees | 500,000 | |
| 37 | | iii | Overtime | 552,000 | |
| 38 | | iv | Christmas bonus | - | |

GENERAL FUND

| | | | | |
|---|---|---|---|---|
| 1 | | v | Healthcare | 3,993,000 | |
| 2 | | vi | Other benefits | 5,898,000 | |
| 3 | | vii | Early retirement benefits & voluntary transition programs | 2,036,000 | |
| 4 | | viii | Other payroll | - | |
| 5 | | ix | To recruit firefighters | 6,976,000 | |
| 6 | B. | | Facilities and utility payments | | 2,762,000 |
| 7 | | i | Payments to PREPA | 898,000 | |
| 8 | | ii | Payments to PRASA | 482,000 | |
| 9 | | iii | Payments to PBA | 382,000 | |
| 10 | | iv | For fuel and lubricants payment to GSA | 1,000,000 | |
| 11 | C. | | Purchased services | | 1,090,000 |
| 12 | | i | Payments for PRIMAS | 1,090,000 | |
| 13 | D. | | Other operating expenses | | 3,029,000 |
| 14 | | i | For operational expenses related to the recruitment of firefighters | 3,029,000 | |
| 15 | E. | | Capital expenditures | | 9,700,000 |
| 16 | | i | Construction / infrastructure | 5,200,000 | |
| 17 | | ii | Equipment | 3,500,000 | |
| 18 | | iii | For the acquisition of vehicles | 1,000,000 | |
| 19 | F. | | Materials and supplies | | 129,000 |
| 20 | G. | | Equipment purchases | | 10,000 |
| 21 | | i | Other equipment purchases | 10,000 | |
| 22 | **Total Puerto Rico Fire Department Bureau** | | | | **73,009,000** |
| 23 | | | | | |
| 24 | 1.3 | **Medical Emergency Corps Bureau** | | | |
| 25 | A. | | Payroll and related costs | | 16,682,000 |
| 26 | | i | Salaries | 12,756,000 | |
| 27 | | ii | Salaries for trust employees | - | |
| 28 | | iii | Overtime | - | |
| 29 | | iv | Christmas bonus | - | |
| 30 | | v | Healthcare | 1,318,000 | |
| 31 | | vi | Other benefits | 1,627,000 | |
| 32 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 33 | | viii | Other payroll | - | |
| 34 | | ix | To hire paramedics and dispatchers | 981,000 | |
| 35 | B. | | Facilities and utility payments | | 1,041,000 |
| 36 | | i | Payments to PREPA | 173,000 | |
| 37 | | ii | Payments to PRASA | 16,000 | |
| 38 | | iii | Payments to PBA | 102,000 | |

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iv | For fuel and lubricants payment to GSA | 750,000 | |
| 2 | C. | | Purchased services | | 380,000 |
| 3 | | i | Payments for PRIMAS | 380,000 | |
| 4 | D. | | Professional services | | 48,000 |
| 5 | | i | Medical professional services | 2,000 | |
| 6 | | ii | Other professional services | 46,000 | |
| 7 | E. | | Other operating expenses | | 15,000 |
| 8 | F. | | Capital expenditures | | 2,000,000 |
| 9 | | i | For the acquisition of bariatric ambulances and other vehicles | 2,000,000 | |
| 10 | G. | | Materials and supplies | | 185,000 |
| 11 | | | **Total Medical Emergency Corps Bureau** | | **20,351,000** |
| 12 | | | | | |
| 13 | **1.4** | | **Emergency and Disaster Management Bureau** | | |
| 14 | A. | | Payroll and related costs | | 2,779,000 |
| 15 | | i | Salaries | 2,301,000 | |
| 16 | | ii | Salaries for trust employees | 100,000 | |
| 17 | | iii | Overtime | - | |
| 18 | | iv | Christmas bonus | - | |
| 19 | | v | Healthcare | 97,000 | |
| 20 | | vi | Other benefits | 173,000 | |
| 21 | | vii | Early retirement benefits & voluntary transition programs | 108,000 | |
| 22 | | viii | Other payroll | - | |
| 23 | B. | | Facilities and utility payments | | 900,000 |
| 24 | | i | Payments to PREPA | 448,000 | |
| 25 | | ii | Payments to PRASA | 118,000 | |
| 26 | | iii | Payments to PBA | 38,000 | |
| 27 | | iv | Other facilities costs | 116,000 | |
| 28 | | v | For fuel and lubricants payment to GSA | 180,000 | |
| 29 | C. | | Purchased services | | 986,000 |
| 30 | | i | Payments for PRIMAS | 111,000 | |
| 31 | | ii | Leases (excluding PBA) | 574,000 | |
| 32 | | iii | Maintenance & repairs | 4,000 | |
| 33 | | iv | Other purchased services | 297,000 | |
| 34 | D. | | Transportation | | 15,000 |
| 35 | E. | | Professional services | | 17,000 |
| 36 | F. | | Other operating expenses | | 15,000 |
| 37 | G. | | Payments of current and prior period obligations | | 48,000 |
| 38 | H. | | Materials and supplies | | 410,000 |

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | I. | Equipment purchases | | 819,000 |
| 2 | | J. | Federal fund matching | | 1,474,000 |
| 3 | | **Total Emergency and Disaster Management Bureau** | | | **7,463,000** |
| 4 | | | | | |
| 5 | 1.5 | **Special Investigations Bureau** | | | |
| 6 | | A. | Payroll and related costs | | 3,867,000 |
| 7 | | | i | Salaries | 2,644,000 | |
| 8 | | | ii | Salaries for trust employees | 140,000 | |
| 9 | | | iii | Overtime | 40,000 | |
| 10 | | | iv | Christmas bonus | - | |
| 11 | | | v | Healthcare | 98,000 | |
| 12 | | | vi | Other benefits | 465,000 | |
| 13 | | | vii | Early retirement benefits & voluntary transition programs | 186,000 | |
| 14 | | | viii | Other payroll | - | |
| 15 | | | ix | To hire special agents | 294,000 | |
| 16 | | B. | Facilities and utility payments | | 103,000 |
| 17 | | | i | Payments to PRASA | 2,000 | |
| 18 | | | ii | Other facilities costs | 16,000 | |
| 19 | | | iii | For fuel and lubricants payment to GSA | 85,000 | |
| 20 | | C. | Purchased services | | 79,000 |
| 21 | | | i | Payments for PRIMAS | 6,000 | |
| 22 | | | ii | Leases (excluding PBA) | 39,000 | |
| 23 | | | iii | Other purchased services | 34,000 | |
| 24 | | D. | Transportation | | 28,000 |
| 25 | | E. | Other operating expenses | | 100,000 |
| 26 | | F. | Materials and supplies | | 39,000 |
| 27 | | G. | Equipment purchases | | 140,000 |
| 28 | | H. | Appropriations to non-governmental entities | | 185,000 |
| 29 | | | i | Other appropriations to non-governmental entities | 185,000 | |
| 30 | | **Total Special Investigations Bureau** | | | **4,541,000** |
| 31 | | | | | |
| 32 | 1.6 | **Shared Services within Department of Public Safety** | | | |
| 33 | | A. | Payroll and related costs | | 19,295,000 |
| 34 | | | i | Salaries | 13,961,000 | |
| 35 | | | ii | Salaries for trust employees | 2,325,000 | |
| 36 | | | iii | Overtime | - | |
| 37 | | | iv | Christmas bonus | - | |
| 38 | | | v | Healthcare | 602,000 | |

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | vi | Other benefits | 1,519,000 | |
| 2 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 3 | | viii | Other payroll | 28,000 | |
| 4 | | ix | For expenses related to the police reform and the re-engineering | | |
| 5 | | | processes incidental to it, including purchase concepts, | | |
| 6 | | | professional services, technology, consulting and any other | | |
| 7 | | | expense deemed necessary and pertinent to the police reform | 860,000 | |
| 8 | | B. | Payments to PayGo | | 213,540,000 |
| 9 | | C. | Purchased services | | 853,000 |
| 10 | | i | Payments for PRIMAS | 111,000 | |
| 11 | | ii | Leases (excluding PBA) | 732,000 | |
| 12 | | iii | Other purchased services | 10,000 | |
| 13 | | D. | Professional services | | 238,000 |
| 14 | | i | Other professional services | 238,000 | |
| 15 | | E. | Other operating expenses | | 1,000 |
| 16 | | F. | Materials and supplies | | 15,000 |
| 17 | | i | Other materials and supplies | 15,000 | |
| 18 | | G. | Equipment purchases | | 3,000 |
| 19 | | i | Other equipment purchases | 3,000 | |
| 20 | | | **Total Shared Services within Department of Public Safety** | | **233,945,000** |
| 21 | | | **Subtotal Department of Public Safety** | | **1,174,069,000** |
| 22 | | | | | |
| 23 | II | Health | | | |
| 24 | | 2. | **Puerto Rico Health Insurance Administration** | | |
| 25 | | A. | Payroll and related costs | | 4,561,000 |
| 26 | | i | Salaries | 1,425,000 | |
| 27 | | ii | Salaries for trust employees | 1,146,000 | |
| 28 | | iii | Overtime | - | |
| 29 | | iv | Christmas bonus | - | |
| 30 | | v | Healthcare | 1,470,000 | |
| 31 | | vi | Other benefits | 520,000 | |
| 32 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 33 | | viii | Other payroll | - | |
| 34 | | B. | Payments to PayGo | | 345,000 |
| 35 | | C. | Facilities and utility payments | | 160,000 |
| 36 | | i | Other facilities costs | 152,000 | |
| 37 | | ii | For fuel and lubricants payment to GSA | 8,000 | |
| 38 | | D. | Purchased services | | 1,129,000 |

**GENERAL FUND**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Payments for PRIMAS | 383,000 | |
| 2 | | ii | Leases (excluding PBA) | 313,000 | |
| 3 | | iii | Maintenance & repairs | 73,000 | |
| 4 | | iv | Other purchased services | 360,000 | |
| 5 | E. | | Transportation | | 18,000 |
| 6 | F. | | Professional services | | 11,957,000 |
| 7 | | i | Information technology (IT) professional services | 1,894,000 | |
| 8 | | ii | Legal professional services | 627,000 | |
| 9 | | iii | Finance and accounting professional services | 126,000 | |
| 10 | | iv | Medical professional services | 118,000 | |
| 11 | | v | Other professional services | 9,192,000 | |
| 12 | G. | | Other operating expenses | | 72,000 |
| 13 | H. | | Materials and supplies | | 33,000 |
| 14 | I. | | Equipment purchases | | 333,000 |
| 15 | J. | | Social well-being for Puerto Rico | | 796,077,000 |
| 16 | | i | To pay for health insurance as provided in Law 72-1993, | | |
| 17 | | | as amended | 796,077,000 | |
| 18 | | | **Total Puerto Rico Health Insurance Administration** | | **814,685,000** |
| 19 | | | | | |
| 20 | **3.** | **Department of Health** | | | |
| 21 | A. | | Payroll and related costs | | 85,571,000 |
| 22 | | i | Salaries | 67,561,000 | |
| 23 | | ii | Salaries for trust employees | 2,484,000 | |
| 24 | | iii | Overtime | - | |
| 25 | | iv | Christmas bonus | - | |
| 26 | | v | Healthcare | 4,297,000 | |
| 27 | | vi | Other benefits | 6,239,000 | |
| 28 | | vii | Early retirement benefits & voluntary transition programs | 4,830,000 | |
| 29 | | viii | Other payroll | 7,000 | |
| 30 | | ix | For operating expenses of the emergency rooms of the CDTs | 27,000 | |
| 31 | | x | For operating expenses of the Food and Nutrition Commission, as | | |
| 32 | | | provided in Law 10-1999 | 8,000 | |
| 33 | | xi | For operating expenses of the Integrated Services Centers for Minors | | |
| 34 | | | Victims of Sexual Assault, Law 158-2013 | 77,000 | |
| 35 | | xii | To carry out the National Day to perform the Hepatitis C test, as | | |
| 36 | | | provided in Law 42-2003 | 21,000 | |
| 37 | | xiii | For the Catastrophic Disease Fund, as provided in | | |
| 38 | | | Law 150-1996, as amended | 20,000 | |

**GENERAL FUND**

| | | | | | |
|---|---|---|---|---|---|
| 1 | B. | | Payments to PayGo | | 97,784,000 |
| 2 | C. | | Facilities and utility payments | | 73,682,000 |
| 3 | | i | Payments to PREPA | 15,157,000 | |
| 4 | | ii | Payments to PRASA | 3,002,000 | |
| 5 | | iii | Payments to PBA | 1,513,000 | |
| 6 | | iv | For payments to Medical Services Administration (ASEM) | | |
| 7 | | | for services provided | 52,208,000 | |
| 8 | | v | For fuel and lubricants payment to GSA | 365,000 | |
| 9 | | vi | Other facilities costs | 1,437,000 | |
| 10 | D. | | Purchased services | | 52,671,000 |
| 11 | | i | Payments for PRIMAS | 7,590,000 | |
| 12 | | ii | Leases (excluding PBA) | 781,000 | |
| 13 | | iii | Maintenance & repairs | 1,761,000 | |
| 14 | | iv | Other purchased services | 39,250,000 | |
| 15 | | v | For operating expenses of the Food and Nutrition Commission, as | | |
| 16 | | | provided in Law 10-1999 | 3,000 | |
| 17 | | vi | For the Program of Welfare and Integration and Development of People | | |
| 18 | | | with Autism, as provided in Law 220-2012 | 292,000 | |
| 19 | | vii | For operating expenses of the Integrated Services Centers for Minors | | |
| 20 | | | Victims of Sexual Assault, Law 158-2013 | 232,000 | |
| 21 | | viii | For security expense services | 2,500,000 | |
| 22 | | ix | For the development of the public policy of the PR Government | | |
| 23 | | | related to the population that suffers from Autism, as provided | | |
| 24 | | | in Law 318-2003 | 250,000 | |
| 25 | | x | To regulate the practice of smoking in certain public and private places, | | |
| 26 | | | as provided in Law 40-1993, as amended | 12,000 | |
| 27 | E. | | Transportation | | 1,035,000 |
| 28 | | i | For operating expenses of the Integrated Services Centers for Minors | | |
| 29 | | | Victims of Sexual Assault, Law 158-2013 | 15,000 | |
| 30 | | ii | For operating expenses of the Food and Nutrition Commission, as | | |
| 31 | | | provided in Law 10-1999 | 1,000 | |
| 32 | | iii | For operating expenses of the emergency rooms of the CDTs | 15,000 | |
| 33 | | iv | For the aerial subsidy of the Municipality of Vieques, as provided for | | |
| 34 | | | in Law 44-1955 | 345,000 | |
| 35 | | v | Other transportation | 659,000 | |
| 36 | F. | | Professional services | | 23,341,000 |
| 37 | | i | Information technology (IT) professional services | 967,000 | |
| 38 | | ii | Legal professional services | 900,000 | |

**GENERAL FUND**

| | | | |
|---|---|---|---|
| 1 | iii | Labor and human resources professional services | 89,000 |
| 2 | iv | Medical professional services | 2,352,000 |
| 3 | v | Other professional services | 8,460,000 |
| 4 | vi | For operating expenses of the emergency rooms of the CDTs | 7,283,000 |
| 5 | vii | For operating expenses of the Food and Nutrition Commission, as | |
| 6 | | provided in Law 10-1999 | 44,000 |
| 7 | viii | To operate the third shift (11:00 p.m. to 7:00 a.m.) of the | |
| 8 | | Loiza CDT emergency room | 736,000 |
| 9 | ix | For operating expenses of the Integrated Services Centers for Minors | |
| 10 | | Victims of Sexual Assault, Law 158-2013 | 653,000 |
| 11 | x | For operating expenses for the Alzheimer's Disease Registry, as provided | |
| 12 | | in Law 237-1999 | 525,000 |
| 13 | xi | For the Commission for the Implementation of Public Policy | |
| 14 | | in the Prevention of Suicide, as provided in Law 227-1999, | |
| 15 | | as amended | 30,000 |
| 16 | xii | To carry out the National Day to perform the Hepatitis C test, as | |
| 17 | | provided in Law 42-2003 | 121,000 |
| 18 | xiii | For the Catastrophic Disease Fund, as provided in | |
| 19 | | Law 150-1996, as amended | 146,000 |
| 20 | xiv | For health services, education and welfare of early childhood programs | |
| 21 | | including new and existing programs for the diagnosis and treatment | |
| 22 | | of children with developmental deficiencies, programs to improve the | |
| 23 | | quality of personnel training services of Child Care and Development | |
| 24 | | Centers | 750,000 |
| 25 | xv | To offer the laboratory and X-ray services of the emergency room | |
| 26 | | of the CDT Loiza | 225,000 |
| 27 | xvi | To cover operating expenses of the Program for the Prevention and | |
| 28 | | Surveillance of Medical Emergencies of Children, as provided | |
| 29 | | in Law 259-2000 | 60,000 |
| 30 | G. | Other operating expenses | 1,018,000 |
| 31 | i | For operating expenses of the Pediatric Hospital; for the treatment | |
| 32 | | of pediatric cancer | 500,000 |
| 33 | ii | For operating expenses of the Food and Nutrition Commission, as | |
| 34 | | provided in Law 10-1999 | 1,000 |
| 35 | iii | For the Program of Welfare and Integration and Development of People | |
| 36 | | with Autism, as provided in Law 220-2012 | 42,000 |
| 37 | iv | For operating expenses of the Integrated Services Centers for Minors | |
| 38 | | Victims of Sexual Assault, Law 158-2013 | 1,000 |

**GENERAL FUND**

| | | | | |
|---|---|---|---|---|
| 1 | v | Other operating expenses | 474,000 | |
| 2 | H. | Payments of current and prior period obligations | | 1,695,000 |
| 3 | I. | Materials and supplies | | 7,970,000 |
| 4 | i | For operating expenses of the Pediatric Hospital; for the treatment | | |
| 5 | | of pediatric cancer | 2,360,000 | |
| 6 | ii | For operating expenses of the Integrated Services Centers for Minors | | |
| 7 | | Victims of Sexual Assault, Law 158-2013 | 18,000 | |
| 8 | iii | For the Program of Welfare and Integration and Development of People | | |
| 9 | | with Autism, as provided in Law 220-2012 | 106,000 | |
| 10 | iv | For operating expenses of the Food and Nutrition Commission, as | | |
| 11 | | provided in Law 10-1999 | 1,000 | |
| 12 | v | For the Pediatric Hospital, for the purchase of equipment and | | |
| 13 | | materials for direct patient care | 343,000 | |
| 14 | vi | To carry out the National Day to perform the Hepatitis C test, as | | |
| 15 | | provided in Law 42-2003 | 8,000 | |
| 16 | viii | Other materials and supplies | 5,134,000 | |
| 17 | J. | Equipment purchases | | 1,469,000 |
| 18 | i | For operating expenses of the Food and Nutrition Commission, as | | |
| 19 | | provided in Law 10-1999 | 2,000 | |
| 20 | ii | For the Program of Welfare and Integration and Development of People | | |
| 21 | | with Autism, as provided in Law 220-2012 | 60,000 | |
| 22 | iii | For operating expenses of the Integrated Services Centers for Minors | | |
| 23 | | Victims of Sexual Assault, Law 158-2013 | 4,000 | |
| 24 | iv | For the Pediatric Hospital, for the purchase of equipment and | | |
| 25 | | materials for direct patient care | 357,000 | |
| 26 | v | Other equipment purchases | 1,046,000 | |
| 27 | K. | Media and advertisements | | 425,000 |
| 28 | L. | Federal fund matching | | 30,492,000 |
| 29 | i | For federal funds matching - Medicaid Program | 25,166,000 | |
| 30 | ii | For federal fund matching for the Advancing Together Program | 2,100,000 | |
| 31 | iii | Other federal fund matching | 3,226,000 | |
| 32 | M. | Donations, subsidies and other distributions (including court sentences) | | 21,320,000 |
| 33 | i | For state funding of community health centers that receive federal grants | | |
| 34 | | under Section 330 of the Public Health Service Act | 20,000,000 | |
| 35 | ii | For the Puerto Rican League Against Cancer, as provided in JR | | |
| 36 | | 68-2010 | 70,000 | |
| 37 | iii | Federal monitor costs and budgetary reserve | 1,250,000 | |
| 38 | N. | Social well-being for Puerto Rico | | 10,109,000 |

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | For medical residents | 10,109,000 | |
| 2 | | O. | Appropriations to non-governmental entities | | 18,732,000 |
| 3 | | i | For operating expenses of the Oncology Hospital | 7,500,000 | |
| 4 | | ii | To be transferred to the Society of Education and Rehabilitation of | | |
| 5 | | | Puerto Rico (SER), to cover operating expenses | 1,050,000 | |
| 6 | | iii | For the Renal Council of Puerto Rico, as provided in JR 204-2006 | 250,000 | |
| 7 | | iv | For the Training and Information Center for Parents of Children with | | |
| 8 | | | Disabilities of Puerto Rico (APNI) | 225,000 | |
| 9 | | v | To establish the Umbilical Cord Blood Public Bank of Puerto Rico at | | |
| 10 | | | the Comprehensive Cancer Center in collaboration and consultation | | |
| 11 | | | with the Medical Sciences Campus | 210,000 | |
| 12 | | vi | For the CAP-Foundation, Pro-Department of Pediatric Oncology of | | |
| 13 | | | the Dr. Antonio Ortiz University Pediatric Hospital | 200,000 | |
| 14 | | vii | For operating expenses of the American Red Cross | 200,000 | |
| 15 | | viii | For operating expenses of the American Cancer Society, as | | |
| 16 | | | provided in Law 135-2010 | 300,000 | |
| 17 | | ix | To be transferred to the Mercedes Rubí Foundation, for materials, | | |
| 18 | | | maintenance and training to the Center for Neurovascular Surgery of | | |
| 19 | | | Puerto Rico and the Caribbean, as provided in JR 164-2005 | 125,000 | |
| 20 | | x | For operating expenses of the Modesto Gotay Foundation, as | | |
| 21 | | | provided in JR 336-2000 | 125,000 | |
| 22 | | xi | For the Catastrophic Disease Fund, as provided in | | |
| 23 | | | Law 150-1996, as amended | 8,072,000 | |
| 24 | | xii | Other appropriations to non-governmental entities | 475,000 | |
| 25 | | | **Total Department of Health** | | **427,314,000** |
| 26 | | | | | |
| 27 | 3.1 | | **Pediatric University Hospital within Department of Health** | | |
| 28 | | A. | Payroll and related costs | | 14,129,000 |
| 29 | | i | Salaries | 12,317,000 | |
| 30 | | ii | Salaries for trust employees | 108,000 | |
| 31 | | iii | Overtime | - | |
| 32 | | iv | Christmas bonus | - | |
| 33 | | v | Healthcare | 698,000 | |
| 34 | | vi | Other benefits | 1,006,000 | |
| 35 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 36 | | viii | Other payroll | - | |
| 37 | | B. | Facilities and utility payments | | 13,120,000 |
| 38 | | i | For payments to Medical Services Administration (ASEM) | | |

HTA_CONF 00015626

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | for services provided | 13,120,000 | |
| 2 | C. | | Purchased services | | 2,213,000 |
| 3 | | i | Leases (excluding PBA) | 18,000 | |
| 4 | | ii | Maintenance & repairs | 31,000 | |
| 5 | | iii | Other purchased services | 2,164,000 | |
| 6 | D. | | Other operating expenses | | 500,000 |
| 7 | | i | For operating expenses of the Pediatric Hospital; for the treatment | | |
| 8 | | | of pediatric cancer | 500,000 | |
| 9 | E. | | Materials and supplies | | 5,196,000 |
| 10 | | i | For operating expenses of the Pediatric Hospital; for the treatment | | |
| 11 | | | of pediatric cancer | 2,360,000 | |
| 12 | | ii | For the Pediatric Hospital, for the purchase of equipment and | | |
| 13 | | | materials for direct patient care | 343,000 | |
| 14 | | iii | Other materials and supplies | 2,493,000 | |
| 15 | F. | | Equipment purchases | | 357,000 |
| 16 | | i | For the Pediatric Hospital, for the purchase of equipment and | | |
| 17 | | | materials for direct patient care | 357,000 | |
| 18 | | | **Total Pediatric University Hospital within Department of Health** | | **35,515,000** |
| 19 | | | | | |
| 20 | **3.2** | | **Adults University Hospital within Department of Health** | | |
| 21 | A. | | Payroll and related costs | | 20,607,000 |
| 22 | | i | Salaries | 17,032,000 | |
| 23 | | ii | Salaries for trust employees | - | |
| 24 | | iii | Overtime | - | |
| 25 | | iv | Christmas bonus | - | |
| 26 | | v | Healthcare | 919,000 | |
| 27 | | vi | Other benefits | 1,380,000 | |
| 28 | | vii | Early retirement benefits & voluntary transition programs | 1,276,000 | |
| 29 | | viii | Other payroll | - | |
| 30 | B. | | Facilities and utility payments | | 36,064,000 |
| 31 | | i | For payments to Medical Services Administration (ASEM) | | |
| 32 | | | for services provided | 36,064,000 | |
| 33 | C. | | Purchased services | | 1,472,000 |
| 34 | | | **Total Adults University Hospital within Department of Health** | | **58,143,000** |
| 35 | | | | | |
| 36 | **3.3** | | **Bayamón University Hospital within Department of Health** | | |
| 37 | A. | | Payroll and related costs | | 7,582,000 |
| 38 | | i | Salaries | 6,271,000 | |

**GENERAL FUND**

| | | | | |
|---|---|---|---|---|
| 1 | ii | Salaries for trust employees | - | |
| 2 | iii | Overtime | - | |
| 3 | iv | Christmas bonus | - | |
| 4 | v | Healthcare | 456,000 | |
| 5 | vi | Other benefits | 611,000 | |
| 6 | vii | Early retirement benefits & voluntary transition programs | 244,000 | |
| 7 | viii | Other payroll | - | |
| 8 | B. | Purchased services | | 269,000 |
| 9 | i | Leases (excluding PBA) | 68,000 | |
| 10 | ii | Maintenance & repairs | 5,000 | |
| 11 | iii | Other purchased services | 196,000 | |
| 12 | | **Total Bayamón University Hospital  within Department of Health** | | **7,851,000** |
| 13 | | | | |
| 14 | **3.4** | **Intellectual disability program within Department of Health** | | |
| 15 | A. | Payroll and related costs | | 10,530,000 |
| 16 | i | Salaries | 7,968,000 | |
| 17 | ii | Salaries for trust employees | - | |
| 18 | iii | Overtime | - | |
| 19 | iv | Christmas bonus | - | |
| 20 | v | Healthcare | 782,000 | |
| 21 | vi | Other benefits | 844,000 | |
| 22 | vii | Early retirement benefits & voluntary transition programs | 936,000 | |
| 23 | viii | Other payroll | - | |
| 24 | B. | Facilities and utility payments | | 234,000 |
| 25 | C. | Purchased services | | 34,416,000 |
| 26 | i | Leases (excluding PBA) | 32,000 | |
| 27 | ii | Maintenance & repairs | 436,000 | |
| 28 | iii | Other purchased services | 33,948,000 | |
| 29 | D. | Transportation | | 65,000 |
| 30 | E. | Professional services | | 7,728,000 |
| 31 | i | Legal professional services | 900,000 | |
| 32 | ii | Medical professional services | 70,000 | |
| 33 | iii | Other professional services | 6,758,000 | |
| 34 | F. | Other operating expenses | | 362,000 |
| 35 | G. | Materials and supplies | | 355,000 |
| 36 | H. | Equipment purchases | | 350,000 |
| 37 | I. | Media and advertisements | | 175,000 |
| 38 | J. | Donations, subsidies and other distributions (including court sentences) | | 1,250,000 |

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Federal monitor costs and budgetary reserve | 1,250,000 | |
| 2 | | | **Total Intellectual Disability Program within Department of Health** | | **55,465,000** |
| 3 | | | | | |
| 4 | **3.5** | | **Other Programs within Department of Health** | | |
| 5 | | A. | Payroll and related costs | | 32,723,000 |
| 6 | | i | Salaries | 23,973,000 | |
| 7 | | ii | Salaries for trust employees | 2,376,000 | |
| 8 | | iii | Overtime | - | |
| 9 | | iv | Christmas bonus | - | |
| 10 | | v | Healthcare | 1,442,000 | |
| 11 | | vi | Other benefits | 2,398,000 | |
| 12 | | vii | Early retirement benefits & voluntary transition programs | 2,374,000 | |
| 13 | | viii | Other payroll | 7,000 | |
| 14 | | ix | For operating expenses of the emergency rooms of the CDTs | 27,000 | |
| 15 | | x | For operating expenses of the Food and Nutrition Commission, as | | |
| 16 | | | provided in Law 10-1999 | 8,000 | |
| 17 | | xi | For operating expenses of the Integrated Services Centers for Minors | | |
| 18 | | | Victims of Sexual Assault, Law 158-2013 | 77,000 | |
| 19 | | xii | To carry out the National Day to perform the Hepatitis C test, as | | |
| 20 | | | provided in Law 42-2003 | 21,000 | |
| 21 | | xiii | For the Catastrophic Disease Fund, as provided in | | |
| 22 | | | Law 150-1996, as amended | 20,000 | |
| 23 | | B. | Payments to PayGo | | 97,784,000 |
| 24 | | C. | Facilities and utility payments | | 24,264,000 |
| 25 | | i | Payments to PREPA | 15,157,000 | |
| 26 | | ii | Payments to PRASA | 3,002,000 | |
| 27 | | iii | Payments to PBA | 1,513,000 | |
| 28 | | iv | For payments to Medical Services Administration (ASEM) | | |
| 29 | | | for services provided | 3,024,000 | |
| 30 | | v | Other facilities costs | 1,203,000 | |
| 31 | | vi | For fuel and lubricants payment to GSA | 365,000 | |
| 32 | | D. | Purchased services | | 14,301,000 |
| 33 | | i | Payments for PRIMAS | 7,590,000 | |
| 34 | | ii | Leases (excluding PBA) | 663,000 | |
| 35 | | iii | Maintenance & repairs | 1,289,000 | |
| 36 | | iv | Other purchased services | 1,470,000 | |
| 37 | | v | For operating expenses of the Food and Nutrition Commission, as | | |
| 38 | | | provided in Law 10-1999 | 3,000 | |

HTA_CONF 00015629

**GENERAL FUND**

| | | | | |
|---|---|---|---|---|
| 1 | vi | For the Program of Welfare and Integration and Development of People | | |
| 2 | | with Autism, as provided in Law 220-2012 | 292,000 | |
| 3 | vii | For operating expenses of the Integrated Services Centers for Minors | | |
| 4 | | Victims of Sexual Assault, Law 158-2013 | 232,000 | |
| 5 | viii | For security expense services | 2,500,000 | |
| 6 | ix | For the development of the public policy of the PR Government | | |
| 7 | | related to the population that suffers from Autism, as provided | | |
| 8 | | in Law 318-2003 | 250,000 | |
| 9 | x | To regulate the practice of smoking in certain public and private places, | | |
| 10 | | as provided in Law 40-1993, as amended | 12,000 | |
| 11 | E. | Transportation | | 970,000 |
| 12 | i | For operating expenses of the Integrated Services Centers for Minors | | |
| 13 | | Victims of Sexual Assault, Law 158-2013 | 15,000 | |
| 14 | ii | For operating expenses of the Food and Nutrition Commission, as | | |
| 15 | | provided in Law 10-1999 | 1,000 | |
| 16 | iii | For operating expenses of the emergency rooms of the CDTs | 15,000 | |
| 17 | iv | For the aerial subsidy of the Municipality of Vieques, as provided for | | |
| 18 | | in Law 44-1955 | 345,000 | |
| 19 | v | Other transportation | 594,000 | |
| 20 | F. | Professional services | | 15,613,000 |
| 21 | i | Information technology (IT) professional services | 967,000 | |
| 22 | ii | Labor and human resources professional services | 89,000 | |
| 23 | iii | Medical professional services | 2,282,000 | |
| 24 | iv | Other professional services | 1,702,000 | |
| 25 | v | For operating expenses of the emergency rooms of the CDTs | 7,283,000 | |
| 26 | vi | For operating expenses of the Food and Nutrition Commission, as | | |
| 27 | | provided in Law 10-1999 | 44,000 | |
| 28 | vii | To operate the third shift (11:00 p.m. to 7:00 a.m.) of the | | |
| 29 | | Loiza CDT emergency room | 736,000 | |
| 30 | viii | For operating expenses of the Integrated Services Centers for Minors | | |
| 31 | | Victims of Sexual Assault, Law 158-2013 | 653,000 | |
| 32 | ix | For operating expenses for the Alzheimer's Disease Registry, as provided | | |
| 33 | | in Law 237-1999 | 525,000 | |
| 34 | x | For the Commission for the Implementation of Public Policy | | |
| 35 | | in the Prevention of Suicide, as provided in Law 227-1999, | | |
| 36 | | as amended | 30,000 | |
| 37 | xi | To carry out the National Day to perform the Hepatitis C test, as | | |
| 38 | | provided in Law 42-2003 | 121,000 | |

HTA_CONF 00015630

**GENERAL FUND**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | xii | For the Catastrophic Disease Fund, as provided in | | |
| 2 | | | Law 150-1996, as amended | 146,000 | |
| 3 | | xiii | For health services, education and welfare of early childhood programs | | |
| 4 | | | including new and existing programs for the diagnosis and treatment | | |
| 5 | | | of children with developmental deficiencies, programs to improve the | | |
| 6 | | | quality of personnel training services of Child Care and Development | | |
| 7 | | | Centers | 750,000 | |
| 8 | | xiv | To cover operating expenses of the Program for the Prevention and | | |
| 9 | | | Surveillance of Medical Emergencies of Children, as provided | | |
| 10 | | | in Law 259-2000 | 60,000 | |
| 11 | | xv | To offer the laboratory and X-ray services of the emergency room | | |
| 12 | | | of the CDT Loiza | 225,000 | |
| 13 | G. | | Other operating expenses | | 156,000 |
| 14 | | i | For operating expenses of the Food and Nutrition Commission, as | | |
| 15 | | | provided in Law 10-1999 | 1,000 | |
| 16 | | ii | For the Program of Welfare and Integration and Development of People | | |
| 17 | | | with Autism, as provided in Law 220-2012 | 42,000 | |
| 18 | | iii | For operating expenses of the Integrated Services Centers for Minors | | |
| 19 | | | Victims of Sexual Assault, Law 158-2013 | 1,000 | |
| 20 | | iv | Other operating expenses | 112,000 | |
| 21 | H. | | Materials and supplies | | 2,419,000 |
| 22 | | i | For operating expenses of the Integrated Services Centers for Minors | | |
| 23 | | | Victims of Sexual Assault, Law 158-2013 | 18,000 | |
| 24 | | ii | For the Program of Welfare and Integration and Development of People | | |
| 25 | | | with Autism, as provided in Law 220-2012 | 106,000 | |
| 26 | | iii | For operating expenses of the Food and Nutrition Commission, as | | |
| 27 | | | provided in Law 10-1999 | 1,000 | |
| 28 | | iv | To carry out the National Day to perform the Hepatitis C test, as | | |
| 29 | | | provided in Law 42-2003 | 8,000 | |
| 30 | | v | Other materials and supplies | 2,286,000 | |
| 31 | I. | | Equipment purchases | | 762,000 |
| 32 | | i | For operating expenses of the Food and Nutrition Commission, as | | |
| 33 | | | provided in Law 10-1999 | 2,000 | |
| 34 | | ii | For the Program of Welfare and Integration and Development of People | | |
| 35 | | | with Autism, as provided in Law 220-2012 | 60,000 | |
| 36 | | iii | For operating expenses of the Integrated Services Centers for Minors | | |
| 37 | | | Victims of Sexual Assault, Law 158-2013 | 4,000 | |
| 38 | | iv | Other equipment purchases | 696,000 | |

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | J. | Media and advertisements | | | 250,000 |
| 2 | K. | Federal fund matching | | | 30,492,000 |
| 3 | i | For federal funds matching - Medicaid Program | | 25,166,000 | |
| 4 | ii | Federal funds matching for the Advancing Together Program | | 2,100,000 | |
| 5 | iii | Other federal fund matching | | 3,226,000 | |
| 6 | L. | Donations, subsidies and other distributions (including court sentences) | | | 20,070,000 |
| 7 | i | For state funding of community health centers that receive federal grants | | | |
| 8 | | under Section 330 of the Public Health Service Act | | 20,000,000 | |
| 9 | ii | For the Puerto Rican League Against Cancer, as provided in JR | | | |
| 10 | | 68-2010 | | 70,000 | |
| 11 | M. | Social well-being for Puerto Rico | | | 10,109,000 |
| 12 | i | For medical residents | | 10,109,000 | |
| 13 | N. | Payments of current and prior period obligations | | | 1,695,000 |
| 14 | O. | Appropriations to non-governmental entities | | | 18,732,000 |
| 15 | i | For operating expenses of the Oncology Hospital | | 7,500,000 | |
| 16 | ii | To be transferred to the Society of Education and Rehabilitation of | | | |
| 17 | | Puerto Rico (SER), to cover operating expenses | | 1,050,000 | |
| 18 | iii | For the Renal Council of Puerto Rico, as provided in JR 204-2006 | | 250,000 | |
| 19 | iv | For the Training and Information Center for Parents of Children with | | | |
| 20 | | Disabilities of Puerto Rico (APNI) | | 225,000 | |
| 21 | v | To establish the Umbilical Cord Blood Public Bank of Puerto Rico at | | | |
| 22 | | the Comprehensive Cancer Center in collaboration and consultation | | | |
| 23 | | with the Medical Sciences Campus | | 210,000 | |
| 24 | vi | For the CAP-Foundation, Pro-Department of Pediatric Oncology of | | | |
| 25 | | the Dr. Antonio Ortiz University Pediatric Hospital | | 200,000 | |
| 26 | vii | For operating expenses of the American Red Cross | | 200,000 | |
| 27 | viii | For operating expenses of the American Cancer Society, as | | | |
| 28 | | provided in Law 135-2010 | | 300,000 | |
| 29 | ix | To be transferred to the Mercedes Rubí Foundation, for materials, | | | |
| 30 | | maintenance and training to the Center for Neurovascular Surgery of | | | |
| 31 | | Puerto Rico and the Caribbean, as provided in JR 164-2005 | | 125,000 | |
| 32 | x | For operating expenses of the Modesto Gotay Foundation, as | | | |
| 33 | | provided in JR 336-2000 | | 125,000 | |
| 34 | xi | For the Catastrophic Disease Fund, as provided in | | | |
| 35 | | Law 150-1996, as amended | | 8,072,000 | |
| 36 | xii | Other appropriations to non-governmental entities | | 475,000 | |
| 37 | **Total Other Programs within Department of Health** | | | | **270,340,000** |
| 38 | | | | | |

HTA_CONF 00015632

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | **4.** | **Medical Services Administration of Puerto Rico** | | |
| 2 | | A. | Payroll and related costs | | 10,463,000 |
| 3 | | i | Salaries | 6,963,000 | |
| 4 | | ii | Salaries for trust employees | - | |
| 5 | | iii | Overtime | - | |
| 6 | | iv | Christmas bonus | - | |
| 7 | | v | Healthcare | - | |
| 8 | | vi | Other benefits | - | |
| 9 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 10 | | viii | Other payroll | - | |
| 11 | | ix | To hire clinical staff for 14 new | | |
| 12 | | | and 4 existing operating rooms | 3,500,000 | |
| 13 | | B. | Payments to PayGo | | 22,302,000 |
| 14 | | C. | Facilities and utility payments | | 2,090,000 |
| 15 | | i | Payments to PRASA | 886,000 | |
| 16 | | ii | Payments to PREPA | 1,204,000 | |
| 17 | | D. | Professional services | | 23,851,000 |
| 18 | | i | Medical professional services | 5,129,000 | |
| 19 | | ii | To hire 13 neurosurgeons to attend | | |
| 20 | | | night shifts at the Hospital | 2,500,000 | |
| 21 | | iii | For an on-call group of neuro-intensive | | |
| 22 | | | specialists | 1,000,000 | |
| 23 | | iv | For Attending Doctors (Faculty Members at UPR) | | |
| 24 | | | supporting Residency Programs | 6,900,000 | |
| 25 | | v | To hire additional House Staff to support the continuity of the | | |
| 26 | | | UPR Residency Programs | 8,322,000 | |
| 27 | | E. | Materials and supplies | | 7,270,000 |
| 28 | | **Total Medical Services Administration of Puerto Rico** | | | **65,976,000** |
| 29 | | | | | |
| 30 | | **5.** | **Mental Health and Drug Addiction Services Administration** | | |
| 31 | | A. | Payroll and related costs | | 22,522,000 |
| 32 | | i | Salaries | 16,883,000 | |
| 33 | | ii | Salaries for trust employees | 684,000 | |
| 34 | | iii | Overtime | 7,000 | |
| 35 | | iv | Christmas bonus | - | |
| 36 | | v | Healthcare | 1,245,000 | |
| 37 | | vi | Other benefits | 1,890,000 | |
| 38 | | vii | Early retirement benefits & voluntary transition programs | 1,813,000 | |

**GENERAL FUND**

| | | | | |
|---|---|---|---|---|
| 1 | viii | Other payroll | | - |
| 2 | B. | Payments to PayGo | | 25,077,000 |
| 3 | C. | Facilities and utility payments | | 11,662,000 |
| 4 | i | Payments to PREPA | 4,078,000 | |
| 5 | ii | Payments to PRASA | 2,007,000 | |
| 6 | iii | Payments to PBA | 281,000 | |
| 7 | iv | Other facilities costs | 1,080,000 | |
| 8 | v | For payments to Medical Services Administration (ASEM) | | |
| 9 | | for services provided | 4,130,000 | |
| 10 | vi | For fuel and lubricants payment to GSA | 86,000 | |
| 11 | D. | Purchased services | | 5,773,000 |
| 12 | i | Payments for PRIMAS | 503,000 | |
| 13 | ii | Leases (excluding PBA) | 207,000 | |
| 14 | iii | Maintenance & repairs | 345,000 | |
| 15 | iv | Other purchased services | 4,718,000 | |
| 16 | E. | Transportation | | 230,000 |
| 17 | F. | Professional services | | 13,532,000 |
| 18 | i | Medical professional services | 7,050,000 | |
| 19 | ii | Other professional services | 6,482,000 | |
| 20 | G. | Other operating expenses | | 18,022,000 |
| 21 | i | Other operating expenses | 1,870,000 | |
| 22 | ii | For the payment of services provided by transitional group | | |
| 23 | | homes (Hogares) | 16,152,000 | |
| 24 | H. | Materials and supplies | | 2,482,000 |
| 25 | I. | Federal fund matching | | 414,000 |
| 26 | J. | Social well-being for Puerto Rico | | 1,350,000 |
| 27 | i | To ensure compliance with Law 36-2021 and finance the "Puerto Rico Drug | | |
| 28 | | Observatory" to observe and prevent the abuse of opioids, fentanyl | | |
| 29 | | and other drugs | 1,000,000 | |
| 30 | ii | For the operating expenses of the Multisectoral Council in support | | |
| 31 | | of the population of people without housing | 250,000 | |
| 32 | iii | To ensure compliance with Law 167-2002 to provide mental health services | | |
| 33 | | to government employees | 100,000 | |
| 34 | K. | Appropriations to non-governmental entities | | 7,865,000 |
| 35 | i | To cover the operating expenses of the Sor Isolina Ferré, Inc., | | |
| 36 | | Ponce Center, as provided in JR 183-2005 | 1,900,000 | |
| 37 | ii | To cover operating expenses of Hogar Crea, Inc., as provided | | |
| 38 | | in JR 157-2005 | 1,890,000 | |

HTA_CONF 00015634

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iii | To cover operating expenses of the Community Research | | |
| 2 | | | Initiative, Inc. | 1,440,000 | |
| 3 | | iv | To cover operating expenses of the UPENS Foundation | 950,000 | |
| 4 | | v | To fund the operating expenses of Centros Sor Isolina Ferré, Inc. | 850,000 | |
| 5 | | vi | To cover expenses of Teen Challenge | 360,000 | |
| 6 | | vii | To cover operating expenses of the Sor Isolina Ferré, Inc., (Caimito | | |
| 7 | | | Center), as provided in JR 183-2005 | 250,000 | |
| 8 | | viii | To cover operating expenses of the San Francisco Center, Ponce, as | | |
| 9 | | | provided in JR 183-2005 | 200,000 | |
| 10 | | ix | To cover expenses of Hogar La Providencia, in Old San Juan | 25,000 | |
| 11 | L. | | Undistributed appropriations | | 6,712,000 |
| 12 | | i | To cover operating expenses of the Specialized Rooms in Cases of | | |
| 13 | | | Controlled Substances Program (also known as Drug Courts) | 1,761,000 | |
| 14 | | ii | To support costs for hospital accreditation | 4,951,000 | |
| 15 | **Total Mental Health and Drug Addiction Services Administration** | | | | **115,641,000** |
| 16 | | | | | |
| 17 | 5.1 | **Rio Piedras Psychiatric Hospital within Mental Health and Drug** | | | |
| 18 | | **Addiction Services Administration** | | | |
| 19 | A. | | Payroll and related costs | | 4,795,000 |
| 20 | | i | Salaries | 4,289,000 | |
| 21 | | ii | Salaries for trust employees | - | |
| 22 | | iii | Overtime | - | |
| 23 | | iv | Christmas bonus | - | |
| 24 | | v | Healthcare | 200,000 | |
| 25 | | vi | Other benefits | 306,000 | |
| 26 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 27 | | viii | Other payroll | - | |
| 28 | B. | | Facilities and utility payments | | 3,184,000 |
| 29 | | i | Other facilities costs | 19,000 | |
| 30 | | ii | For payments to Medical Services Administration (ASEM) | | |
| 31 | | | for services provided | 3,155,000 | |
| 32 | | iii | For fuel and lubricants payment to GSA | 10,000 | |
| 33 | C. | | Purchased services | | 687,000 |
| 34 | | i | Leases (excluding PBA) | 30,000 | |
| 35 | | ii | Maintenance & repairs | 50,000 | |
| 36 | | iii | Other purchased services | 607,000 | |
| 37 | D. | | Transportation | | 56,000 |
| 38 | | i | Other transportation | 56,000 | |

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | E. | Professional services | | 7,737,000 |
| 2 | | i | Medical professional services | 5,250,000 | |
| 3 | | ii | Other professional services | 2,487,000 | |
| 4 | | F. | Other operating expenses | | 1,015,000 |
| 5 | | G. | Materials and supplies | | 575,000 |
| 6 | | H. | Undistributed appropriations | | 4,951,000 |
| 7 | | i | To support costs for hospital accreditation | 4,951,000 | |
| 8 | | | **Total Rio Piedras Psychiatric Hospital within Mental Health and Drug** | | |
| 9 | | | **Addiction Services Administration** | | **23,000,000** |
| 10 | | | | | |
| 11 | 5.2 | **Other Programs within Mental Health and Drug Addiction Services** | | | |
| 12 | | **Administration** | | | |
| 13 | | A. | Payroll and related costs | | 17,727,000 |
| 14 | | i | Salaries | 12,594,000 | |
| 15 | | ii | Salaries for trust employees | 684,000 | |
| 16 | | iii | Overtime | 7,000 | |
| 17 | | iv | Christmas bonus | - | |
| 18 | | v | Healthcare | 1,045,000 | |
| 19 | | vi | Other benefits | 1,584,000 | |
| 20 | | vii | Early retirement benefits & voluntary transition programs | 1,813,000 | |
| 21 | | viii | Other payroll | - | |
| 22 | | B. | Payments to PayGo | | 25,077,000 |
| 23 | | C. | Facilities and utility payments | | 8,478,000 |
| 24 | | i | Payments to PREPA | 4,078,000 | |
| 25 | | ii | Payments to PRASA | 2,007,000 | |
| 26 | | iii | Payments to PBA | 281,000 | |
| 27 | | iv | Other facilities costs | 1,061,000 | |
| 28 | | v | For payments to Medical Services Administration (ASEM) | | |
| 29 | | | for services provided | 975,000 | |
| 30 | | vi | For fuel and lubricants payment to GSA | 76,000 | |
| 31 | | D. | Purchased services | | 5,086,000 |
| 32 | | i | Payments for PRIMAS | 503,000 | |
| 33 | | ii | Leases (excluding PBA) | 177,000 | |
| 34 | | iii | Maintenance & repairs | 295,000 | |
| 35 | | iv | Other purchased services | 4,111,000 | |
| 36 | | E. | Transportation | | 174,000 |
| 37 | | F. | Professional services | | 5,795,000 |
| 38 | | i | Medical professional services | 1,800,000 | |

GENERAL FUND

| | | | | |
|---|---|---|---|---|
| 1 | | ii | Other professional services | 3,995,000 | |
| 2 | G. | | Other operating expenses | | 17,007,000 |
| 3 | | i | For the payment of services provided by transitional group | | |
| 4 | | | homes (Hogares) | 16,152,000 | |
| 5 | | ii | Other operating expenses | 855,000 | |
| 6 | H. | | Materials and supplies | | 1,907,000 |
| 7 | I. | | Federal fund matching | | 414,000 |
| 8 | J. | | Social well-being for Puerto Rico | | 1,350,000 |
| 9 | | i | To ensure compliance with Law 36-2021 and finance the "Puerto Rico Drug | | |
| 10 | | | Observatory" to observe and prevent the abuse of opioids, fentanyl | | |
| 11 | | | and other drugs | 1,000,000 | |
| 12 | | ii | For the operating expenses of the Multisectoral Council in support | | |
| 13 | | | of the population of people without housing | 250,000 | |
| 14 | | iii | To ensure compliance with Law 167-2002 to provide mental health | | |
| 15 | | | services to government employees | 100,000 | |
| 16 | K. | | Appropriations to non-governmental entities | | 7,865,000 |
| 17 | | i | To cover the operating expenses of the Sor Isolina Ferré, Inc., | | |
| 18 | | | Ponce Center, as provided in JR 183-2005 | 1,900,000 | |
| 19 | | ii | To cover operating expenses of Hogar Crea, Inc., as provided | | |
| 20 | | | in JR 157-2005 | 1,890,000 | |
| 21 | | iii | To cover operating expenses of the Community Research | | |
| 22 | | | Initiative, Inc. | 1,440,000 | |
| 23 | | iv | To cover operating expenses of the UPENS Foundation | 950,000 | |
| 24 | | v | To fund the operating expenses of Centros Sor Isolina Ferré, Inc. | 850,000 | |
| 25 | | vi | To cover expenses of Teen Challenge | 360,000 | |
| 26 | | vii | To cover operating expenses of the Sor Isolina Ferré, Inc., (Caimito | | |
| 27 | | | Center), as provided in JR 183-2005 | 250,000 | |
| 28 | | viii | To cover operating expenses of the San Francisco Center, Ponce, as | | |
| 29 | | | provided in JR 183-2005 | 200,000 | |
| 30 | | ix | To cover expenses of Hogar La Providencia, in Old San Juan | 25,000 | |
| 31 | L. | | Undistributed appropriations | | 1,761,000 |
| 32 | | i | To cover operating expenses of the Specialized Rooms in Cases of | | |
| 33 | | | Controlled Substances Program (also known as Drug Courts) | 1,761,000 | |
| 34 | **Total Other Programs within Mental Health and Drug Addiction** | | | | |
| 35 | **Services Administration** | | | | **92,641,000** |
| 36 | | | | | |
| 37 | **6. University of Puerto Rico Comprehensive Cancer Center** | | | | |
| 38 | A. | | Payroll and related costs | | 12,733,000 |

HTA_CONF 00015637

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Salaries | 9,144,000 | |
| 2 | | ii | Salaries for trust employees | 765,000 | |
| 3 | | iii | Overtime | - | |
| 4 | | iv | Christmas bonus | - | |
| 5 | | v | Healthcare | 1,415,000 | |
| 6 | | vi | Other benefits | 1,101,000 | |
| 7 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 8 | | viii | Other payroll | 308,000 | |
| 9 | B. | | Facilities and utility payments | | 3,887,000 |
| 10 | | i | Payments to PREPA | 3,270,000 | |
| 11 | | ii | Payments to PRASA | 410,000 | |
| 12 | | iii | Other facilities costs | 207,000 | |
| 13 | C. | | Purchased services | | 819,000 |
| 14 | | i | Payments for PRIMAS | 224,000 | |
| 15 | | ii | Leases (excluding PBA) | 24,000 | |
| 16 | | iii | Maintenance & repairs | 151,000 | |
| 17 | | iv | Other purchased services | 420,000 | |
| 18 | D. | | Transportation | | 43,000 |
| 19 | E. | | Professional services | | 1,282,000 |
| 20 | F. | | Other operating expenses | | 270,000 |
| 21 | G. | | Materials and supplies | | 586,000 |
| 22 | H. | | Media and advertisements | | 76,000 |
| 23 | I. | | Equipment purchases | | 410,000 |
| 24 | | | **Total University of Puerto Rico Comprehensive Cancer Center** | | **20,106,000** |
| 25 | | | | | |
| 26 | | | **7. Center for Diabetes Research, Education, and Medical Services** | | |
| 27 | A. | | Payroll and related costs | | 329,000 |
| 28 | | i | Salaries | 329,000 | |
| 29 | | ii | Salaries for trust employees | - | |
| 30 | | iii | Overtime | - | |
| 31 | | iv | Christmas bonus | - | |
| 32 | | v | Healthcare | - | |
| 33 | | vi | Other benefits | - | |
| 34 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 35 | | viii | Other payroll | - | |
| 36 | B. | | Professional services | | 307,000 |
| 37 | | i | Medical professional services | 307,000 | |
| 38 | | | **Total Center for Diabetes Research, Education, and Medical Services** | | **636,000** |

HTA_CONF 00015638

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | Subtotal Health | | 1,444,358,000 |
| 2 | | | | | |
| 3 | III | | Education | | |
| 4 | | 8. | Department of Education | | |
| 5 | | | A. | Payroll and related costs | 1,023,864,000 |
| 6 | | | i | Salaries for trust employees | 5,948,000 |
| 7 | | | ii | Overtime | - |
| 8 | | | iii | Christmas bonus | - |
| 9 | | | iv | Healthcare | 43,741,000 |
| 10 | | | v | Other benefits | 77,109,000 |
| 11 | | | vi | Early retirement benefits & voluntary transition programs | 2,958,000 |
| 12 | | | vii | Other payroll | 1,344,000 |
| 13 | | | viii | Salaries for Central Administrative Personnel | 12,935,000 |
| 14 | | | ix | Salaries for Regional Administrative Personnel | 10,781,000 |
| 15 | | | x | Salaries for Regional School Support Personnel | 24,607,000 |
| 16 | | | xi | Salaries for School personnel | 742,798,000 |
| 17 | | | xii | Salaries for psychologists for schools | 51,693,000 |
| 18 | | | xiii | Healthcare investment for school nurses | 17,750,000 |
| 19 | | | xiv | Social Security for Teachers | 32,200,000 |
| 20 | | | B. | Payments to PayGo | 1,093,966,000 |
| 21 | | | C. | Facilities and utility payments | 129,896,000 |
| 22 | | | i | Payments to PREPA | 31,065,000 |
| 23 | | | ii | Payments to PRASA | 21,854,000 |
| 24 | | | iii | Payments to PBA | 76,337,000 |
| 25 | | | iv | Other facilities costs | 151,000 |
| 26 | | | v | For fuel and lubricants payment to GSA | 489,000 |
| 27 | | | D. | Purchased services | 53,324,000 |
| 28 | | | i | Payments for PRIMAS | 7,533,000 |
| 29 | | | ii | Leases (excluding PBA) | 8,631,000 |
| 30 | | | iii | Maintenance & repairs | 797,000 |
| 31 | | | iv | Other purchased services | 6,734,000 |
| 32 | | | v | Maintenance and monitoring of security cameras | 18,222,000 |
| 33 | | | vi | For maintenance and repairs inclusive of | |
| 34 | | | | municipalities providing maintenance services | |
| 35 | | | | through established MOU's | 11,407,000 |
| 36 | | | E. | Transportation | 25,456,000 |
| 37 | | | i | For school transportation expenses inclusive | |
| 38 | | | | of municipalities providing transportation | |

GENERAL FUND

| # | | | | | |
|---|---|---|---|---|---|
| 1 | | | services through established MOU's | 24,861,000 | |
| 2 | | ii | Other transportation | 595,000 | |
| 3 | F. | | Professional services | | 52,015,000 |
| 4 | | i | Information technology (IT) professional services | 4,077,000 | |
| 5 | | ii | Legal professional services | 211,000 | |
| 6 | | iii | Finance and accounting professional services | 40,000 | |
| 7 | | iv | Engineering and architecture professional services | 350,000 | |
| 8 | | v | Student therapies and related services | 34,537,000 | |
| 9 | | vi | Free College Board tests to students applying for college | 2,500,000 | |
| 10 | | vii | Student tests (META-PR, PIENSE, SAT, PNA, | | |
| 11 | | | PCMAS, others) | 8,800,000 | |
| 12 | | viii | English Teachers Training Program | 1,500,000 | |
| 13 | G. | | Other operating expenses | | 9,343,000 |
| 14 | H. | | Materials and supplies | | 14,367,000 |
| 15 | I. | | Equipment purchases | | 1,270,000 |
| 16 | J. | | Media and advertisements | | 94,000 |
| 17 | K. | | Federal fund matching | | 1,549,000 |
| 18 | L. | | Donations, subsidies and other distributions (including court sentences) | | 29,029,000 |
| 19 | | i | Special Education Technology Assistance Equipment | 4,000,000 | |
| 20 | | ii | Special Education Consent Decree costs | 2,801,000 | |
| 21 | | iii | Other donations and subsidies | 228,000 | |
| 22 | | iv | Student therapies and related services | 22,000,000 | |
| 23 | M. | | Social well-being for Puerto Rico | | 5,970,000 |
| 24 | | i | Student scholarships | 5,925,000 | |
| 25 | | ii | Other social well-being for Puerto Rico | 45,000 | |
| 26 | N. | | Appropriations to non-governmental entities | | 33,697,000 |
| 27 | | i | Program Alliance for Alternative Education | 12,000,000 | |
| 28 | | ii | Operating expenses for College of San Gabriel Inc., | | |
| 29 | | | specialized in the care of children with hearing problems | 450,000 | |
| 30 | | iii | Program costs associated with the Community Schools | | |
| 31 | | | Program for the New School Institute (Montessori) | 7,000,000 | |
| 32 | | iv | Project C. A. S. A. | 7,508,000 | |
| 33 | | v | Other appropriations to non-governmental entities | 469,000 | |
| 34 | | vi | For Public School Alliance with Charter Schools | 6,270,000 | |
| 35 | | | **Total Department of Education** | | **2,473,840,000** |
| 36 | | | | | |
| 37 | 8.1 | | **Special Education Program within the** | | |
| 38 | | | **Department of Education** | | |

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | A. | | Payroll and related costs | | 271,394,000 |
| 2 | | i | Salaries for trust employees | 137,000 | |
| 3 | | ii | Overtime | - | |
| 4 | | iii | Christmas bonus | - | |
| 5 | | iv | Healthcare | 9,625,000 | |
| 6 | | v | Other benefits | 15,111,000 | |
| 7 | | vi | Early retirement benefits & voluntary transition programs | - | |
| 8 | | vii | Other payroll | - | |
| 9 | | viii | Salaries for Central Administrative Personnel | 891,000 | |
| 10 | | ix | Salaries for Regional Administrative Personnel | 247,000 | |
| 11 | | x | Salaries for Regional School Support Personnel | 10,977,000 | |
| 12 | | xi | Salaries for School personnel | 182,713,000 | |
| 13 | | xii | Salaries for psychologists for schools | 51,693,000 | |
| 14 | B. | | Purchased services | | 165,000 |
| 15 | | i | Maintenance & repairs | 124,000 | |
| 16 | | ii | Other purchased services | 41,000 | |
| 17 | C. | | Transportation | | 23,494,000 |
| 18 | | i | For school transportation expenses inclusive | | |
| 19 | | | of municipalities providing transportation | | |
| 20 | | | services through established MOU's | 23,270,000 | |
| 21 | | ii | Other transportation | 224,000 | |
| 22 | D. | | Professional services | | 34,537,000 |
| 23 | | i | Student therapies and related services | 34,537,000 | |
| 24 | E. | | Other operating expenses | | 6,303,000 |
| 25 | F. | | Materials and supplies | | 79,000 |
| 26 | G. | | Equipment purchases | | 199,000 |
| 27 | H. | | Media and advertisements | | 77,000 |
| 28 | I. | | Donations, subsidies and other distributions (including court sentences) | | 6,801,000 |
| 29 | | i | Special Education Technology Assistance Equipment | 4,000,000 | |
| 30 | | ii | Special Education Consent Decree costs | 2,801,000 | |
| 31 | J. | | Social well-being for Puerto Rico | | 1,010,000 |
| 32 | | i | Student scholarships | 1,000,000 | |
| 33 | | ii | Other social well-being for Puerto Rico | 10,000 | |
| 34 | K. | | Appropriations to non-governmental entities | | 450,000 |
| 35 | | i | Operating expenses for College of San Gabriel Inc., | | |
| 36 | | | specialized in the care of children with hearing problems | 450,000 | |
| 37 | **Total Special Education Program within the** | | | | |
| 38 | **Department of Education** | | | | **344,509,000** |

HTA_CONF 00015641

GENERAL FUND

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | 8.2 | | **Provisional Remedy Program within the** | | | |
| 3 | | | **Department of Education** | | | |
| 4 | | A. | Payroll and related costs | | | 547,000 |
| 5 | | i | Salaries | | - | |
| 6 | | ii | Salaries for trust employees | | 55,000 | |
| 7 | | iii | Overtime | | - | |
| 8 | | iv | Christmas bonus | | - | |
| 9 | | v | Healthcare | | 30,000 | |
| 10 | | vi | Other benefits | | 60,000 | |
| 11 | | vii | Early retirement benefits & voluntary transition programs | | - | |
| 12 | | viii | Other payroll | | 6,000 | |
| 13 | | ix | Salaries for Central Administrative Personnel | | 396,000 | |
| 14 | | B. | Purchased services | | | 1,000 |
| 15 | | C. | Professional services | | | 154,000 |
| 16 | | i | Information technology (IT) professional services | | 154,000 | |
| 17 | | D. | Materials and supplies | | | 6,000 |
| 18 | | E. | Equipment purchases | | | 1,000 |
| 19 | | F. | Donations, subsidies and other distributions (including court sentences) | | | 22,000,000 |
| 20 | | i | Student therapies and related services | 22,000,000 | | |
| 21 | | | **Total Provisional Remedy Program within the** | | | |
| 22 | | | **Department of Education** | | | **22,709,000** |
| 23 | | | | | | |
| 24 | 8.3 | | **Other programs within the Department of Education** | | | |
| 25 | | A. | Payroll and related costs | | | 751,923,000 |
| 26 | | i | Salaries for trust employees | | 5,756,000 | |
| 27 | | ii | Overtime | | - | |
| 28 | | iii | Christmas bonus | | - | |
| 29 | | iv | Healthcare | | 34,086,000 | |
| 30 | | v | Other benefits | | 61,938,000 | |
| 31 | | vi | Early retirement benefits & voluntary transition programs | | 2,958,000 | |
| 32 | | vii | Other payroll | | 1,338,000 | |
| 33 | | viii | Salaries for Central Administrative Personnel | | 11,648,000 | |
| 34 | | ix | Salaries for Regional Administrative Personnel | | 10,534,000 | |
| 35 | | x | Salaries for Regional School Support Personnel | | 13,630,000 | |
| 36 | | xi | Salaries for School personnel | | 560,085,000 | |
| 37 | | xii | Healthcare investment for school nurses | | 17,750,000 | |
| 38 | | xiii | Social Security for Teachers | | 32,200,000 | |

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | B. | | Payments to PayGo | | 1,093,966,000 |
| 2 | C. | | Facilities and utility payments | | 129,896,000 |
| 3 | | i | Payments to PREPA | 31,065,000 | |
| 4 | | ii | Payments to PRASA | 21,854,000 | |
| 5 | | iii | Payments to PBA | 76,337,000 | |
| 6 | | iv | Other facilities costs | 151,000 | |
| 7 | | v | For fuel and lubricants payment to GSA | 489,000 | |
| 8 | D. | | Purchased services | | 53,158,000 |
| 9 | | i | Payments for PRIMAS | 7,533,000 | |
| 10 | | ii | Leases (excluding PBA) | 8,631,000 | |
| 11 | | iii | Maintenance & repairs | 672,000 | |
| 12 | | iv | Other purchased services | 6,693,000 | |
| 13 | | v | Maintenance and monitoring of security cameras | 18,222,000 | |
| 14 | | vi | For maintenance and repairs inclusive of | | |
| 15 | | | municipalities providing maintenance services | | |
| 16 | | | through established MOU's | 11,407,000 | |
| 17 | E. | | Transportation | | 1,962,000 |
| 18 | | i | Other transportation | 371,000 | |
| 19 | | ii | For school transportation expenses inclusive | | |
| 20 | | | of municipalities providing transportation | | |
| 21 | | | services through established MOU's | 1,591,000 | |
| 22 | F. | | Professional services | | 17,324,000 |
| 23 | | i | Information technology (IT) professional services | 3,923,000 | |
| 24 | | ii | Legal professional services | 211,000 | |
| 25 | | iii | Finance and accounting professional services | 40,000 | |
| 26 | | iv | Engineering and architecture professional services | 350,000 | |
| 27 | | v | Free College Board tests to students applying for college | 2,500,000 | |
| 28 | | vi | Student tests (META-PR, PIENSE, SAT, PNA, | | |
| 29 | | | PCMAS, others) | 8,800,000 | |
| 30 | | vii | English Teachers Training Program | 1,500,000 | |
| 31 | G. | | Other operating expenses | | 3,040,000 |
| 32 | H. | | Materials and supplies | | 14,282,000 |
| 33 | I. | | Equipment purchases | | 1,070,000 |
| 34 | J. | | Media and advertisements | | 17,000 |
| 35 | K. | | Federal fund matching | | 1,549,000 |
| 36 | L. | | Donations, subsidies and other distributions (including court sentences) | | 228,000 |
| 37 | M. | | Social well-being for Puerto Rico | | 4,960,000 |
| 38 | | i | Student scholarships | 4,925,000 | |

HTA_CONF 00015643

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | ii | Other social well-being for Puerto Rico | 35,000 | |
| 2 | | N. | Appropriations to non-governmental entities | | 33,247,000 |
| 3 | | i | Program Alliance for Alternative Education | 12,000,000 | |
| 4 | | ii | Program costs associated with the Community Schools | | |
| 5 | | | Program for the New School Institute (Montessori) | 7,000,000 | |
| 6 | | iii | Project C. A. S. A. | 7,508,000 | |
| 7 | | iv | Other appropriations to non-governmental entities | 469,000 | |
| 8 | | v | For Public School Alliance with Charter Schools | 6,270,000 | |
| 9 | | | **Total Other Programs within the Department of Education** | | **2,106,622,000** |
| 10 | | | **Subtotal Education** | | **2,473,840,000** |
| 11 | | | | | |
| 12 | IV | | **University of Puerto Rico** | | |
| 13 | | **9.** | **University of Puerto Rico** | | |
| 14 | | A. | Social well-being for Puerto Rico | | 551,614,000 |
| 15 | | i | To cover operational expenses of the University of Puerto Rico | 441,206,000 | |
| 16 | | ii | For operating expenses of Centro Ponceño de Autismo, Inc. | | |
| 17 | | | JR 17-2013 | 87,000 | |
| 18 | | iii | For operating expenses of the Technological Assistance Program | | |
| 19 | | | of Puerto Rico, as provided in Law 264-2000 | 855,000 | |
| 20 | | iv | For the distribution of scholarships and educational aids to students | | |
| 21 | | | according to the provisions of Law 170-2002, as amended | 9,501,000 | |
| 22 | | v | For the Department of Surgery and / or Trauma Center of the Medical | | |
| 23 | | | Sciences Campus, according to Law 105-2013 | 2,500,000 | |
| 24 | | vi | To grant scholarships to students of medicine, dentistry and veterinary | | |
| 25 | | | medicine, as provided in Law 17-1948, as amended | 500,000 | |
| 26 | | vii | To perform studies of the brain tissues of deceased persons diagnosed | | |
| 27 | | | with Alzheimer's disease, as provided in Law 237-1999 | 50,000 | |
| 28 | | viii | For operating expenses of the Integrated Services Centers for minors | | |
| 29 | | | who are victims of sexual assault, as provided in Law 158-2013 | 1,264,000 | |
| 30 | | ix | For operating expenses of the Center for Advanced Studies for | | |
| 31 | | | Medical Emergency Personnel of the Public Sector, as provided | | |
| 32 | | | in Law 235-2004 | 500,000 | |
| 33 | | x | For services to indigent patients in the Medical Sciences Campus | 1,719,000 | |
| 34 | | xi | To cover the salary expenses of residents and interns of the Medical | | |
| 35 | | | Sciences Campus, as provided in Law 299-2003, as amended. In case | | |
| 36 | | | of interruption of services at the University, said funds will be transferred | | |
| 37 | | | to the Department of Health | 20,900,000 | |
| 38 | | xii | Trainings & Technical Services, as approved by | | |

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | the Oversight Board | 10,000,000 | |
| 2 | | xiii | For the training of salaried teachers and directors of the Department of | | |
| 3 | | | Education | 10,021,000 | |
| 4 | | xiv | For expenses related to 24 hour operation of the Seismic Network of | | |
| 5 | | | Puerto Rico and the Strong Movement Program as provided in | | |
| 6 | | | Law 106-2002 | 1,662,000 | |
| 7 | | xv | UPR Endowment Fund - Commonwealth transfer | 50,789,000 | |
| 8 | | xvi | To cover operating expenses of the Program for the Prevention and | | |
| 9 | | | Surveillance of Medical Emergencies of Children, as provided | | |
| 10 | | | in Law 259-2000 | 60,000 | |
| 11 | | **Total University of Puerto Rico** | | | **551,614,000** |
| 12 | | **Subtotal University of Puerto Rico** | | | **551,614,000** |
| 13 | | | | | |
| 14 | **V** | **Courts & Legislature** | | | |
| 15 | | **10. The General Court of Justice** | | | |
| 16 | | A. | Payroll and related costs | | 202,231,000 |
| 17 | | i | Salaries | 195,946,000 | |
| 18 | | ii | Salaries for trust employees | - | |
| 19 | | iii | Overtime | 95,000 | |
| 20 | | iv | Christmas bonus | - | |
| 21 | | v | Healthcare | 4,133,000 | |
| 22 | | vi | Other benefits | 1,312,000 | |
| 23 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 24 | | viii | Other payroll | 745,000 | |
| 25 | | B. | Payments to PayGo | | 71,735,000 |
| 26 | | C. | Facilities and utility payments | | 21,626,000 |
| 27 | | i | Payments to PREPA | 8,116,000 | |
| 28 | | ii | Payments to PRASA | 1,481,000 | |
| 29 | | iii | Payments to PBA | 11,803,000 | |
| 30 | | iv | Other facilities costs | 226,000 | |
| 31 | | D. | Purchased services | | 39,341,000 |
| 32 | | i | Payments for PRIMAS | 654,000 | |
| 33 | | ii | Leases (excluding PBA) | 29,094,000 | |
| 34 | | iii | Maintenance & repairs | 2,268,000 | |
| 35 | | iv | Other purchased services | 7,325,000 | |
| 36 | | E. | Transportation | | 404,000 |
| 37 | | F. | Professional services | | 8,771,000 |
| 38 | | i | Information technology (IT) professional services | 6,200,000 | |

HTA_CONF 00015645

**GENERAL FUND**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | ii | Legal professional services | 520,000 | |
| 2 | | iii | Finance and accounting professional services | 17,000 | |
| 3 | | iv | Other professional services | 2,034,000 | |
| 4 | | G. | Other operating expenses | | 1,074,000 |
| 5 | | H. | Capital expenditures | | 17,700,000 |
| 6 | | i | Hardware / software | 6,869,000 | |
| 7 | | ii | Construction / infrastructure | 10,831,000 | |
| 8 | | I. | Materials and supplies | | 1,802,000 |
| 9 | | J. | Equipment purchases | | 2,518,000 |
| 10 | | K. | Media and advertisements | | 21,000 |
| 11 | | | **Total The General Court of Justice** | | **367,223,000** |
| 12 | | | | | |
| 13 | 11. | | **Legislative Assembly of the Commonwealth** | | |
| 14 | | A. | Payments to PayGo | | 8,801,000 |
| 15 | | B. | Facilities and utility payments | | 3,218,000 |
| 16 | | i | Superintendence of Capitol payments to PBA | 28,000 | |
| 17 | | ii | Superintendence of Capitol payments to PREPA | 2,672,000 | |
| 18 | | iii | Superintendence of Capitol payments to PREPA for the Senate | 19,000 | |
| 19 | | iv | Superintendence of Capitol payments to PREPA for the | | |
| 20 | | | House of Representatives | 23,000 | |
| 21 | | v | Superintendence of Capitol payments to PRASA | 470,000 | |
| 22 | | vi | Superintendence of Capitol payments to PRASA for the Senate | 4,000 | |
| 23 | | vii | Superintendence of Capitol payments to PRASA for the | | |
| 24 | | | House of Representatives | 2,000 | |
| 25 | | C. | Capital Expenditures | | 15,683,000 |
| 26 | | i | Superintendence of Capitol payments for permanent improvements and | | |
| 27 | | | equipment of the Capitol District | 15,683,000 | |
| 28 | | D. | Donations, subsidies and other distributions (including court sentences) | | 20,000,000 |
| 29 | | E. | Undistributed appropriations | | 85,343,000 |
| 30 | | i | House of Representatives | 34,818,000 | |
| 31 | | ii | Senate of the Puerto Rico Commonwealth | 26,998,000 | |
| 32 | | iii | For operational expenses of the Superintendence of the Capitol | 8,000,000 | |
| 33 | | iv | For operating expenses and information system | | |
| 34 | | | of the Office of Legislative Services | 6,469,000 | |
| 35 | | v | For the creation of a Congressional Budget Office within Legislative | | |
| 36 | | | Assembly | 3,000,000 | |
| 37 | | vi | Superintendence of Capitol payments for insurance of the | | |
| 38 | | | Capitol District | 1,700,000 | |

HTA_CONF 00015646

GENERAL FUND

| | | | |
|---|---|---|---|
| 1 | vii | To cover the operating expenses of the Community | |
| 2 | | Impact Commission | 1,316,000 |
| 3 | viii | Superintendence of Capitol payments for improvements, works and | |
| 4 | | maintenance of the House of Representatives | 1,000,000 |
| 5 | ix | Office of Legislative Services to cover the membership of the | |
| 6 | | National Conference of States Legislatures | 200,000 |
| 7 | x | For the scholarship program for university students of | |
| 8 | | communications, as provided in Law 5-2016 | 360,000 |
| 9 | xi | Office of Legislative Services for operating expenses of the | |
| 10 | | Cordova Program of Congressional Interns, as provided in | |
| 11 | | JR 554-1998 | 475,000 |
| 12 | xii | To cover operating expenses of the Joint Commission for | |
| 13 | | Public-Private Partnerships of the Legislature, as provided in | |
| 14 | | Law 29-2009, as amended and for operating expenses of | |
| 15 | | the Joint Commission on Special Reports of the Comptroller | 210,000 |
| 16 | xiii | Office of Legislative Services to cover expenses and updates of the | |
| 17 | | electronic voting system and management of sessions and calendars of | |
| 18 | | the Legislative Assembly | 225,000 |
| 19 | xiv | Office of Legislative Services for operating expenses of the | |
| 20 | | Ramos Comas Legislative Internship Program | 150,000 |
| 21 | xv | Office of Legislative Services to cover operating expenses of | |
| 22 | | the Pilar Barbosa Program for Education Interns, | |
| 23 | | as provided in Law 53-1997 | 85,000 |
| 24 | xvi | Office of Legislative Services to cover the membership of the | |
| 25 | | Council of State Governments | 160,000 |
| 26 | xvii | Office of Legislative Services to cover the membership of the | |
| 27 | | National Hispanic Caucus of State Legislators (NHCSL) | 100,000 |
| 28 | xviii | For operating expenses of the Joint Commission for the Continuous | |
| 29 | | Review of the Penal Code and for the Reform of Criminal Laws | 67,000 |
| 30 | xix | For scholarships for graduate studies in disciplines related | |
| 31 | | to the protection and conservation of the environment, | |
| 32 | | as provided in Law 157-2007 | 5,000 |
| 33 | xx | For scholarships for graduate studies specializing in | |
| 34 | | special education for teachers certified by the Department | |
| 35 | | of Education | 5,000 |
| 36 | | **Total Legislative Assembly of the Commonwealth** | **133,045,000** |
| 37 | | **Subtotal Courts & Legislature** | **500,268,000** |
| 38 | | | |

HTA_CONF 00015647

GENERAL FUND

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | VI | | Families & Children | | | |
| 2 | | 12. | Family and Children Administration | | | |
| 3 | | | A. | Payroll and related costs | | 52,005,000 |
| 4 | | | i | Salaries | 43,475,000 | |
| 5 | | | ii | Salaries for trust employees | 883,000 | |
| 6 | | | iii | Overtime | - | |
| 7 | | | iv | Christmas bonus | - | |
| 8 | | | v | Healthcare | 2,647,000 | |
| 9 | | | vi | Other benefits | 4,540,000 | |
| 10 | | | vii | Early retirement benefits & voluntary transition programs | 460,000 | |
| 11 | | | viii | Other payroll | - | |
| 12 | | | B. | Payments to PayGo | | 15,722,000 |
| 13 | | | C. | Facilities and utility payments | | 892,000 |
| 14 | | | i | Payments to PRASA | 18,000 | |
| 15 | | | ii | Payments to PBA | 39,000 | |
| 16 | | | iii | Other facilities costs | 206,000 | |
| 17 | | | iv | For fuel and lubricants payment to GSA | 629,000 | |
| 18 | | | D. | Purchased services | | 13,199,000 |
| 19 | | | i | Payments for PRIMAS | 202,000 | |
| 20 | | | ii | Leases (excluding PBA) | 563,000 | |
| 21 | | | iii | Maintenance & repairs | 300,000 | |
| 22 | | | iv | Other purchased services | 134,000 | |
| 23 | | | v | For Ama de Llaves, Inc Services per contract agreement | 12,000,000 | |
| 24 | | | E. | Transportation | | 1,511,000 |
| 25 | | | F. | Professional services | | 900,000 |
| 26 | | | i | Legal professional services | 900,000 | |
| 27 | | | G. | Other operating expenses | | 5,221,000 |
| 28 | | | i | Other operating expenses | 63,000 | |
| 29 | | | ii | To pay to the Secretariat for Shared-Services | 5,158,000 | |
| 30 | | | H. | Materials and supplies | | 732,000 |
| 31 | | | I. | Equipment purchases | | 44,000 |
| 32 | | | J. | Media and advertisements | | 16,000 |
| 33 | | | K. | Federal fund matching | | 3,595,000 |
| 34 | | | L. | Donations, subsidies and other distributions (including court sentences) | | 83,133,000 |
| 35 | | | i | To provide support to juvenile residential facilities | 31,783,000 | |
| 36 | | | ii | Social services to support elderly and handicap | | |
| 37 | | | | adults | 1,000,000 | |
| 38 | | | iii | For the Integrated Service Centers for Minors Victims of | | |

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | Sexual Assault | 350,000 | |
| 2 | | iv | To provide housing for adults displaced by natural disasters or | | |
| 3 | | | other circumstances | 50,000,000 | |
| 4 | | | **Total Family and Children Administration** | | **176,970,000** |
| 5 | | | | | |
| 6 | 13. | | **Administration for Socioeconomic Development of the Family** | | |
| 7 | | A. | Payroll and related costs | | 28,319,000 |
| 8 | | i | Salaries | 23,514,000 | |
| 9 | | ii | Salaries for trust employees | 286,000 | |
| 10 | | iii | Overtime | 7,000 | |
| 11 | | iv | Christmas bonus | - | |
| 12 | | v | Healthcare | 1,552,000 | |
| 13 | | vi | Other benefits | 2,722,000 | |
| 14 | | vii | Early retirement benefits & voluntary transition programs | 238,000 | |
| 15 | | viii | Other payroll | - | |
| 16 | | B. | Payments to PayGo | | 35,115,000 |
| 17 | | C. | Facilities and utility payments | | 423,000 |
| 18 | | i | Payments to PRASA | 17,000 | |
| 19 | | ii | Other facilities costs | 367,000 | |
| 20 | | iii | For fuel and lubricants payment to GSA | 39,000 | |
| 21 | | D. | Purchased services | | 1,536,000 |
| 22 | | i | Leases (excluding PBA) | 956,000 | |
| 23 | | ii | Maintenance & repairs | 102,000 | |
| 24 | | iii | Other purchased services | 478,000 | |
| 25 | | E. | Transportation | | 223,000 |
| 26 | | F. | Professional services | | 6,208,000 |
| 27 | | i | Information technology (IT) professional services | 5,576,000 | |
| 28 | | ii | Legal professional services | 125,000 | |
| 29 | | iii | Medical professional services | 48,000 | |
| 30 | | iv | Other professional services | 459,000 | |
| 31 | | G. | Other operating expenses | | 4,794,000 |
| 32 | | i | Other operating expenses | 744,000 | |
| 33 | | ii | To pay to the Secretariat for Shared-Services | 4,050,000 | |
| 34 | | H. | Materials and supplies | | 155,000 |
| 35 | | I. | Equipment purchases | | 30,000 |
| 36 | | J. | Media and advertisements | | 415,000 |
| 37 | | K. | Social well-being for Puerto Rico | | 11,800,000 |
| 38 | | i | Economic and social rehabilitation for families (PRES) | 200,000 | |

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | ii | State contributions for TANF | 11,600,000 | |
| 2 | | L. | Undistributed appropriations | | 2,000,000 |
| 3 | | i | For the implementation of the NAP workforce | | |
| 4 | | | requirement | 2,000,000 | |
| 5 | | **Total Administration for Socioeconomic Development of the Family** | | | **91,018,000** |
| 6 | | | | | |
| 7 | 14. | **Secretariat of the Department of the Family** | | | |
| 8 | | A. | Payroll and related costs | | 13,130,000 |
| 9 | | i | Salaries | 9,197,000 | |
| 10 | | ii | Salaries for trust employees | 1,465,000 | |
| 11 | | iii | Overtime | - | |
| 12 | | iv | Christmas bonus | - | |
| 13 | | v | Healthcare | 528,000 | |
| 14 | | vi | Other benefits | 1,128,000 | |
| 15 | | vii | Early retirement benefits & voluntary transition programs | 812,000 | |
| 16 | | viii | Other payroll | - | |
| 17 | | B. | Payments to PayGo | | 18,676,000 |
| 18 | | C. | Facilities and utility payments | | 9,865,000 |
| 19 | | i | Payments to PREPA | 3,043,000 | |
| 20 | | ii | Payments to PRASA | 494,000 | |
| 21 | | iii | Payments to PBA | 6,288,000 | |
| 22 | | iv | For fuel and lubricants payment to GSA | 40,000 | |
| 23 | | D. | Purchased services | | 1,974,000 |
| 24 | | i | Payments for PRIMAS | 259,000 | |
| 25 | | ii | Leases (excluding PBA) | 1,715,000 | |
| 26 | | E. | Transportation | | 100,000 |
| 27 | | F. | Professional services | | 507,000 |
| 28 | | i | For family support networks and community coexistence | 507,000 | |
| 29 | | G. | Other operating expenses | | 248,000 |
| 30 | | i | For family support networks and community coexistence | 150,000 | |
| 31 | | ii | Other operating expenses | 98,000 | |
| 32 | | H. | Materials and supplies | | 45,000 |
| 33 | | I. | Equipment purchases | | 35,000 |
| 34 | | J. | Appropriations to non-governmental entities | | 1,334,000 |
| 35 | | i | Contributions to Ama de Llaves, Inc. | 990,000 | |
| 36 | | ii | To cover expenses related to the Commission for the Prevention | | |
| 37 | | | of Suicide, according to the provisions of Law 227-1999 | 30,000 | |
| 38 | | iii | Special Council to address social inequality in Puerto Rico | 12,000 | |

**GENERAL FUND**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iv | Aid to victims of natural disasters and other humanitarian | | |
| 2 | | | work and operating expenses of the American Red Cross | | |
| 3 | | | Chapter of Puerto Rico, as provided in Law 59-2006, | | |
| 4 | | | as amended | 243,000 | |
| 5 | | v | Operating expenses of the San Rafael Inc. Geriatric Center, | | |
| 6 | | | of Arecibo, as provided in JR 1332-2004 | 59,000 | |
| 7 | | | **Total Secretariat of the Department of the Family** | | **45,914,000** |
| 8 | | | | | |
| 9 | 15. | | **Child Support Administration (ASUME)** | | |
| 10 | | A. | Payroll and related costs | | 5,735,000 |
| 11 | | i | Salaries | 4,427,000 | |
| 12 | | ii | Salaries for trust employees | 369,000 | |
| 13 | | iii | Overtime | - | |
| 14 | | iv | Christmas bonus | - | |
| 15 | | v | Healthcare | 230,000 | |
| 16 | | vi | Other benefits | 522,000 | |
| 17 | | vii | Early retirement benefits & voluntary transition programs | 187,000 | |
| 18 | | viii | Other payroll | - | |
| 19 | | B. | Payments to PayGo | | 2,824,000 |
| 20 | | C. | Facilities and utility payments | | 148,000 |
| 21 | | i | Payments to PBA | 24,000 | |
| 22 | | ii | Other facilities costs | 114,000 | |
| 23 | | iii | For fuel and lubricants payment to GSA | 10,000 | |
| 24 | | D. | Purchased services | | 1,987,000 |
| 25 | | i | Payments for PRIMAS | 29,000 | |
| 26 | | ii | Leases (excluding PBA) | 580,000 | |
| 27 | | iii | Maintenance & repairs | 21,000 | |
| 28 | | iv | Other purchased services | 1,357,000 | |
| 29 | | E. | Transportation | | 9,000 |
| 30 | | F. | Professional services | | 161,000 |
| 31 | | i | Legal professional services | 83,000 | |
| 32 | | ii | Labor and human resources professional services | 56,000 | |
| 33 | | iii | Finance and accounting professional services | 21,000 | |
| 34 | | iv | Other professional services | 1,000 | |
| 35 | | G. | Other operating expenses | | 124,000 |
| 36 | | i | Other operating expenses | 24,000 | |
| 37 | | ii | To pay to the Secretariat for Shared-Services | 100,000 | |
| 38 | | H. | Capital expenditures | | 947,000 |

GENERAL FUND

| 1 | | i | Improvements and Updates to IT systems | 947,000 | |
| 2 | I. | | Materials and supplies | | 16,000 |
| 3 | J. | | Equipment purchases | | 9,000 |
| 4 | K. | | Media and advertisements | | 20,000 |
| 5 | L. | | Federal fund matching | | 2,009,000 |
| 6 | | i | For PRACSES computer platform | 2,009,000 | |
| 7 | M. | | Undistributed appropriations | | 2,500,000 |
| 8 | | i | To cover payments per Federal Deficit Reduction Act of 2005 | 2,500,000 | |
| 9 | | | **Total Child Support Administration (ASUME)** | | **16,489,000** |
| 10 | | | | | |
| 11 | 16. | | **Administration for Integral Development of Childhood** | | |
| 12 | | A. | Payroll and related costs | | 2,086,000 |
| 13 | | i | Salaries | 746,000 | |
| 14 | | ii | Salaries for trust employees | 714,000 | |
| 15 | | iii | Overtime | - | |
| 16 | | iv | Christmas bonus | - | |
| 17 | | v | Healthcare | 79,000 | |
| 18 | | vi | Other benefits | 377,000 | |
| 19 | | vii | Early retirement benefits & voluntary transition programs | 170,000 | |
| 20 | | viii | Other payroll | - | |
| 21 | | B. | Payments to PayGo | | 3,188,000 |
| 22 | | C. | Facilities and utility payments | | 606,000 |
| 23 | | i | Payments to PREPA | 254,000 | |
| 24 | | ii | Payments to PRASA | 71,000 | |
| 25 | | iii | Payments to PBA | 248,000 | |
| 26 | | iv | Other facilities costs | 33,000 | |
| 27 | | D. | Purchased services | | 9,000 |
| 28 | | E. | Other operating expenses | | 41,000 |
| 29 | | i | Other operating expenses | 5,000 | |
| 30 | | ii | To pay to the Secretariat for Shared-Services | 36,000 | |
| 31 | | F. | Federal fund matching | | 1,052,000 |
| 32 | | G. | Undistributed appropriations | | 225,000 |
| 33 | | | **Total Administration for Integral Development of Childhood** | | **7,207,000** |
| 34 | | | **Subtotal Families & Children** | | **337,598,000** |
| 35 | | | | | |
| 36 | VII | **Custody Accounts** | | | |
| 37 | 17. | | **Appropriations under the custody of the Treasury** | | |
| 38 | | A. | Payroll and related costs | | 18,507,000 |

GENERAL FUND

| | | | | |
|---|---|---|---|---|
| 1 | | i | Other payroll | - |
| 2 | | ii | For the payment of AFSCME Upside Bonus to be paid in accordance | |
| 3 | | | with Exhibit G-19 of the Plan of Adjustment | 18,312,000 |
| 4 | | iii | Early retirement benefits for prior employees of the Puerto Rico | |
| 5 | | | Public Broadcasting Corporation | 195,000 |
| 6 | B. | | Payments to PayGo | | 33,634,000 |
| 7 | | i | PayGo for beneficiaries of dissolved Commonwealth | |
| 8 | | | entities | 33,634,000 |
| 9 | C. | | Purchased services | | 1,635,000 |
| 10 | | i | For the payment of flood insurance for recipients of federal disaster | |
| 11 | | | assistance | 1,635,000 |
| 12 | D. | | Professional services | | 126,154,000 |
| 13 | | i | Title III professional fees | 126,154,000 |
| 14 | E. | | Other operating expenses | | 264,000 |
| 15 | | i | Other SUT expenses | 264,000 |
| 16 | F. | | Donations, subsidies and other distributions (including court sentences) | | 1,073,000 |
| 17 | | i | For the operation and maintenance of the land registry of Puerto Rico, | |
| 18 | | | maintained by the Municipal Revenue Collection Center, pursuant to | |
| 19 | | | Law 184-2014 | 1,066,000 |
| 20 | | ii | For the payment of life annuity to Wilfredo Benitez, according to the | |
| 21 | | | provisions of JR 726-1995 | 7,000 |
| 22 | G. | | Social well-being for Puerto Rico | | 380,824,000 |
| 23 | | i | Commonwealth transfer to the Highways and Transportation Authority | |
| 24 | | | for operating expenses of non-toll roads and transit assets | 178,777,000 |
| 25 | | ii | Commonwealth transfer to the Highways and Transportation Authority | |
| 26 | | | for capital expenditures of non-toll roads and transit assets | 53,761,000 |
| 27 | | iii | For each municipality's Municipal Development Fund, as provided by | |
| 28 | | | Law 18-2014, to be distributed pursuant to Law 1-2011 | 57,794,000 |
| 29 | | iv | For each municipality's Municipal Improvement Fund, as provided by | |
| 30 | | | Law 18-2014, to be distributed pursuant to Law 1-2011 | 28,897,000 |
| 31 | | v | Cruise ships incentives in the Economic Incentive Fund, | |
| 32 | | | pursuant to Law 60-2019 | 11,032,000 |
| 33 | | vi | "Rum cover-over" funds in the Economic Incentive Fund, | |
| 34 | | | pursuant to Law 60-2019 | 5,000,000 |
| 35 | | vii | Green Energy Incentives in the Economic Incentive Fund, | |
| 36 | | | pursuant to Law 60-2019 | 5,374,000 |
| 37 | | viii | CINE Development funds in the Economic Incentive Fund, | |
| 38 | | | pursuant to Law 60-2019 | 2,907,000 |

HTA_CONF 00015653

**GENERAL FUND**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | ix | Export Development in the Economic Incentive Fund, | | |
| 2 | | | pursuant to Law 60-2019 | 1,919,000 | |
| 3 | | x | Development funds in the Economic Incentive Fund, | | |
| 4 | | | pursuant to Law 60-2019 | 1,163,000 | |
| 5 | | xi | To capture transfer of cigarette funds to Puerto Rico Integrated | | |
| 6 | | | Transit Authority net of administrative fee | 34,200,000 | |
| 7 | H. | | Appropriations to non-governmental entities | | 1,288,448,000 |
| 8 | | i | For the contribution to the Pension Reserve Trust | 1,035,708,000 | |
| 9 | | ii | Contributions to rum producers related to the "rum cover-over" | | |
| 10 | | | collected by the US Treasury | 156,275,000 | |
| 11 | | iii | FEDE portion of corporate income taxes and non-resident | | |
| 12 | | | withholdings in the Economic Incentive Fund, pursuant | | |
| 13 | | | to Law 60-2019 | 70,230,000 | |
| 14 | | iv | Transfer to the Society for Legal Assistance | 10,447,000 | |
| 15 | | v | Contributions to the Science, Technology, & Research Trust | | |
| 16 | | | related to the "rum cover-over" | 5,000,000 | |
| 17 | | vi | Transfer to Legal Services of Puerto Rico, Inc. | 4,755,000 | |
| 18 | | vii | Transfer to Boys and Girls Club | 2,500,000 | |
| 19 | | viii | Transfer to the Community Legal Office, Inc. | 518,000 | |
| 20 | | ix | Transfer to Pro-Bono, Inc. | 432,000 | |
| 21 | | x | Puerto Rican Athenaeum, as provided in Law 276-1999 | 298,000 | |
| 22 | | xi | For the payment of the State Global Bond | 288,000 | |
| 23 | | xii | Access to Justice | 213,000 | |
| 24 | | xiii | Kinesis Foundation | 149,000 | |
| 25 | | xiv | To support operating expenses for the Ballet Concert, as provided | | |
| 26 | | | in JR 107-2005 | 94,000 | |
| 27 | | xv | For the payment of expenses and fees for ex officio | | |
| 28 | | | lawyers appointed by the Court | 1,541,000 | |
| 29 | I. | | Debt service | | 1,109,794,000 |
| 30 | | i | For each municipality's Municipal Redemption Fund, as provided by | | |
| 31 | | | Law 18-2014, to be distributed pursuant to Law 1-2011 | 57,794,000 | |
| 32 | | ii | For the payment of New GO Bonds - | | |
| 33 | | | Capital Investment Bonds | 665,374,000 | |
| 34 | | iii | For the payment of New GO Bonds - 5.0% | | |
| 35 | | | Capital Appreciation Bonds | 105,971,000 | |
| 36 | | iv | For the payment of Sales and Use Taxes | | |
| 37 | | | Contingent Value Instrument | 275,840,000 | |
| 38 | | v | For the payment of Rum Contingent Value Instrument | 4,815,000 | |

GENERAL FUND

| | | | | |
|---|---|---|---|---|
| 1 | | **Total Appropriations under the custody of the Treasury** | | **2,960,333,000** |
| 2 | | | | |
| 3 | 18. | **Appropriations under the custody of the OMB** | | |
| 4 | A. | Payroll and related costs | | 229,929,000 |
| 5 | i | Salaries | - | |
| 6 | ii | Christmas bonus | 40,000,000 | |
| 7 | iii | Healthcare | - | |
| 8 | iv | Other benefits | - | |
| 9 | v | Early retirement benefits & voluntary transition programs | - | |
| 10 | vi | Other payroll | - | |
| 11 | vii | To implement Civil Service Reform | 59,120,000 | |
| 12 | viii | Incentive reserve to fund salary increases for the Department | | |
| 13 | | of Education's teachers upon milestone | | |
| 14 | | completion | 41,331,000 | |
| 15 | ix | UHC increase to $170 PEPM for | | |
| 16 | | AFSCME employees | | |
| 17 | | and non-union rank and file | 27,900,000 | |
| 18 | x | Former PREPA Employee Pension | 14,039,000 | |
| 19 | xi | Incentive reserve for the Comprehensive Cancer Center milestone | | |
| 20 | | completion | 10,000,000 | |
| 21 | xii | Unallocated PREPA Mobility payroll transition | | |
| 22 | | funding | 9,052,000 | |
| 23 | xiii | Funding for third-party case managers to support the increase in | | |
| 24 | | caseload in the Administration for Families and Children to be released | | |
| 25 | | upon the submission of supporting documentation to the Oversight | | |
| 26 | | Board for the $7.5 million funding estimate, including amount of cases | | |
| 27 | | per contractor and cost per hour | 7,500,000 | |
| 28 | xiv | Incentive reserve to fund salary increases for the Department of | | |
| 29 | | Correction and Rehabilitation's correctional officers upon milestone | | |
| 30 | | completion | 5,450,000 | |
| 31 | xv | Salaries for the Family and Children Administration to hire | | |
| 32 | | social workers after Civil Service Reform (CSR) | | |
| 33 | | is implemented | 2,660,000 | |
| 34 | xvi | To fund an increase in salary to the UPR Medical | | |
| 35 | | Residents | 2,500,000 | |
| 36 | xvii | Funding for UPR Medical Residents subject to FOMB | | |
| 37 | | agreement | 2,000,000 | |
| 38 | xviii | Incentive reserve to fund salary increases for the Department of | | |

HTA_CONF 00015655

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | Education's directors, facilitators and director supervisor upon | | | |
| 2 | | milestone completion | 2,067,000 | | |
| 3 | xix | Incentive reserve for oversight agencies milestone | | | |
| 4 | | completion | 1,750,000 | | |
| 5 | xx | Additional payroll for Legislative Assembly | | | |
| 6 | | to be released following compliance with | | | |
| 7 | | reporting requirements | 1,500,000 | | |
| 8 | xxi | Incentive reserve to fund salary increases for the Department of | | | |
| 9 | | Correction and Rehabilitation's high-ranking officers upon milestone | | | |
| 10 | | completion | 630,000 | | |
| 11 | xxii | To supplement the payroll of the Office for People with Disabilities subject to | | | |
| 12 | | the agency providing a staffing analysis to | - | | |
| 13 | | the Oversight Board | 619,000 | | |
| 14 | xxiii | To fund the reaccreditation licenses needed as part of the | | | |
| 15 | | UPR Medical Residents' program | 500,000 | | |
| 16 | xxiv | Incentive reserve for the Institute of Puerto Rican Culture milestone | | | |
| 17 | | completion | 450,000 | | |
| 18 | xxv | Incentive reserve to fund teacher's salary increases of the | | | |
| 19 | | Department of Education's Project CASA upon milestone completion | 380,000 | | |
| 20 | xxvi | Salary increases for specialized positions in the Forensic Science beginning on | | | |
| 21 | | January 1, 2023, contingent on staffing analysis showing required staff levels | - | | |
| 22 | | as required by the accrediting entity | 250,000 | | |
| 23 | xxvii | To create the Minimum Wage Commission per Law No. 47-2021 | | | |
| 24 | | once the Department of Labor and Human Resources certifies | | | |
| 25 | | revenue projections | 200,000 | | |
| 26 | xxviii | Incentive reserve to fund director's salary increases of the | - | | |
| 27 | | Department of Education's Project CASA upon milestone completion | 31,000 | | |
| 28 | B. | Payments to PayGo | | | 33,028,000 |
| 29 | i | Reserve for non-recurring expenses associated with PayGo | 33,028,000 | | |
| 30 | C. | Facilities and utility payments | | | 9,167,000 |
| 31 | i | Utility Reserve | 9,167,000 | | |
| 32 | D. | Purchased services | | | 32,864,000 |
| 33 | i | Parametric insurance | 32,864,000 | | |
| 34 | E. | Professional services | | | 37,520,000 |
| 35 | i | Reserve for Puerto Rico Integrated Transit Authority for contract | | | |
| 36 | | for private operator | 37,420,000 | | |
| 37 | iii | To create the Minimum Wage Commission per Law No. 47-2021 | | | |
| 38 | | once the Department of Labor and Human Resources certifies | | | |

HTA_CONF 00015656

GENERAL FUND

| # | | | | | |
|---|---|---|---|---|---|
| 1 | | | revenue projections | 100,000 | |
| 2 | F. | | Other operating expenses | | 58,749,000 |
| 3 | | i | Incentive reserve for UPR milestone completion | 40,000,000 | |
| 4 | | ii | Funding for the fight against Gender Violence to support an educational | | |
| 5 | | | and/or media campaign, shelters and NGO's, implementation of Gender Violence | | |
| 6 | | | legislation, training, and administrative costs for the Committee | 7,009,000 | |
| 7 | | iii | For the acquisition of a centralized technology license for | | |
| 8 | | | government entities | 4,900,000 | |
| 9 | | iv | Funding to establish a Grants Management Office within OMB | | |
| 10 | | | that will be released upon the development of a plan to establish | | |
| 11 | | | the office and identify agencies that will participate, subject to | | |
| 12 | | | Oversight Board approval | 1,838,000 | |
| 13 | | v | To fund the Employment and Vocation Program | 2,000,000 | |
| 14 | | vi | To fund the Government Innovation Program | 1,500,000 | |
| 15 | | vii | To fund a universal healthcare study | 1,000,000 | |
| 16 | | viii | For operational expenses of the Police Academy | 302,000 | |
| 17 | | ix | Incentive reserve for the Diabetes Center milestone | | |
| 18 | | | completion | 200,000 | |
| 19 | G. | | Capital expenditures | | 54,891,000 |
| 20 | | i | To fund capital expenditures of various stations of the Puerto Rico Police | | |
| 21 | | | Bureau | 20,000,000 | |
| 22 | | ii | To implement an integrated and automated time and attendance | | |
| 23 | | | system | 13,000,000 | |
| 24 | | iii | To support the implementation of the ERP system | 10,000,000 | |
| 25 | | iv | Unallocated capital expenditures | 11,891,000 | |
| 26 | H. | | Federal fund matching | | 10,750,000 |
| 27 | | i | Cost share portion of FEMA | | |
| 28 | | | public assistance funding | 10,750,000 | |
| 29 | I. | | Donations, subsidies and other distributions (including court sentences) | | 3,738,000 |
| 30 | | i | For payments of judgements against the State | 3,738,000 | |
| 31 | J. | | Social well-being for Puerto Rico | | 290,830,000 |
| 32 | | ii | Incentive reserve for Municipal voluntary cost sharing | | |
| 33 | | | milestone completion | 22,000,000 | |
| 34 | | iii | Funding for children and adolescent mental health initiatives | 5,000,000 | |
| 35 | | iv | To support the pension obligations of the Puerto Rico Symphonic | | |
| 36 | | | Orchestra Corporation | 2,000,000 | |
| 37 | | v | To fund the Child Poverty Program | 1,200,000 | |
| 38 | | vi | Police Retirement Act 106 Defined Contribution | 260,630,000 | |

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | K. | Undistributed appropriations | | 1,001,000 |
| 2 | | i | Services for prior governors | 1,001,000 | |
| 3 | | L. | Budgetary Reserve | | 130,000,000 |
| 4 | | i | Emergency Reserve required in the Fiscal Plan | 130,000,000 | |
| 5 | | | **Total Appropriations under the custody of the OMB** | | **892,467,000** |
| 6 | | | **Subtotal Custody Accounts** | | **3,852,800,000** |
| 7 | | | | | |
| 8 | VIII | **Treasury/Office of the Chief Financial Officer** | | | |
| 9 | | 19. | **Puerto Rico Department of Treasury** | | |
| 10 | | A. | Payroll and related costs | | 66,710,000 |
| 11 | | i | Salaries | 45,537,000 | |
| 12 | | ii | Salaries for trust employees | 3,029,000 | |
| 13 | | iii | Overtime | 100,000 | |
| 14 | | iv | Christmas bonus | - | |
| 15 | | v | Healthcare | 2,426,000 | |
| 16 | | vi | Other benefits | 5,241,000 | |
| 17 | | vii | Early retirement benefits & voluntary transition programs | 5,066,000 | |
| 18 | | viii | Other payroll | - | |
| 19 | | ix | To hire new positions as a result of implementation of the | | |
| 20 | | | Civil Service Reform ("CSR") Pilot Plan | 4,811,000 | |
| 21 | | x | To hire Office of the Chief Financial Officer | | |
| 22 | | | personnel | 500,000 | |
| 23 | | B. | Payments to PayGo | | 46,111,000 |
| 24 | | C. | Facilities and utility payments | | 9,806,000 |
| 25 | | i | Payments to PREPA | 2,268,000 | |
| 26 | | ii | Payments to PRASA | 278,000 | |
| 27 | | iii | Payments to PBA | 6,708,000 | |
| 28 | | iv | Other facilities costs | 402,000 | |
| 29 | | v | For fuel and lubricants payment to GSA | 150,000 | |
| 30 | | D. | Purchased services | | 22,440,000 |
| 31 | | i | Payments for PRIMAS | 4,877,000 | |
| 32 | | ii | Leases (excluding PBA) | 1,749,000 | |
| 33 | | iii | Maintenance & repairs | 470,000 | |
| 34 | | iv | Other purchased services | 15,344,000 | |
| 35 | | E. | Transportation | | 865,000 |
| 36 | | F. | Professional services | | 31,832,000 |
| 37 | | i | Information technology (IT) professional services | 7,621,000 | |
| 38 | | ii | Legal professional services | 835,000 | |

GENERAL FUND

| | | | | |
|---|---|---|---|---|
| 1 | iii | Finance and accounting professional services | 420,000 | |
| 2 | iv | Medical professional services | 5,000 | |
| 3 | v | Other professional services | 1,950,000 | |
| 4 | vi | Expenses for professional and advisory services for the audit | | |
| 5 | | and preparation of Commonwealth financial statements | 13,180,000 | |
| 6 | vii | Costs related to the Unified Internal Revenue System | 7,821,000 | |
| 7 | G. | Other operating expenses | | 4,276,000 |
| 8 | i | Other operating expenses | 1,726,000 | |
| 9 | ii | For the operating expenses of the Office of the Chief Financial Officer | 2,550,000 | |
| 10 | H. | Materials and supplies | | 362,000 |
| 11 | I. | Equipment purchases | | 5,992,000 |
| 12 | J. | Media and advertisements | | 310,000 |
| 13 | | **Total Puerto Rico Department of Treasury** | | **188,704,000** |
| 14 | | | | |
| 15 | **20.** | **Office of Management and Budget** | | |
| 16 | A. | Payroll and related costs | | 9,428,000 |
| 17 | i | Salaries | 3,832,000 | |
| 18 | ii | Salaries for trust employees | 1,747,000 | |
| 19 | iii | Overtime | 38,000 | |
| 20 | iv | Christmas bonus | - | |
| 21 | v | Healthcare | 177,000 | |
| 22 | vi | Other benefits | 526,000 | |
| 23 | vii | Early retirement benefits & voluntary transition programs | 467,000 | |
| 24 | viii | Other payroll | - | |
| 25 | ix | To hire new positions as a result of implementation of the | | |
| 26 | | Civil Service Reform ("CSR") Pilot Plan | 2,425,000 | |
| 27 | x | To cover new positions upon implementation of the Grants | | |
| 28 | | Management Office (GMO) | 216,000 | |
| 29 | B. | Payments to PayGo | | 6,190,000 |
| 30 | C. | Facilities and utility payments | | 663,000 |
| 31 | i | Payments to PREPA | 174,000 | |
| 32 | ii | Payments to PRASA | 66,000 | |
| 33 | iii | Payments to PBA | 291,000 | |
| 34 | iv | Other facilities costs | 97,000 | |
| 35 | v | For fuel and lubricants payment to GSA | 35,000 | |
| 36 | D. | Purchased services | | 547,000 |
| 37 | i | Payments for PRIMAS | 84,000 | |
| 38 | ii | Leases (excluding PBA) | 162,000 | |

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iii | Maintenance & repairs | 131,000 | |
| 2 | | iv | Other purchased services | 170,000 | |
| 3 | E. | | Transportation | | 23,000 |
| 4 | F. | | Professional services | | 2,932,000 |
| 5 | | i | Information technology (IT) professional services | 2,157,000 | |
| 6 | | ii | Legal professional services | 375,000 | |
| 7 | | iii | Finance and accounting professional services | 110,000 | |
| 8 | | iv | Medical professional services | 3,000 | |
| 9 | | v | Other professional services | 287,000 | |
| 10 | G. | | Other operating expenses | | 740,000 |
| 11 | | i | Other operating expenses | 740,000 | |
| 12 | H. | | Materials and supplies | | 167,000 |
| 13 | I. | | Equipment purchases | | 137,000 |
| 14 | J. | | Media and advertisements | | 98,000 |
| 15 | | | **Total Office of Management and Budget** | | **20,925,000** |
| 16 | | | | | |
| 17 | **21.** | | **Fiscal Agency & Financial Advisory Authority** | | |
| 18 | A. | | Payroll and related costs | | 8,953,000 |
| 19 | | i | Salaries | 2,802,000 | |
| 20 | | ii | Salaries for trust employees | 3,972,000 | |
| 21 | | iii | Overtime | 120,000 | |
| 22 | | iv | Christmas bonus | - | |
| 23 | | v | Healthcare | 171,000 | |
| 24 | | vi | Other benefits | 735,000 | |
| 25 | | vii | Early retirement benefits & voluntary transition programs | 204,000 | |
| 26 | | viii | Other payroll | - | |
| 27 | | ix | To hire trust vacant positions | 491,000 | |
| 28 | | x | To hire regular vacant positions | 458,000 | |
| 29 | B. | | Payments to PayGo | | 32,000 |
| 30 | C. | | Facilities and utility payments | | 574,000 |
| 31 | | i | Payments to PBA | 574,000 | |
| 32 | D. | | Purchased services | | 724,000 |
| 33 | | i | Maintenance & repairs | 724,000 | |
| 34 | E. | | Transportation | | 12,000 |
| 35 | F. | | Professional services | | 41,252,000 |
| 36 | | i | For Title III and Restructuring | | |
| 37 | | | professional fees | 41,252,000 | |
| 38 | G. | | Other operating expenses | | 24,000 |

GENERAL FUND

| | | | | |
|---|---|---|---|---|
| 1 | H. | Materials and supplies | | 12,000 |
| 2 | I. | Equipment purchases | | 113,000 |
| 3 | | **Total Fiscal Agency & Financial Advisory Authority** | | **51,696,000** |
| 4 | | | | |
| 5 | **22.** | **General Services Administration** | | |
| 6 | A. | Payroll and related costs | | 5,263,000 |
| 7 | i | Salaries | 3,009,000 | |
| 8 | ii | Salaries for trust employees | 882,000 | |
| 9 | iii | Overtime | - | |
| 10 | iv | Christmas bonus | - | |
| 11 | v | Healthcare | 194,000 | |
| 12 | vi | Other benefits | 440,000 | |
| 13 | vii | Early retirement benefits & voluntary transition programs | - | |
| 14 | viii | Other payroll | - | |
| 15 | ix | For payroll expenses related to the Auction Board, Revisory Board and | | |
| 16 | | Bidding Official, as provided in Law 73-2019 | 738,000 | |
| 17 | B. | Payments to PayGo | | 5,815,000 |
| 18 | C. | Facilities and utility payments | | 80,000 |
| 19 | i | Other facilities costs | 55,000 | |
| 20 | ii | For fuel and lubricants payment to GSA | 25,000 | |
| 21 | D. | Purchased services | | 2,161,000 |
| 22 | i | Leases (excluding PBA) | 11,000 | |
| 23 | ii | Other purchased services | 1,000,000 | |
| 24 | iii | For closing costs, including required environmental studies, of | | |
| 25 | | 4 regional facilities | 1,150,000 | |
| 26 | E. | Transportation | | 25,000 |
| 27 | F. | Professional services | | 4,619,000 |
| 28 | i | Legal professional services | 1,500,000 | |
| 29 | ii | Finance and accounting professional services | 700,000 | |
| 30 | iii | Medical professional services | 20,000 | |
| 31 | iv | Other professional services | 2,399,000 | |
| 32 | G. | Other operating expenses | | 80,000 |
| 33 | H. | Capital expenditures | | 4,434,000 |
| 34 | i | Procurement reform | 3,384,000 | |
| 35 | ii | For the implementation of an eProcurement portal | 1,050,000 | |
| 36 | I. | Materials and supplies | | 100,000 |
| 37 | J. | Equipment purchases | | 50,000 |
| 38 | K. | Media and advertisements | | 550,000 |

HTA_CONF 00015661

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | Total General Services Administration | | 23,177,000 |
| 2 | | | | | |
| 3 | | 23. | Human Resources Management | | |
| 4 | | | and Transformation | | |
| 5 | | | A. | Payroll and related costs | 1,908,000 |
| 6 | | | i | Salaries | 1,246,000 |
| 7 | | | ii | Salaries for trust employees | 205,000 |
| 8 | | | iii | Overtime | - |
| 9 | | | iv | Christmas bonus | - |
| 10 | | | v | Healthcare | 107,000 |
| 11 | | | vi | Other benefits | 255,000 |
| 12 | | | vii | Early retirement benefits & voluntary transition programs | 95,000 |
| 13 | | | viii | Other payroll | - |
| 14 | | | B. | Payments to PayGo | 3,598,000 |
| 15 | | | C. | Facilities and utility payments | 65,000 |
| 16 | | | i | Payments to PRASA | 5,000 |
| 17 | | | ii | For fuel and lubricants payment to GSA | 60,000 |
| 18 | | | D. | Purchased services | 723,000 |
| 19 | | | i | Payments for PRIMAS | 7,000 |
| 20 | | | ii | Leases (excluding PBA) | 620,000 |
| 21 | | | iii | Other purchased services | 96,000 |
| 22 | | | E. | Professional services | 90,000 |
| 23 | | | i | Other professional services | 90,000 |
| 24 | | | F. | Appropriations to non-governmental entities | 25,000 |
| 25 | | | i | Other appropriations to non-governmental entities | 25,000 |
| 26 | | | Total Human Resources Management | | |
| 27 | | | and Transformation | | 6,409,000 |
| 28 | | | Subtotal Treasury/Office of the Chief Financial Officer | | 290,911,000 |
| 29 | | | | | |
| 30 | IX | Executive Office | | | |
| 31 | | 24. | Office of the Governor | | |
| 32 | | | A. | Payroll and related costs | 10,353,000 |
| 33 | | | i | Salaries | 1,042,000 |
| 34 | | | ii | Salaries for trust employees | 8,018,000 |
| 35 | | | iii | Overtime | - |
| 36 | | | iv | Christmas bonus | - |
| 37 | | | v | Healthcare | 207,000 |
| 38 | | | vi | Other benefits | 974,000 |

HTA_CONF 00015662

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | vii | Early retirement benefits & voluntary transition programs | 102,000 | |
| 2 | | viii | Other payroll | 10,000 | |
| 3 | B. | | Payments to PayGo | | 2,112,000 |
| 4 | C. | | Facilities and utility payments | | 1,709,000 |
| 5 | | i | Payments to PREPA | 1,240,000 | |
| 6 | | ii | Payments to PRASA | 235,000 | |
| 7 | | iii | Other facilities costs | 171,000 | |
| 8 | | iv | For fuel and lubricants payment to GSA | 63,000 | |
| 9 | D. | | Purchased services | | 392,000 |
| 10 | | i | Payments for PRIMAS | 108,000 | |
| 11 | | ii | Leases (excluding PBA) | 160,000 | |
| 12 | | iii | Other purchased services | 124,000 | |
| 13 | E. | | Transportation | | 130,000 |
| 14 | F. | | Professional services | | 267,000 |
| 15 | | i | Other professional services | 267,000 | |
| 16 | G. | | Other operating expenses | | 565,000 |
| 17 | H. | | Materials and supplies | | 418,000 |
| 18 | I. | | Equipment purchases | | 50,000 |
| 19 | **Total Office of the Governor** | | | | **15,996,000** |
| 20 | | | | | |
| 21 | **25.** | **Puerto Rico Federal Affairs Administration** | | | |
| 22 | A. | | Payroll and related costs | | 1,338,000 |
| 23 | | i | Salaries | - | |
| 24 | | ii | Salaries for trust employees | 1,095,000 | |
| 25 | | iii | Overtime | - | |
| 26 | | iv | Christmas bonus | - | |
| 27 | | v | Healthcare | 58,000 | |
| 28 | | vi | Other benefits | 185,000 | |
| 29 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 30 | | viii | Other payroll | - | |
| 31 | B. | | Payments to PayGo | | 385,000 |
| 32 | C. | | Facilities and utility payments | | 35,000 |
| 33 | | i | Other facilities costs | 20,000 | |
| 34 | | ii | For fuel and lubricants payment to GSA | 15,000 | |
| 35 | D. | | Purchased services | | 370,000 |
| 36 | | i | Payments for PRIMAS | 1,000 | |
| 37 | | ii | Leases (excluding PBA) | 304,000 | |
| 38 | | iii | Maintenance & repairs | 15,000 | |

GENERAL FUND

| 1 | | iv | Other purchased services | 50,000 | |
|---|---|---|---|---|---|
| 2 | E. | | Transportation | | 160,000 |
| 3 | F. | | Professional services | | 360,000 |
| 4 | | i | Other professional services | 360,000 | |
| 5 | G. | | Other operating expenses | | 90,000 |
| 6 | | i | Other operating expenses | 90,000 | |
| 7 | H. | | Materials and supplies | | 44,000 |
| 8 | I. | | Equipment purchases | | 170,000 |
| 9 | | | **Total Puerto Rico Federal Affairs Administration** | | **2,952,000** |
| 10 | | | | | |
| 11 | 26. | | **State Historic Preservation Office of Puerto Rico** | | |
| 12 | A. | | Payroll and related costs | | 964,000 |
| 13 | | i | Salaries | 288,000 | |
| 14 | | ii | Salaries for trust employees | 533,000 | |
| 15 | | iii | Overtime | - | |
| 16 | | iv | Christmas bonus | - | |
| 17 | | v | Healthcare | 23,000 | |
| 18 | | vi | Other benefits | 64,000 | |
| 19 | | vii | Early retirement benefits & voluntary transition programs | 56,000 | |
| 20 | | viii | Other payroll | - | |
| 21 | B. | | Payments to PayGo | | 282,000 |
| 22 | C. | | Facilities and utility payments | | 508,000 |
| 23 | | i | Payments to PREPA | 296,000 | |
| 24 | | ii | Payments to PRASA | 212,000 | |
| 25 | D. | | Purchased services | | 133,000 |
| 26 | E. | | Professional services | | 7,000 |
| 27 | | i | Finance and accounting professional services | 7,000 | |
| 28 | F. | | Other operating expenses | | 125,000 |
| 29 | | i | Other operating expenses | 125,000 | |
| 30 | G. | | Capital expenditures | | 5,000,000 |
| 31 | | i | To rehabilitate the Ballajá Historic District | 5,000,000 | |
| 32 | | | **Total State Historic Preservation Office of Puerto Rico** | | **7,019,000** |
| 33 | | | | | |
| 34 | 27. | | **Puerto Rico Infrastructure Financing Authority** | | |
| 35 | A. | | Payroll and related costs | | 1,960,000 |
| 36 | | i | Salaries | 756,000 | |
| 37 | | ii | Salaries for trust employees | 681,000 | |
| 38 | | iii | Overtime | 30,000 | |

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iv | Christmas bonus | - | |
| 2 | | v | Healthcare | 239,000 | |
| 3 | | vi | Other benefits | 254,000 | |
| 4 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 5 | | viii | Other payroll | - | |
| 6 | B. | | Payments to PayGo | | 149,000 |
| 7 | C. | | Professional services | | 78,000 |
| 8 | | i | Other professional services | 78,000 | |
| 9 | | | **Total Puerto Rico Infrastructure Financing Authority** | | **2,187,000** |
| 10 | | | | | |
| 11 | **28.** | | **Puerto Rico Public Private Partnership Authority** | | |
| 12 | A. | | Payroll and related costs | | 2,470,000 |
| 13 | | i | Salaries | 879,000 | |
| 14 | | ii | Salaries for trust employees | 1,135,000 | |
| 15 | | iii | Overtime | - | |
| 16 | | iv | Christmas bonus | - | |
| 17 | | v | Healthcare | 238,000 | |
| 18 | | vi | Other benefits | 218,000 | |
| 19 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 20 | | viii | Other payroll | - | |
| 21 | B. | | Purchased services | | 2,150,000 |
| 22 | C. | | Transportation | | 60,000 |
| 23 | D. | | Professional services | | 8,470,000 |
| 24 | | i | Development and investment in Public-Private Partnerships, | | |
| 25 | | | the Central Office for Recovery and Reconstruction | | |
| 26 | | | and related expenses | 8,470,000 | |
| 27 | E. | | Other operating expenses | | 81,000 |
| 28 | F. | | Equipment purchases | | 116,000 |
| 29 | | | **Total Puerto Rico Public Private Partnership Authority** | | **13,347,000** |
| 30 | | | | | |
| 31 | **29.** | | **Office of Socioeconomic Development** | | |
| 32 | A. | | Payroll and related costs | | 1,810,000 |
| 33 | | i | Salaries | 1,055,000 | |
| 34 | | ii | Salaries for trust employees | 524,000 | |
| 35 | | iii | Overtime | - | |
| 36 | | iv | Christmas bonus | - | |
| 37 | | v | Healthcare | 65,000 | |
| 38 | | vi | Other benefits | 166,000 | |

GENERAL FUND

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | vii | Early retirement benefits & voluntary transition programs | | - | |
| 2 | | viii | Other payroll | | - | |
| 3 | B. | | Payments to PayGo | | | 34,000 |
| 4 | C. | | Facilities and utility payments | | | 154,000 |
| 5 | | i | Payments to PREPA | 24,000 | | |
| 6 | | ii | Payments to PRASA | 6,000 | | |
| 7 | | iii | Payments to PBA | 91,000 | | |
| 8 | | iv | Other facilities costs | 23,000 | | |
| 9 | | v | For fuel and lubricants payment to GSA | 10,000 | | |
| 10 | D. | | Purchased services | | | 97,000 |
| 11 | | i | Payments for PRIMAS | 14,000 | | |
| 12 | | ii | Leases (excluding PBA) | 36,000 | | |
| 13 | | iii | Maintenance & repairs | 6,000 | | |
| 14 | | iv | Other purchased services | 41,000 | | |
| 15 | E. | | Transportation | | | 58,000 |
| 16 | F. | | Professional services | | | 330,000 |
| 17 | | i | Engineering and architecture professional services | 100,000 | | |
| 18 | | ii | Finance and accounting professional services | 20,000 | | |
| 19 | | iii | Legal professional services | 160,000 | | |
| 20 | | iv | Other professional services | 50,000 | | |
| 21 | G. | | Other operating expenses | | | 67,000 |
| 22 | H. | | Capital expenditures | | | 13,200,000 |
| 23 | | i | Resilient Community Centers in 10 municipalities | 13,200,000 | | |
| 24 | I. | | Materials and supplies | | | 40,000 |
| 25 | J. | | Equipment purchases | | | 5,000 |
| 26 | K. | | Media and advertisements | | | 5,000 |
| 27 | L. | | Federal fund matching | | | 40,000 |
| 28 | | i | For the matching of federal funds of the Federal Juvenile Justice | | | |
| 29 | | | and Delinquency Prevention Act | 40,000 | | |
| 30 | M. | | Social well-being for Puerto Rico | | | 26,000 |
| 31 | | | **Total Office of Socioeconomic Development** | | | **15,866,000** |
| 32 | | | | | | |
| 33 | **30.** | | **Public Building Authority** | | | |
| 34 | A. | | Payroll and related costs | | | 31,036,000 |
| 35 | | i | Salaries | 31,036,000 | | |
| 36 | | | **Total Public Building Authority** | | | **31,036,000** |
| 37 | | | **Subtotal Executive Office** | | | **88,403,000** |
| 38 | | | | | | |

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | X | **Municipalities** | | | |
| 2 | | **31. Contributions to the Municipalities** | | | |
| 3 | | A. | Social well-being for Puerto Rico | | 141,926,000 |
| 4 | | i | To comply with the contribution to the Equalization Fund, as provided | | |
| 5 | | | by Law 80-1991, as amended | 43,946,000 | |
| 6 | | ii | One-time funding to support increased operating needs | | |
| 7 | | | due to inflationary pressures | 40,000,000 | |
| 8 | | iii | To provide funding for the Extraordinary Fund to Address the | | |
| 9 | | | Collection and Disposal of Residuals, Wastes, and to Implement | | |
| 10 | | | Recycling Programs in the Municipalities as provided in Act 53-2021, | | |
| 11 | | | which will be within the "Municipalities Equalization Fund" provided | | |
| 12 | | | in Article 7.015 of Act 107-2020 | 57,980,000 | |
| 13 | | **Total Contributions to the Municipalities** | | | **141,926,000** |
| 14 | | **Subtotal Municipalities** | | | **141,926,000** |
| 15 | | | | | |
| 16 | XI | **Transparency & Control Entities** | | | |
| 17 | | **32. Office of the Comptroller** | | | |
| 18 | | A. | Payroll and related costs | | 30,127,000 |
| 19 | | i | Salaries | 27,606,000 | |
| 20 | | ii | Salaries for trust employees | - | |
| 21 | | iii | Overtime | - | |
| 22 | | iv | Christmas bonus | - | |
| 23 | | v | Healthcare | 780,000 | |
| 24 | | vi | Other benefits | - | |
| 25 | | vii | Early retirement benefits & voluntary transition programs | 1,741,000 | |
| 26 | | viii | Other payroll | - | |
| 27 | | B. | Payments to PayGo | | 6,292,000 |
| 28 | | C. | Facilities and utility payments | | 219,000 |
| 29 | | i | Payments to PREPA | 210,000 | |
| 30 | | ii | Payments to PRASA | 9,000 | |
| 31 | | D. | Purchased services | | 3,085,000 |
| 32 | | i | Payments for PRIMAS | 68,000 | |
| 33 | | ii | Other purchased services | 3,017,000 | |
| 34 | | E. | Other operating expenses | | 1,916,000 |
| 35 | | F. | Undistributed appropriations | | 3,174,000 |
| 36 | | i | Undistributed Appropriations | 3,174,000 | |
| 37 | | **Total Office of the Comptroller** | | | **44,813,000** |
| 38 | | | | | |

HTA_CONF 00015667

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | **33. Office of Government Ethics** | | | |
| 2 | | A. | Payroll and related costs | | 7,471,000 |
| 3 | | i | Salaries | 7,168,000 | |
| 4 | | ii | Salaries for trust employees | - | |
| 5 | | iii | Overtime | - | |
| 6 | | iv | Christmas bonus | - | |
| 7 | | v | Healthcare | 222,000 | |
| 8 | | vi | Other benefits | - | |
| 9 | | vii | Early retirement benefits & voluntary transition programs | 81,000 | |
| 10 | | viii | Other payroll | - | |
| 11 | | B. | Payments to PayGo | | 597,000 |
| 12 | | C. | Facilities and utility payments | | 94,000 |
| 13 | | i | Payments to PREPA | 28,000 | |
| 14 | | ii | Payments to PRASA | 5,000 | |
| 15 | | iii | Other facilities costs | 61,000 | |
| 16 | | D. | Purchased services | | 83,000 |
| 17 | | E. | Other operating expenses | | 1,000 |
| 18 | | F. | Undistributed appropriations | | 1,318,000 |
| 19 | | | **Total Office of Government Ethics** | | **9,564,000** |
| 20 | | **Subtotal Transparency & Control Entities** | | | **54,377,000** |
| 21 | | | | | |
| 22 | XII | **Public Works** | | | |
| 23 | | **34. Department of Transportation and Public Works** | | | |
| 24 | | A. | Payroll and related costs | | 36,620,000 |
| 25 | | i | Salaries | 28,444,000 | |
| 26 | | ii | Salaries for trust employees | 1,121,000 | |
| 27 | | iii | Overtime | - | |
| 28 | | iv | Christmas bonus | - | |
| 29 | | v | Healthcare | 1,195,000 | |
| 30 | | vi | Other benefits | 4,736,000 | |
| 31 | | vii | Early retirement benefits & voluntary transition programs | 1,124,000 | |
| 32 | | viii | Other payroll | - | |
| 33 | | B. | Payments to PayGo | | 20,394,000 |
| 34 | | C. | Facilities and utility payments | | 3,351,000 |
| 35 | | i | Payments to PREPA | 1,438,000 | |
| 36 | | ii | Payments to PRASA | 414,000 | |
| 37 | | iii | Payments to PBA | 1,499,000 | |
| 38 | | D. | Purchased services | | 7,344,000 |

HTA_CONF 00015668

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Payments for PRIMAS | 644,000 | |
| 2 | | ii | Other purchased services | 6,700,000 | |
| 3 | | E. | Capital expenditures | | 48,000,000 |
| 4 | | i | For non-toll road maintenance to be assigned to the Highways and | | |
| 5 | | | Transportation Authority upon the transfer of the non-toll road | | |
| 6 | | | operations pursuant to the Transportation Sector Reform | 48,000,000 | |
| 7 | | | **Total Department of Transportation and Public Works** | | **115,709,000** |
| 8 | | | | | |
| 9 | **35.** | **Puerto Rico Integrated Transit Authority** | | | |
| 10 | | A. | Payroll and related costs | | - |
| 11 | | i | Salaries | - | |
| 12 | | ii | Salaries for trust employees | - | |
| 13 | | iii | Overtime | - | |
| 14 | | iv | Christmas bonus | - | |
| 15 | | v | Healthcare | - | |
| 16 | | vi | Other benefits | - | |
| 17 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 18 | | viii | Other payroll | - | |
| 19 | | B. | Payments to PayGo | | 14,331,000 |
| 20 | | C. | Purchased services | | 2,814,000 |
| 21 | | i | Payments for PRIMAS | 30,000 | |
| 22 | | ii | Leases (excluding PBA) | 315,000 | |
| 23 | | iii | Other purchased services | 2,469,000 | |
| 24 | | D. | Transportation | | 5,000 |
| 25 | | E. | Professional services | | 3,139,000 |
| 26 | | i | Other professional services | 3,139,000 | |
| 27 | | F. | Other operating expenses | | 75,000 |
| 28 | | G. | Capital expenditures | | 16,600,000 |
| 29 | | i | Vehicles, vessels, or vessel repair | 16,600,000 | |
| 30 | | H. | Materials and supplies | | 5,250,000 |
| 31 | | I. | Equipment purchases | | 10,000 |
| 32 | | | **Total Puerto Rico Integrated Transit Authority** | | **42,224,000** |
| 33 | | **Subtotal Public Works** | | | **157,933,000** |
| 34 | | | | | |
| 35 | XIII | **Economic Development** | | | |
| 36 | **36.** | **Department of Economic Development & Commerce** | | | |
| 37 | | A. | Payroll and related costs | | 11,939,000 |
| 38 | | i | Salaries | 6,907,000 | |

GENERAL FUND

| | | | | |
|---|---|---|---|---|
| 1 | | ii | Salaries for trust employees | 1,934,000 |
| 2 | | iii | Overtime | - |
| 3 | | iv | Christmas bonus | - |
| 4 | | v | Healthcare | 855,000 |
| 5 | | vi | Other benefits | 1,060,000 |
| 6 | | vii | Early retirement benefits & voluntary transition programs | 1,123,000 |
| 7 | | viii | Other payroll | 60,000 |
| 8 | B. | | Payments to PayGo | | 9,543,000 |
| 9 | C. | | Facilities and utility payments | | 1,458,000 |
| 10 | | i | Payments to PREPA | 227,000 |
| 11 | | ii | Payments to PBA | 1,000,000 |
| 12 | | iii | Other facilities costs | 188,000 |
| 13 | | iv | For fuel and lubricants payment to GSA | 43,000 |
| 14 | D. | | Purchased services | | 1,341,000 |
| 15 | | i | Payments for PRIMAS | 36,000 |
| 16 | | ii | Leases (excluding PBA) | 462,000 |
| 17 | | iii | Maintenance & repairs | 155,000 |
| 18 | | iv | Other purchased services | 688,000 |
| 19 | E. | | Transportation | | 236,000 |
| 20 | F. | | Professional services | | 2,991,000 |
| 21 | | i | Legal professional services | 20,000 |
| 22 | | ii | Finance and accounting professional services | 45,000 |
| 23 | | iii | Information technology (IT) professional services | 7,000 |
| 24 | | iv | Engineering and architecture professional services | 30,000 |
| 25 | | v | Other professional services | 389,000 |
| 26 | | vi | To fund a Return on Investment study on the tax incentives of | |
| 27 | | | Act 60-2019 | 2,500,000 |
| 28 | G. | | Other operating expenses | | 509,000 |
| 29 | H. | | Capital expenditures | | 15,000,000 |
| 30 | | i | Trade & Export Buildings | 15,000,000 |
| 31 | I. | | Materials and supplies | | 98,000 |
| 32 | J. | | Equipment purchases | | 168,000 |
| 33 | K. | | Media and advertisements | | 121,000 |
| 34 | L. | | Undistributed appropriations | | 11,000 |
| 35 | | | **Total Department of Economic Development and Commerce of Puerto Rico** | | **43,415,000** |
| 36 | | | | |
| 37 | **36.1** | | **Redevelopment Authority of Roosevelt Roads within** | |
| 38 | | | **Department of Economic Development and Commerce** | |

HTA_CONF 00015670

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | of Puerto Rico | | |
| 2 | | A. | Payroll and related costs | | 471,000 |
| 3 | | i | Salaries | 331,000 | |
| 4 | | ii | Salaries for trust employees | 4,000 | |
| 5 | | iii | Overtime | - | |
| 6 | | iv | Christmas bonus | - | |
| 7 | | v | Healthcare | 73,000 | |
| 8 | | vi | Other benefits | 63,000 | |
| 9 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 10 | | viii | Other payroll | - | |
| 11 | | B. | Facilities and utility payments | | 230,000 |
| 12 | | i | Payments to PREPA | 227,000 | |
| 13 | | ii | Other facilities costs | 3,000 | |
| 14 | | C. | Purchased services | | 202,000 |
| 15 | | i | Other purchased services | 202,000 | |
| 16 | | D. | Professional services | | 200,000 |
| 17 | | i | Legal professional services | 20,000 | |
| 18 | | ii | Finance and accounting professional services | 30,000 | |
| 19 | | iii | Engineering and architecture professional services | 30,000 | |
| 20 | | iv | Other professional services | 120,000 | |
| 21 | | E. | Equipment purchases | | 2,000 |
| 22 | | i | Other equipment purchases | 2,000 | |
| 23 | | F. | Media and advertisements | | 34,000 |
| 24 | | i | Media and advertisements | 34,000 | |
| 25 | | | **Total Redevelopment Authority of Roosevelt Roads within** | | |
| 26 | | | **Department of Economic Development and Commerce** | | |
| 27 | | | **of Puerto Rico** | | **1,139,000** |
| 28 | | | | | |
| 29 | 36.2 | | **Puerto Rico Planning Board within Department of Economic** | | |
| 30 | | | **Development and Commerce of Puerto Rico** | | |
| 31 | | A. | Payroll and related costs | | 6,749,000 |
| 32 | | i | Salaries | 4,032,000 | |
| 33 | | ii | Salaries for trust employees | 1,384,000 | |
| 34 | | iii | Overtime | - | |
| 35 | | iv | Christmas bonus | - | |
| 36 | | v | Healthcare | 278,000 | |
| 37 | | vi | Other benefits | 526,000 | |
| 38 | | vii | Early retirement benefits & voluntary transition programs | 490,000 | |

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | viii | Other payroll | 39,000 | |
| 2 | B. | | Payments to PayGo | | 3,868,000 |
| 3 | C. | | Facilities and utility payments | | 1,019,000 |
| 4 | | i | Payments to PBA | 1,000,000 | |
| 5 | | ii | Other facilities costs | 7,000 | |
| 6 | | iii | For fuel and lubricants payment to GSA | 12,000 | |
| 7 | D. | | Purchased services | | 372,000 |
| 8 | | i | Payments for PRIMAS | 36,000 | |
| 9 | | ii | Leases (excluding PBA) | 40,000 | |
| 10 | | iii | Maintenance & repairs | 80,000 | |
| 11 | | iv | Other purchased services | 216,000 | |
| 12 | E. | | Transportation | | 36,000 |
| 13 | F. | | Professional services | | 15,000 |
| 14 | | i | Finance and accounting professional services | 15,000 | |
| 15 | G. | | Other operating expenses | | 55,000 |
| 16 | H. | | Materials and supplies | | 21,000 |
| 17 | I. | | Equipment purchases | | 20,000 |
| 18 | J. | | Media and advertisements | | 12,000 |
| 19 | | | **Total Puerto Rico Planning Board within Department of Economic** | | |
| 20 | | | **Development and Commerce of Puerto Rico** | | **12,167,000** |
| 21 | | | | | |
| 22 | 36.3 | | **Other programs within Department of Economic Development** | | |
| 23 | | | **& Commerce** | | |
| 24 | A. | | Payroll and related costs | | 4,719,000 |
| 25 | | i | Salaries | 2,544,000 | |
| 26 | | ii | Salaries for trust employees | 546,000 | |
| 27 | | iii | Overtime | - | |
| 28 | | iv | Christmas bonus | - | |
| 29 | | v | Healthcare | 504,000 | |
| 30 | | vi | Other benefits | 471,000 | |
| 31 | | vii | Early retirement benefits & voluntary transition programs | 633,000 | |
| 32 | | viii | Other payroll | 21,000 | |
| 33 | B. | | Payments to PayGo | | 5,675,000 |
| 34 | C. | | Facilities and utility payments | | 209,000 |
| 35 | | i | For fuel and lubricants payment to GSA | 31,000 | |
| 36 | | ii | Other facilities costs | 178,000 | |
| 37 | D. | | Purchased services | | 767,000 |
| 38 | | i | Leases (excluding PBA) | 422,000 | |

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | ii | Maintenance & repairs | 75,000 | |
| 2 | | iii | Other purchased services | 270,000 | |
| 3 | E. | | Transportation | | 200,000 |
| 4 | F. | | Professional services | | 2,776,000 |
| 5 | | i | Information technology (IT) professional services | 7,000 | |
| 6 | | ii | Other professional services | 269,000 | |
| 7 | | iii | To fund a Return on Investment study on the tax incentives of | | |
| 8 | | | Act 60-2019 | 2,500,000 | |
| 9 | G. | | Other operating expenses | | 454,000 |
| 10 | H. | | Capital expenditures | | 15,000,000 |
| 11 | | i | Trade & Export Buildings | 15,000,000 | |
| 12 | I. | | Materials and supplies | | 77,000 |
| 13 | J. | | Equipment purchases | | 146,000 |
| 14 | K. | | Media and advertisements | | 75,000 |
| 15 | L. | | Undistributed appropriations | | 11,000 |
| 16 | | | **Total Other Programs within Department of Economic Development** | | |
| 17 | | | **& Commerce** | | **30,109,000** |
| 18 | | | **Subtotal Economic Development** | | **43,415,000** |
| 19 | | | | | |
| 20 | XIV | **State** | | | |
| 21 | | **37.** | **Puerto Rico Department of State** | | |
| 22 | A. | | Payroll and related costs | | 4,072,000 |
| 23 | | i | Salaries | 2,347,000 | |
| 24 | | ii | Salaries for trust employees | 868,000 | |
| 25 | | iii | Overtime | - | |
| 26 | | iv | Christmas bonus | - | |
| 27 | | v | Healthcare | 163,000 | |
| 28 | | vi | Other benefits | 476,000 | |
| 29 | | vii | Early retirement benefits & voluntary transition programs | 218,000 | |
| 30 | | viii | Other payroll | - | |
| 31 | B. | | Payments to PayGo | | 2,272,000 |
| 32 | C. | | Facilities and utility payments | | 534,000 |
| 33 | | i | Payments to PREPA | 271,000 | |
| 34 | | ii | Payments to PRASA | 33,000 | |
| 35 | | iii | Payments to PBA | 143,000 | |
| 36 | | iv | Other facilities costs | 57,000 | |
| 37 | | v | For fuel and lubricants payment to GSA | 30,000 | |
| 38 | D. | | Purchased services | | 797,000 |

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Payments for PRIMAS | 198,000 | |
| 2 | | ii | Leases (excluding PBA) | 155,000 | |
| 3 | | iii | Maintenance & repairs | 399,000 | |
| 4 | | iv | Other purchased services | 45,000 | |
| 5 | E. | | Transportation | | 67,000 |
| 6 | F. | | Professional services | | 61,000 |
| 7 | | i | Legal professional services | 20,000 | |
| 8 | | ii | Medical professional services | 4,000 | |
| 9 | | iii | Other professional services | 37,000 | |
| 10 | G. | | Other operating expenses | | 534,000 |
| 11 | H. | | Payments of current and prior period obligations | | 100,000 |
| 12 | I. | | Materials and supplies | | 93,000 |
| 13 | J. | | Donations, subsidies and other distributions (including court sentences) | | 6,520,000 |
| 14 | | i | Other donations and subsidies | 6,520,000 | |
| 15 | **Total Puerto Rico Department of State** | | | | **15,050,000** |
| 16 | **Subtotal State** | | | | **15,050,000** |
| 17 | | | | | |
| 18 | XV | Labor | | | |
| 19 | **38.** | **Commission of Investigation, Processing and Appeals** | | | |
| 20 | A. | | Payroll and related costs | | 294,000 |
| 21 | | i | Salaries | 93,000 | |
| 22 | | ii | Salaries for trust employees | 75,000 | |
| 23 | | iii | Overtime | - | |
| 24 | | iv | Christmas bonus | - | |
| 25 | | v | Healthcare | 7,000 | |
| 26 | | vi | Other benefits | 38,000 | |
| 27 | | vii | Early retirement benefits & voluntary transition programs | 36,000 | |
| 28 | | viii | Other payroll | 45,000 | |
| 29 | B. | | Payments to PayGo | | 112,000 |
| 30 | C. | | Facilities and utility payments | | 21,000 |
| 31 | | i | Payments to PREPA | 11,000 | |
| 32 | | ii | Payments to PRASA | 2,000 | |
| 33 | | iii | Other facilities costs | 7,000 | |
| 34 | | iv | For fuel and lubricants payment to GSA | 1,000 | |
| 35 | D. | | Purchased services | | 30,000 |
| 36 | | i | Payments for PRIMAS | 12,000 | |
| 37 | | ii | Leases (excluding PBA) | 6,000 | |
| 38 | | iii | Maintenance & repairs | 4,000 | |

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iv | Other purchased services | 8,000 | |
| 2 | E. | | Transportation | | 3,000 |
| 3 | F. | | Professional services | | 1,000 |
| 4 | | i | Other professional services | 1,000 | |
| 5 | G. | | Media and advertisements | | 2,000 |
| 6 | H. | | Equipment purchases | | 5,000 |
| 7 | I. | | Other operating expenses | | 6,000 |
| 8 | J. | | Materials and supplies | | 2,000 |
| 9 | | | **Total Commission of Investigation, Processing and Appeals** | | **476,000** |
| 10 | | | | | |
| 11 | 39. | | **Puerto Rico Department of Labor and Human Resources** | | |
| 12 | A. | | Payroll and related costs | | 5,417,000 |
| 13 | | i | Salaries | 3,946,000 | |
| 14 | | ii | Salaries for trust employees | 164,000 | |
| 15 | | iii | Overtime | - | |
| 16 | | iv | Christmas bonus | - | |
| 17 | | v | Healthcare | 335,000 | |
| 18 | | vi | Other benefits | 414,000 | |
| 19 | | vii | Early retirement benefits & voluntary transition programs | 558,000 | |
| 20 | | viii | Other payroll | - | |
| 21 | B. | | Payments to PayGo | | 34,223,000 |
| 22 | C. | | Facilities and utility payments | | 1,561,000 |
| 23 | | i | Payments to PREPA | 1,319,000 | |
| 24 | | ii | Payments to PRASA | 168,000 | |
| 25 | | iii | Payments to PBA | 73,000 | |
| 26 | | iv | For fuel and lubricants payment to GSA | 1,000 | |
| 27 | D. | | Purchased services | | 1,178,000 |
| 28 | | i | Payments for PRIMAS | 834,000 | |
| 29 | | ii | Leases (excluding PBA) | 280,000 | |
| 30 | | iii | Maintenance & repairs | 50,000 | |
| 31 | | iv | Other purchased services | 14,000 | |
| 32 | E. | | Transportation | | 6,000 |
| 33 | F. | | Professional services | | 942,000 |
| 34 | | i | Information technology (IT) professional services | 70,000 | |
| 35 | | ii | Other professional services | 2,000 | |
| 36 | | iii | Investments to optimize the Consumer Price Index in coordination with the | | |
| 37 | | | Institute of Statistics | 420,000 | |
| 38 | | iv | To update the Household Income and Expenditure Survey in coordination | | |

GENERAL FUND

| | | | | |
|---|---|---|---|---|
| 1 | | with the Institute of Statistics | 300,000 | |
| 2 | v | Investments to optimize unemployment indicators: the Labor | | |
| 3 | | Force Survey | 150,000 | |
| 4 | G. | Capital expenditures | | 6,500,000 |
| 5 | i | Software development of the unemployment platform | 6,500,000 | |
| 6 | | **Total Puerto Rico Department of Labor and Human Resources** | | **49,827,000** |
| 7 | | | | |
| 8 | **40.** | **Puerto Rico Labor Relations Board** | | |
| 9 | A. | Payroll and related costs | | 611,000 |
| 10 | i | Salaries | 339,000 | |
| 11 | ii | Salaries for trust employees | 202,000 | |
| 12 | iii | Overtime | - | |
| 13 | iv | Christmas bonus | - | |
| 14 | v | Healthcare | 15,000 | |
| 15 | vi | Other benefits | 55,000 | |
| 16 | vii | Early retirement benefits & voluntary transition programs | - | |
| 17 | viii | Other payroll | - | |
| 18 | B. | Payments to PayGo | | 313,000 |
| 19 | C. | Facilities and utility payments | | 29,000 |
| 20 | i | Payments to PREPA | 25,000 | |
| 21 | ii | For fuel and lubricants payment to GSA | 4,000 | |
| 22 | D. | Purchased services | | 9,000 |
| 23 | i | Payments for PRIMAS | 4,000 | |
| 24 | ii | Other purchased services | 5,000 | |
| 25 | | **Total Puerto Rico Labor Relations Board** | | **962,000** |
| 26 | | | | |
| 27 | **41.** | **Vocational Rehabilitation Administration** | | |
| 28 | A. | Payroll and related costs | | 1,020,000 |
| 29 | i | Salaries | 652,000 | |
| 30 | ii | Salaries for trust employees | - | |
| 31 | iii | Overtime | - | |
| 32 | iv | Christmas bonus | - | |
| 33 | v | Healthcare | 31,000 | |
| 34 | vi | Other benefits | 68,000 | |
| 35 | vii | Early retirement benefits & voluntary transition programs | 269,000 | |
| 36 | viii | Other payroll | - | |
| 37 | B. | Payments to PayGo | | 10,665,000 |
| 38 | C. | Facilities and utility payments | | 712,000 |

**GENERAL FUND**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Payments to PREPA | 250,000 | |
| 2 | | ii | Payments to PRASA | 103,000 | |
| 3 | | iii | Payments to PBA | 120,000 | |
| 4 | | iv | Other facilities costs | 190,000 | |
| 5 | | v | For fuel and lubricants payment to GSA | 49,000 | |
| 6 | D. | | Purchased services | | 4,950,000 |
| 7 | | i | Payments for PRIMAS | 318,000 | |
| 8 | | ii | Leases (excluding PBA) | 3,382,000 | |
| 9 | | iii | Maintenance & repairs | 21,000 | |
| 10 | | iv | Other purchased services | 1,229,000 | |
| 11 | E. | | Other operating expenses | | 278,000 |
| 12 | F. | | Payments of current and prior period obligations | | 129,000 |
| 13 | G. | | Federal fund matching | | 500,000 |
| 14 | H. | | Donations, subsidies and other distributions (including court sentences) | | 39,000 |
| 15 | | i | Other donations and subsidies | 39,000 | |
| 16 | I. | | Social well-being for Puerto Rico | | 2,715,000 |
| 17 | | i | Other social well-being for Puerto Rico | 2,715,000 | |
| 18 | J. | | Appropriations to non-governmental entities | | 2,725,000 |
| 19 | | i | Other appropriations to non-governmental entities | 2,725,000 | |
| 20 | | | **Total Vocational Rehabilitation Administration** | | **23,733,000** |
| 21 | | | | | |
| 22 | **42.** | | **Public Service Appeals Commission** | | |
| 23 | A. | | Payroll and related costs | | 2,047,000 |
| 24 | | i | Salaries | 873,000 | |
| 25 | | ii | Salaries for trust employees | 843,000 | |
| 26 | | iii | Overtime | - | |
| 27 | | iv | Christmas bonus | - | |
| 28 | | v | Healthcare | 50,000 | |
| 29 | | vi | Other benefits | 232,000 | |
| 30 | | vii | Early retirement benefits & voluntary transition programs | 49,000 | |
| 31 | | viii | Other payroll | - | |
| 32 | B. | | Payments to PayGo | | 142,000 |
| 33 | C. | | Facilities and utility payments | | 16,000 |
| 34 | | i | Other facilities costs | 16,000 | |
| 35 | D. | | Purchased services | | 286,000 |
| 36 | | i | Leases (excluding PBA) | 252,000 | |
| 37 | | ii | Maintenance & repairs | 3,000 | |
| 38 | | iii | Other purchased services | 31,000 | |

HTA_CONF 00015677

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | E. | Professional services | | 30,000 |
| 2 | | i | Information technology (IT) professional services | 28,000 | |
| 3 | | ii | Labor and human resources professional services | 2,000 | |
| 4 | | **Total Public Service Appeals Commission** | | | **2,521,000** |
| 5 | | **Subtotal Labor** | | | **77,519,000** |
| 6 | XVI | **Corrections** | | | |
| 7 | | **43.** | **Department of Correction and Rehabilitation** | | |
| 8 | | A. | Payroll and related costs | | 216,310,000 |
| 9 | | i | Salaries | 160,432,000 | |
| 10 | | ii | Salaries for trust employees | 616,000 | |
| 11 | | iii | Overtime | 16,168,000 | |
| 12 | | iv | Christmas bonus | - | |
| 13 | | v | Healthcare | 10,090,000 | |
| 14 | | vi | Other benefits | 20,204,000 | |
| 15 | | vii | Early retirement benefits & voluntary transition programs | 7,837,000 | |
| 16 | | viii | Other payroll | 963,000 | |
| 17 | | B. | Payments to PayGo | | 50,653,000 |
| 18 | | C. | Facilities and utility payments | | 47,464,000 |
| 19 | | i | Payments to PREPA | 19,306,000 | |
| 20 | | ii | Payments to PRASA | 22,342,000 | |
| 21 | | iii | Payments to PBA | 3,338,000 | |
| 22 | | iv | Other facilities costs | 2,128,000 | |
| 23 | | v | For fuel and lubricants payment to GSA | 350,000 | |
| 24 | | D. | Purchased services | | 54,703,000 |
| 25 | | i | Payments for PRIMAS | 4,400,000 | |
| 26 | | ii | Leases (excluding PBA) | 2,514,000 | |
| 27 | | iii | Maintenance & repairs | 1,796,000 | |
| 28 | | iv | Other purchased services | 45,993,000 | |
| 29 | | E. | Transportation | | 996,000 |
| 30 | | F. | Professional services | | 2,469,000 |
| 31 | | i | Medical professional services | 2,333,000 | |
| 32 | | ii | Other professional services | 136,000 | |
| 33 | | G. | Other operating expenses | | 857,000 |
| 34 | | H. | Capital expenditures | | 15,000,000 |
| 35 | | i | Construction / infrastructure | 15,000,000 | |
| 36 | | I. | Materials and supplies | | 4,146,000 |
| 37 | | i | Other materials and supplies | 4,146,000 | |
| 38 | | J. | Equipment purchases | | 920,000 |

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | K. | Federal fund matching | | 57,000 |
| 2 | | **Total Department of Correction and Rehabilitation** | | | **393,575,000** |
| 3 | | | | | |
| 4 | **43.1** | **Juvenile Programs within Department of Correction and** | | | |
| 5 | | **Rehabilitation** | | | |
| 6 | | A. | Payroll and related costs | | 18,428,000 |
| 7 | | i | Salaries | 15,091,000 | |
| 8 | | ii | Salaries for trust employees | - | |
| 9 | | iii | Overtime | - | |
| 10 | | iv | Christmas bonus | - | |
| 11 | | v | Healthcare | 983,000 | |
| 12 | | vi | Other benefits | 1,781,000 | |
| 13 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 14 | | viii | Other payroll | 573,000 | |
| 15 | | B. | Facilities and utility payments | | 30,000 |
| 16 | | i | Other facilities costs | 30,000 | |
| 17 | | C. | Purchased services | | 1,262,000 |
| 18 | | i | Leases (excluding PBA) | 20,000 | |
| 19 | | ii | Maintenance & repairs | 180,000 | |
| 20 | | iii | Other purchased services | 1,062,000 | |
| 21 | | D. | Transportation | | 109,000 |
| 22 | | E. | Professional services | | 1,046,000 |
| 23 | | i | Medical professional services | 1,046,000 | |
| 24 | | F. | Other operating expenses | | 78,000 |
| 25 | | G. | Capital expenditures | | 1,550,000 |
| 26 | | i | Construction / infrastructure | 1,550,000 | |
| 27 | | H. | Materials and supplies | | 808,000 |
| 28 | | I. | Equipment purchases | | 170,000 |
| 29 | | **Total Juvenile Programs within Department of Correction** | | | |
| 30 | | **and Rehabilitation** | | | **23,481,000** |
| 31 | | | | | |
| 32 | **43.2** | **Other Programs within Department of Correction and Rehabilitation** | | | |
| 33 | | A. | Payroll and related costs | | 197,882,000 |
| 34 | | i | Salaries | 145,341,000 | |
| 35 | | ii | Salaries for trust employees | 616,000 | |
| 36 | | iii | Overtime | 16,168,000 | |
| 37 | | iv | Christmas bonus | - | |
| 38 | | v | Healthcare | 9,107,000 | |

HTA_CONF 00015679

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | vi | Other benefits | 18,423,000 | |
| 2 | | vii | Early retirement benefits & voluntary transition programs | 7,837,000 | |
| 3 | | viii | Other payroll | 390,000 | |
| 4 | B. | | Payments to PayGo | | 50,653,000 |
| 5 | C. | | Facilities and utility payments | | 47,434,000 |
| 6 | | i | Payments to PREPA | 19,306,000 | |
| 7 | | ii | Payments to PRASA | 22,342,000 | |
| 8 | | iii | Payments to PBA | 3,338,000 | |
| 9 | | iv | Other facilities costs | 2,098,000 | |
| 10 | | v | For fuel and lubricants payment to GSA | 350,000 | |
| 11 | D. | | Purchased services | | 53,441,000 |
| 12 | | i | Payments for PRIMAS | 4,400,000 | |
| 13 | | ii | Leases (excluding PBA) | 2,494,000 | |
| 14 | | iii | Maintenance & repairs | 1,616,000 | |
| 15 | | iv | Other purchased services | 44,931,000 | |
| 16 | E. | | Transportation | | 887,000 |
| 17 | F. | | Professional services | | 1,423,000 |
| 18 | | i | Medical professional services | 1,287,000 | |
| 19 | | ii | Other professional services | 136,000 | |
| 20 | G. | | Other operating expenses | | 779,000 |
| 21 | H. | | Capital expenditures | | 13,450,000 |
| 22 | | i | Construction / infrastructure | 13,450,000 | |
| 23 | I. | | Materials and supplies | | 3,338,000 |
| 24 | | i | Other materials and supplies | 3,338,000 | |
| 25 | J. | | Equipment purchases | | 750,000 |
| 26 | K. | | Federal fund matching | | 57,000 |
| 27 | **Total Other Programs within Department of Correction** | | | | |
| 28 | **and Rehabilitation** | | | | **370,094,000** |
| 29 | | | | | |
| 30 | **44.** | **Correctional Health** | | | |
| 31 | A. | | Payroll and related costs | | 14,539,000 |
| 32 | | i | Salaries | 12,391,000 | |
| 33 | | ii | Salaries for trust employees | - | |
| 34 | | iii | Overtime | - | |
| 35 | | iv | Christmas bonus | - | |
| 36 | | v | Healthcare | 257,000 | |
| 37 | | vi | Other benefits | 1,463,000 | |
| 38 | | vii | Early retirement benefits & voluntary transition programs | 428,000 | |

**GENERAL FUND**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | viii | Other payroll | | - |
| 2 | | B. | Payments to PayGo | | 2,022,000 |
| 3 | | C. | Facilities and utility payments | | 70,000 |
| 4 | | D. | Purchased services | | 18,432,000 |
| 5 | | i | Leases (excluding PBA) | 247,000 | |
| 6 | | ii | Maintenance & repairs | 723,000 | |
| 7 | | iii | Other purchased services | 17,462,000 | |
| 8 | | E. | Transportation | | 10,000 |
| 9 | | F. | Professional services | | 1,700,000 |
| 10 | | i | Medical professional services | 1,700,000 | |
| 11 | | G. | Other operating expenses | | 68,000 |
| 12 | | H. | Payments of current and prior period obligations | | 165,000 |
| 13 | | I. | Materials and supplies | | 6,805,000 |
| 14 | | | **Total Correctional Health** | | **43,811,000** |
| 15 | | **Subtotal Corrections** | | | **437,386,000** |
| 16 | | | | | |
| 17 | XVII | **Justice** | | | |
| 18 | | 45. | **Puerto Rico Department of Justice** | | |
| 19 | | A. | Payroll and related costs | | 75,497,000 |
| 20 | | i | Salaries | 60,066,000 | |
| 21 | | ii | Salaries for trust employees | 2,041,000 | |
| 22 | | iii | Overtime | - | |
| 23 | | iv | Christmas bonus | - | |
| 24 | | v | Healthcare | 1,443,000 | |
| 25 | | vi | Other benefits | 5,787,000 | |
| 26 | | vii | Early retirement benefits & voluntary transition programs | 2,026,000 | |
| 27 | | viii | Other payroll | 99,000 | |
| 28 | | ix | Temporary services for land registry backlog | 1,580,000 | |
| 29 | | x | To hire attorneys for Specialized Rooms in Cases of Controlled | | |
| 30 | | | Substances or "Drug Court" Program | 644,000 | |
| 31 | | xi | To hire employees for the Witness Shelter | 1,660,000 | |
| 32 | | xii | To hire employees to manage and oversee VOCA state | | |
| 33 | | | subsidy projects | 151,000 | |
| 34 | | B. | Payments to PayGo | | 30,221,000 |
| 35 | | C. | Facilities and utility payments | | 6,790,000 |
| 36 | | i | Payments to PREPA | 3,083,000 | |
| 37 | | ii | Payments to PRASA | 344,000 | |
| 38 | | iii | Payments to PBA | 2,665,000 | |

GENERAL FUND

| | | | | |
|---|---|---|---|---|
| 1 | iv | Other facilities costs | 570,000 | |
| 2 | v | For fuel and lubricants payment to GSA | 106,000 | |
| 3 | vi | For fuel, telephone and other facilities costs of the | | |
| 4 | | Witness Shelter | 22,000 | |
| 5 | D. | Purchased services | | 4,833,000 |
| 6 | i | Payments for PRIMAS | 275,000 | |
| 7 | ii | Leases (excluding PBA) | 3,640,000 | |
| 8 | iii | Other purchased services | 126,000 | |
| 9 | iv | Maintenance & repairs | 405,000 | |
| 10 | v | For the Institute of Training and Development of Legal Thought, | | |
| 11 | | as provided in Law 206-2004, as amended | 48,000 | |
| 12 | vi | For maintenance and repairs costs of the | | |
| 13 | | Witness Shelter | 150,000 | |
| 14 | vii | To cover multi-annual service contract for IT redundancy | 189,000 | |
| 15 | E. | Transportation | | 180,000 |
| 16 | F. | Professional services | | 744,000 |
| 17 | i | For the payment of legal representation fees to law firms, | | |
| 18 | | as provided in Law 9-1975 | 285,000 | |
| 19 | ii | Finance and accounting professional services | 60,000 | |
| 20 | iii | Legal professional services | 200,000 | |
| 21 | iv | Other professional services | 199,000 | |
| 22 | G. | Other operating expenses | | 277,000 |
| 23 | i | Other operating expenses | 163,000 | |
| 24 | ii | For other operating expenses of the Witness Shelter | 114,000 | |
| 25 | H. | Materials and supplies | | 158,000 |
| 26 | i | Other materials and supplies | 115,000 | |
| 27 | ii | For materials and supplies costs of the Witness Shelter | 43,000 | |
| 28 | I. | Equipment purchases | | 842,000 |
| 29 | i | Other equipment purchases | 10,000 | |
| 30 | ii | For equipment purchases of the Witness Shelter | 832,000 | |
| 31 | J. | Federal fund matching | | 35,000 |
| 32 | i | Federal fund matching for the Medicaid Fraud Control Unit | 35,000 | |
| 33 | K. | Undistributed appropriations | | 6,453,000 |
| 34 | i | For VOCA funds grant and operating expenses | 6,453,000 | |
| 35 | **Total Puerto Rico Department of Justice** | | | **126,030,000** |
| 36 | | | | |
| 37 | **46. Parole Board** | | | |
| 38 | A. | Payroll and related costs | | 2,010,000 |

GENERAL FUND

| # | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Salaries | 946,000 | |
| 2 | | ii | Salaries for trust employees | 438,000 | |
| 3 | | iii | Overtime | - | |
| 4 | | iv | Christmas bonus | - | |
| 5 | | v | Healthcare | 55,000 | |
| 6 | | vi | Other benefits | 209,000 | |
| 7 | | vii | Early retirement benefits & voluntary transition programs | 106,000 | |
| 8 | | viii | Other payroll | - | |
| 9 | | ix | To hire personnel related to Carlos Morales | - | |
| 10 | | | consent decree | 256,000 | |
| 11 | B. | | Payments to PayGo | | 451,000 |
| 12 | C. | | Facilities and utility payments | | 12,000 |
| 13 | | i | Other facilities costs | 6,000 | |
| 14 | | ii | For fuel and lubricants payment to GSA | 6,000 | |
| 15 | D. | | Purchased services | | 97,000 |
| 16 | | i | Payments for PRIMAS | 15,000 | |
| 17 | | ii | Leases (excluding PBA) | 62,000 | |
| 18 | | iii | Other purchased services | 20,000 | |
| 19 | E. | | Other operating expenses | | 41,000 |
| 20 | F. | | Materials and supplies | | 15,000 |
| 21 | G. | | Equipment purchases | | 12,000 |
| 22 | | i | Other equipment purchases | 12,000 | |
| 23 | H. | | Media and advertisements | | 10,000 |
| 24 | | | **Total Parole Board** | | **2,648,000** |
| 25 | | | **Subtotal Justice** | | **128,678,000** |
| 26 | | | | | |
| 27 | XVIII | | **Agriculture** | | |
| 28 | | 47. | **Agricultural Enterprises Development Administration** | | |
| 29 | A. | | Payroll and related costs | | 3,524,000 |
| 30 | | i | Salaries | 2,125,000 | |
| 31 | | ii | Salaries for trust employees | 488,000 | |
| 32 | | iii | Overtime | - | |
| 33 | | iv | Christmas bonus | - | |
| 34 | | v | Healthcare | 123,000 | |
| 35 | | vi | Other benefits | 210,000 | |
| 36 | | vii | Early retirement benefits & voluntary transition programs | 578,000 | |
| 37 | | viii | Other payroll | - | |
| 38 | B. | | Payments to PayGo | | 7,591,000 |

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | C. | Facilities and utility payments | | 617,000 |
| 2 | | i | Payments to PREPA | 198,000 | |
| 3 | | ii | Payments to PRASA | 109,000 | |
| 4 | | iii | Payments to PBA | 14,000 | |
| 5 | | iv | Other facilities costs | 296,000 | |
| 6 | | D. | Purchased services | | 1,941,000 |
| 7 | | i | Payments for PRIMAS | 101,000 | |
| 8 | | ii | Leases (excluding PBA) | 85,000 | |
| 9 | | iii | Maintenance & repairs | 696,000 | |
| 10 | | iv | Other purchased services | 1,059,000 | |
| 11 | | E. | Professional services | | 1,491,000 |
| 12 | | i | Information technology (IT) professional services | 273,000 | |
| 13 | | ii | Legal professional services | 328,000 | |
| 14 | | iii | Finance and accounting professional services | 50,000 | |
| 15 | | iv | Other professional services | 840,000 | |
| 16 | | F. | Other operating expenses | | 675,000 |
| 17 | | G. | Capital expenditures | | 3,091,000 |
| 18 | | i | Improvements and Updates to IT systems | 3,091,000 | |
| 19 | | H. | Materials and supplies | | 365,000 |
| 20 | | I. | Equipment purchases | | 285,000 |
| 21 | | J. | Donations, subsidies and other distributions (including court sentences) | | 90,000 |
| 22 | | K. | Appropriations to non-governmental entities | | 34,012,000 |
| 23 | | i | To reimburse farmers the wage subsidy granted to | | |
| 24 | | | agricultural workers, as provided in Law 60-2019, | | |
| 25 | | | as amended | 15,000,000 | |
| 26 | | ii | Matching incentives for investments in agricultural businesses, | | |
| 27 | | | as provided in Law 60-2019, as amended | 7,934,000 | |
| 28 | | iii | Provision of fertilizer for bona fide farmers | 5,404,000 | |
| 29 | | iv | Encourage the pineapple, poultry and | | |
| 30 | | | related industry projects | 1,500,000 | |
| 31 | | v | Subsidy of Payment of Insurance Premiums, as provided | | |
| 32 | | | in Law 12-1966, as amended | 1,500,000 | |
| 33 | | vi | Technical assistance and economic incentives for bona fide farmers | 1,374,000 | |
| 34 | | vii | Insurance incentive for farmers' ranches | 500,000 | |
| 35 | | viii | Incentive of Agricultural Mechanization | 400,000 | |
| 36 | | ix | Incentive Program for the Leasing of Agricultural Machinery | 400,000 | |
| 37 | | | **Total Agricultural Enterprises Development Administration** | | **53,682,000** |
| 38 | | | | | |

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | **48.** | **Puerto Rico Department of Agriculture** | | |
| 2 | | A. | Payroll and related costs | | 8,291,000 |
| 3 | | i | Salaries | 5,839,000 | |
| 4 | | ii | Salaries for trust employees | 695,000 | |
| 5 | | iii | Healthcare | 349,000 | |
| 6 | | iv | Other benefits | 623,000 | |
| 7 | | v | Early retirement benefits & voluntary transition programs | 785,000 | |
| 8 | | vi | Overtime | - | |
| 9 | | vii | Christmas bonus | - | |
| 10 | | viii | Other payroll | - | |
| 11 | | B. | Payments to PayGo | | 10,509,000 |
| 12 | | C. | Facilities and utility payments | | 1,014,000 |
| 13 | | i | Payments to PREPA | 418,000 | |
| 14 | | ii | Payments to PRASA | 59,000 | |
| 15 | | iii | Payments to PBA | 381,000 | |
| 16 | | iv | Other facilities costs | 156,000 | |
| 17 | | D. | Purchased services | | 702,000 |
| 18 | | i | Payments for PRIMAS | 109,000 | |
| 19 | | ii | Leases (excluding PBA) | 256,000 | |
| 20 | | iii | Maintenance & repairs | 291,000 | |
| 21 | | iv | Other purchased services | 46,000 | |
| 22 | | E. | Transportation | | 432,000 |
| 23 | | i | Other transportation | 432,000 | |
| 24 | | F. | Professional services | | 693,000 |
| 25 | | i | Legal professional services | 600,000 | |
| 26 | | ii | Finance and accounting professional services | 50,000 | |
| 27 | | iii | Other professional services | 43,000 | |
| 28 | | G. | Other operating expenses | | 130,000 |
| 29 | | H. | Materials and supplies | | 35,000 |
| 30 | | i | Other materials and supplies | 35,000 | |
| 31 | | I. | Equipment purchases | | 30,000 |
| 32 | | i | Other equipment purchases | 30,000 | |
| 33 | | J. | Federal fund matching | | 225,000 |
| 34 | | i | Other federal fund matching | 225,000 | |
| 35 | | K. | Appropriations to non-governmental entities | | 12,122,000 |
| 36 | | i | Transfer to the Office for the Regulation of the Dairy | | |
| 37 | | | Industry to encourage incentives to farmers, to promote | | |
| 38 | | | stability in the price of milk, as provided in Law 72-1962, | | |

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | as amended | 12,122,000 | |
| 2 | | | **Total Puerto Rico Department of Agriculture** | | **34,183,000** |
| 3 | | | **Subtotal Agriculture** | | **87,865,000** |
| 4 | | | | | |
| 5 | XIX | **Environmental** | | | |
| 6 | | 49. | **Department of Natural and Environmental Resources** | | |
| 7 | | A. | Payroll and related costs | | 40,252,000 |
| 8 | | i | Salaries | 27,497,000 | |
| 9 | | ii | Salaries for trust employees | 2,223,000 | |
| 10 | | iii | Overtime | 28,000 | |
| 11 | | iv | Christmas bonus | - | |
| 12 | | v | Healthcare | 1,208,000 | |
| 13 | | vi | Other benefits | 3,954,000 | |
| 14 | | vii | Early retirement benefits & voluntary transition programs | 3,142,000 | |
| 15 | | viii | Other payroll | - | |
| 16 | | ix | To recruit new environmental rangers | 1,500,000 | |
| 17 | | x | Funding to hire additional National Parks employees | 700,000 | |
| 18 | | B. | Payments to PayGo | | 24,572,000 |
| 19 | | C. | Facilities and utility payments | | 8,516,000 |
| 20 | | i | Payments to PREPA | 3,803,000 | |
| 21 | | ii | Payments to PRASA | 3,604,000 | |
| 22 | | iii | Payments to PBA | 103,000 | |
| 23 | | iv | Other facilities costs | 759,000 | |
| 24 | | v | For fuel and lubricants payment to GSA | 247,000 | |
| 25 | | D. | Purchased services | | 12,592,000 |
| 26 | | i | Payments for PRIMAS | 7,864,000 | |
| 27 | | ii | Leases (excluding PBA) | 256,000 | |
| 28 | | iii | Maintenance & repairs | 772,000 | |
| 29 | | iv | To comply with the Cooperative Agreement and Special Fund for | | |
| 30 | | | USGS services | 1,000,000 | |
| 31 | | v | Maintenance of Pump Houses for flood control in compliance with | | |
| 32 | | | the Clean Water Act | 2,700,000 | |
| 33 | | E. | Transportation | | 75,000 |
| 34 | | F. | Professional services | | 465,000 |
| 35 | | i | Information technology (IT) professional services | 223,000 | |
| 36 | | ii | Legal professional services | 222,000 | |
| 37 | | iii | Labor and human resources professional services | 20,000 | |
| 38 | | G. | Other operating expenses | | 574,000 |

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Other operating expenses | 74,000 | |
| 2 | | ii | Funding for an academy to hire rangers | 500,000 | |
| 3 | H. | | Materials and supplies | | 1,123,000 |
| 4 | | i | Other materials and supplies | 823,000 | |
| 5 | | ii | Funding for materials needed for the Environmental Rangers Program | 300,000 | |
| 6 | I. | | Equipment purchases | | 408,000 |
| 7 | J. | | Media and advertisements | | 3,000 |
| 8 | K. | | Federal fund matching | | 6,459,000 |
| 9 | | i | For the matching of Federal Funds of the Clean Water State Revolving | | |
| 10 | | | Fund (CWSRF) | 3,459,000 | |
| 11 | | ii | For the matching of federal funds of the flood control project | | |
| 12 | | | of the Puerto Nuevo River | 3,000,000 | |
| 13 | L. | | Donations, subsidies and other distributions (including court sentences) | | 1,600,000 |
| 14 | | i | To comply with the Clean Water Act consent decree | 400,000 | |
| 15 | | ii | Funding to implement initiatives based on the | | |
| 16 | | | climate change study overseen by the | | |
| 17 | | | Climate Change Committee | 1,200,000 | |
| 18 | M. | | Undistributed appropriations | | 251,000 |
| 19 | N. | | Debt service | | 7,077,000 |
| 20 | | i | To comply with the repayment agreement with the U.S. Department | | |
| 21 | | | of Treasury regarding the Cerrillos Dam (USACE) | 7,077,000 | |
| 22 | | | **Total Department of Natural and Environmental Resources** | | **103,967,000** |
| 23 | | | **Subtotal Environmental** | | **103,967,000** |
| 24 | | | | | |
| 25 | XX | **Housing** | | | |
| 26 | | **50.** | **Department of Housing** | | |
| 27 | A. | | Payroll and related costs | | 11,221,000 |
| 28 | | i | Salaries | 6,836,000 | |
| 29 | | ii | Salaries for trust employees | 1,477,000 | |
| 30 | | iii | Overtime | - | |
| 31 | | iv | Christmas bonus | - | |
| 32 | | v | Healthcare | 883,000 | |
| 33 | | vi | Other benefits | 1,087,000 | |
| 34 | | vii | Early retirement benefits & voluntary transition programs | 938,000 | |
| 35 | | viii | Other payroll | - | |
| 36 | B. | | Payments to PayGo | | 14,761,000 |
| 37 | C. | | Facilities and utility payments | | 1,597,000 |
| 38 | | i | Payments to PREPA | 1,299,000 | |

HTA_CONF 00015687

GENERAL FUND

| | | | | |
|---|---|---|---|---|
| 1 | | ii | Payments to PRASA | 159,000 | |
| 2 | | iii | Payments to PBA | 139,000 | |
| 3 | | D. | Purchased services | | 695,000 |
| 4 | | i | Payments for PRIMAS | 591,000 | |
| 5 | | ii | Leases (excluding PBA) | 66,000 | |
| 6 | | iii | Other purchased services | 38,000 | |
| 7 | | E. | Professional services | | 2,020,000 |
| 8 | | i | Information technology (IT) professional services | 1,050,000 | |
| 9 | | ii | Other professional services | 970,000 | |
| 10 | | F. | Undistributed appropriations | | 701,000 |
| 11 | | | **Total Department of Housing** | | **30,995,000** |
| 12 | | | | | |
| 13 | **51.** | **Public Housing Administration** | | | |
| 14 | | A. | Payroll and related costs | | 2,772,000 |
| 15 | | i | Salaries | 2,095,000 | |
| 16 | | ii | Overtime | 12,000 | |
| 17 | | iii | Healthcare | 172,000 | |
| 18 | | iv | Other benefits | 493,000 | |
| 19 | | B. | Payments to PayGo | | 2,807,000 |
| 20 | | | **Total Public Housing Administration** | | **5,579,000** |
| 21 | | | | | |
| 22 | **52.** | **Puerto Rico Housing Finance Corporation** | | | |
| 23 | | A. | Payroll and related costs | | - |
| 24 | | B. | Purchased services | | 3,936,000 |
| 25 | | C. | Other operating expenses | | 3,964,000 |
| 26 | | | **Total Puerto Rico Housing Finance Corporation** | | **7,900,000** |
| 27 | | **Subtotal Housing** | | | **44,474,000** |
| 28 | | | | | |
| 29 | XXI | **Culture** | | | |
| 30 | | **53.** | **Institute of Puerto Rican Culture** | | |
| 31 | | A. | Payroll and related costs | | 5,202,000 |
| 32 | | i | Salaries | 3,609,000 | |
| 33 | | ii | Salaries for trust employees | 788,000 | |
| 34 | | iii | Overtime | - | |
| 35 | | iv | Christmas bonus | - | |
| 36 | | v | Healthcare | 213,000 | |
| 37 | | vi | Other benefits | 346,000 | |
| 38 | | vii | Early retirement benefits & voluntary transition programs | 246,000 | |

HTA_CONF 00015688

**GENERAL FUND**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | viii | Other payroll | | - |
| 2 | | B. | Payments to PayGo | | 3,612,000 |
| 3 | | C. | Facilities and utility payments | | 2,343,000 |
| 4 | | i | Payments to PREPA | 2,024,000 | |
| 5 | | ii | Payments to PRASA | 199,000 | |
| 6 | | iii | Other facilities costs | 104,000 | |
| 7 | | iv | For fuel and lubricants payment to GSA | 16,000 | |
| 8 | | D. | Purchased services | | 1,186,000 |
| 9 | | i | Payments for PRIMAS | 879,000 | |
| 10 | | ii | Leases (excluding PBA) | 22,000 | |
| 11 | | iii | Maintenance & repairs | 6,000 | |
| 12 | | iv | Other purchased services | 279,000 | |
| 13 | | E. | Transportation | | 30,000 |
| 14 | | F. | Professional services | | 158,000 |
| 15 | | i | Information technology (IT) professional services | 15,000 | |
| 16 | | ii | Legal professional services | 48,000 | |
| 17 | | iii | Labor and human resources professional services | 2,000 | |
| 18 | | iv | Finance and accounting professional services | 25,000 | |
| 19 | | v | Other professional services | 68,000 | |
| 20 | | G. | Other operating expenses | | 522,000 |
| 21 | | H. | Capital expenditures | | 1,120,000 |
| 22 | | i | Construction / infrastructure | 195,000 | |
| 23 | | ii | Improvements for Arrivi and Espinosa theaters | 925,000 | |
| 24 | | I. | Materials and supplies | | 101,000 |
| 25 | | J. | Equipment purchases | | 48,000 |
| 26 | | K. | Media and advertisements | | 6,000 |
| 27 | | L. | Federal fund matching | | 225,000 |
| 28 | | M. | Donations, subsidies and other distributions (including court sentences) | | 46,000 |
| 29 | | N. | Appropriations to non-governmental entities | | 3,577,000 |
| 30 | | i | Transfer to the Art Museum of Puerto Rico to cover operating | | |
| 31 | | | expenses | 1,299,000 | |
| 32 | | ii | To cover the operating expenses of the Art Museum of Ponce, Inc. | | |
| 33 | | | as provided in Law 227-2000 | 866,000 | |
| 34 | | iii | Operational expenses of the Luis Muñoz Marin Foundation | 437,000 | |
| 35 | | iv | Transfer to the Museum of Contemporary Art to promote the | | |
| 36 | | | plastic arts, carry out educational and cultural activities, and | | |
| 37 | | | maintain a Documentation Center on Contemporary Art, | | |
| 38 | | | as provided in Law 91-1994, as amended | 346,000 | |

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | v | Operating expenses of the Philharmonic Orchestra | 265,000 | |
| 2 | | vi | Transfer to the Museum of the Americas for operating expenses | 156,000 | |
| 3 | | vii | Operating expenses of the Ateneo Puertorriqueño | 147,000 | |
| 4 | | viii | Bayamón Art Museum | 61,000 | |
| 5 | | | **Total Institute of Puerto Rican Culture** | | **18,176,000** |
| 6 | | | | | |
| 7 | **54.** | **Musical Arts Corporation** | | | |
| 8 | | A. | Payroll and related costs | | 3,453,000 |
| 9 | | i | Salaries | 2,276,000 | |
| 10 | | ii | Salaries for trust employees | 294,000 | |
| 11 | | iii | Overtime | - | |
| 12 | | iv | Christmas bonus | - | |
| 13 | | v | Healthcare | 260,000 | |
| 14 | | vi | Other benefits | 535,000 | |
| 15 | | vii | Early retirement benefits & voluntary transition programs | 88,000 | |
| 16 | | viii | Other payroll | - | |
| 17 | | B. | Payments to PayGo | | 431,000 |
| 18 | | C. | Facilities and utility payments | | 4,000 |
| 19 | | i | Other facilities costs | 2,000 | |
| 20 | | ii | For fuel and lubricants payment to GSA | 2,000 | |
| 21 | | D. | Purchased services | | 141,000 |
| 22 | | i | Payments for PRIMAS | 71,000 | |
| 23 | | ii | Leases (excluding PBA) | 65,000 | |
| 24 | | iii | Other purchased services | 5,000 | |
| 25 | | E. | Transportation | | 5,000 |
| 26 | | F. | Professional services | | 217,000 |
| 27 | | i | Legal professional services | 25,000 | |
| 28 | | ii | Other professional services | 192,000 | |
| 29 | | G. | Other operating expenses | | 225,000 |
| 30 | | H. | Equipment purchases | | 2,000 |
| 31 | | I. | Media and advertisements | | 11,000 |
| 32 | | J. | Appropriations to non-governmental entities | | 739,000 |
| 33 | | i | Operating expenses of the Symphony Orchestra | 739,000 | |
| 34 | | | **Total Musical Arts Corporation** | | **5,228,000** |
| 35 | | | | | |
| 36 | **55.** | **Fine Arts Center Corporation** | | | |
| 37 | | A. | Payroll and related costs | | 1,139,000 |
| 38 | | i | Salaries | 756,000 | |

HTA_CONF 00015690

GENERAL FUND

| | | | | |
|---|---|---|---|---|
| 1 | | ii | Salaries for trust employees | - |
| 2 | | iii | Overtime | - |
| 3 | | iv | Christmas bonus | - |
| 4 | | v | Healthcare | 90,000 |
| 5 | | vi | Other benefits | 84,000 |
| 6 | | vii | Early retirement benefits & voluntary transition programs | 209,000 |
| 7 | | viii | Other payroll | - |
| 8 | B. | | Payments to PayGo | 375,000 |
| 9 | C. | | Facilities and utility payments | 1,098,000 |
| 10 | | i | Payments to PREPA | 991,000 |
| 11 | | ii | Payments to PRASA | 105,000 |
| 12 | | iii | For fuel and lubricants payment to GSA | 2,000 |
| 13 | D. | | Purchased services | 1,537,000 |
| 14 | | i | Payments for PRIMAS | 668,000 |
| 15 | | ii | Maintenance & repairs | 396,000 |
| 16 | | iii | Other purchased services | 473,000 |
| 17 | | | **Total Fine Arts Center Corporation** | **4,149,000** |
| 18 | | | **Subtotal Culture** | **27,553,000** |
| 19 | | | | |
| 20 | XXII | Ombudsman | | |
| 21 | | 56. | **Office of the Women's Advocate** | |
| 22 | | A. | Payroll and related costs | 1,689,000 |
| 23 | | i | Salaries | 776,000 |
| 24 | | ii | Salaries for trust employees | 695,000 |
| 25 | | iii | Overtime | - |
| 26 | | iv | Christmas bonus | - |
| 27 | | v | Healthcare | 52,000 |
| 28 | | vi | Other benefits | 166,000 |
| 29 | | vii | Early retirement benefits & voluntary transition programs | - |
| 30 | | viii | Other payroll | - |
| 31 | | B. | Facilities and utility payments | 52,000 |
| 32 | | i | Payments to PREPA | 37,000 |
| 33 | | ii | Other facilities costs | 11,000 |
| 34 | | iii | For fuel and lubricants payment to GSA | 4,000 |
| 35 | | C. | Purchased services | 383,000 |
| 36 | | i | Payments for PRIMAS | 7,000 |
| 37 | | ii | Leases (excluding PBA) | 339,000 |
| 38 | | iii | Maintenance & repairs | 5,000 |

HTA_CONF 00015691

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iv | Other purchased services | 32,000 | |
| 2 | D. | | Transportation | | 5,000 |
| 3 | E. | | Professional services | | 427,000 |
| 4 | | i | Legal professional services | 280,000 | |
| 5 | | ii | Finance and accounting professional services | 10,000 | |
| 6 | | iii | Other professional services | 137,000 | |
| 7 | F. | | Other operating expenses | | 4,000 |
| 8 | G. | | Materials and supplies | | 8,000 |
| 9 | H. | | Equipment purchases | | 111,000 |
| 10 | I. | | Media and advertisements | | 125,000 |
| 11 | J. | | Undistributed appropriations | | 1,500,000 |
| 12 | | i | To hire professional resources of Legal Intercessors (LI) in | | |
| 13 | | | accordance with Law No. 32 of 2021 | 1,500,000 | |
| 14 | | | **Total Office of the Women's Advocate** | | **4,304,000** |
| 15 | | | | | |
| 16 | 57. | | **Veteran's Advocate Office of Puerto Rico** | | |
| 17 | A. | | Payroll and related costs | | 640,000 |
| 18 | | i | Salaries | 315,000 | |
| 19 | | ii | Salaries for trust employees | 258,000 | |
| 20 | | iii | Overtime | - | |
| 21 | | iv | Christmas bonus | - | |
| 22 | | v | Healthcare | 28,000 | |
| 23 | | vi | Other benefits | 39,000 | |
| 24 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 25 | | viii | Other payroll | - | |
| 26 | B. | | Payments to PayGo | | 215,000 |
| 27 | C. | | Facilities and utility payments | | 13,000 |
| 28 | | i | Other facilities costs | 7,000 | |
| 29 | | ii | For fuel and lubricants payment to GSA | 6,000 | |
| 30 | D. | | Purchased services | | 266,000 |
| 31 | | i | Payments for PRIMAS | 78,000 | |
| 32 | | ii | Leases (excluding PBA) | 88,000 | |
| 33 | | iii | Maintenance & repairs | 10,000 | |
| 34 | | iv | Other purchased services | 90,000 | |
| 35 | E. | | Transportation | | 14,000 |
| 36 | F. | | Professional services | | 165,000 |
| 37 | | i | Legal professional services | 165,000 | |
| 38 | G. | | Other operating expenses | | 256,000 |

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Other operating expenses | 256,000 | |
| 2 | H. | | Materials and supplies | | 7,000 |
| 3 | I. | | Equipment purchases | | 13,000 |
| 4 | | i | Other equipment purchases | 13,000 | |
| 5 | J. | | Social well-being for Puerto Rico | | 150,000 |
| 6 | | i | Other social well-being for Puerto Rico | 150,000 | |
| 7 | K. | | Appropriations to non-governmental entities | | 2,000,000 |
| 8 | | ii | To subsidize housing rental costs provided to veterans to comply | | |
| 9 | | | with Act 313-2000, as amended | 2,000,000 | |
| 10 | | | **Total Veteran's Advocate Office of Puerto Rico** | | **3,739,000** |
| 11 | | | | | |
| 12 | **58.** | | **Elderly and Retired People Advocate Office** | | |
| 13 | A. | | Payroll and related costs | | 404,000 |
| 14 | | i | Salaries | 45,000 | |
| 15 | | ii | Salaries for trust employees | 351,000 | |
| 16 | | iii | Overtime | - | |
| 17 | | iv | Christmas bonus | - | |
| 18 | | v | Healthcare | 3,000 | |
| 19 | | vi | Other benefits | 5,000 | |
| 20 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 21 | | viii | Other payroll | - | |
| 22 | B. | | Payments to PayGo | | 374,000 |
| 23 | C. | | Facilities and utility payments | | 46,000 |
| 24 | | i | Payments to PREPA | 11,000 | |
| 25 | | ii | Payments to PRASA | 1,000 | |
| 26 | | iii | Other facilities costs | 34,000 | |
| 27 | D. | | Purchased services | | 117,000 |
| 28 | | i | Payments for PRIMAS | 17,000 | |
| 29 | | ii | Leases (excluding PBA) | 95,000 | |
| 30 | | iii | Maintenance & repairs | 3,000 | |
| 31 | | iv | Other purchased services | 2,000 | |
| 32 | E. | | Transportation | | 5,000 |
| 33 | F. | | Professional services | | 18,000 |
| 34 | | i | Legal professional services | 10,000 | |
| 35 | | ii | Finance and accounting professional services | 8,000 | |
| 36 | G. | | Federal fund matching | | 1,487,000 |
| 37 | | i | Other federal fund matching | 1,487,000 | |
| 38 | H. | | Donations, subsidies and other distributions (including court sentences) | | 320,000 |

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | **Total Elderly and Retired People Advocate Office** | | | **2,771,000** |
| 2 | | | | | |
| 3 | **59.** | **Office for People with Disabilities** | | | |
| 4 | | A. | Payroll and related costs | | 815,000 |
| 5 | | i | Salaries | 593,000 | |
| 6 | | ii | Salaries for trust employees | 112,000 | |
| 7 | | iii | Overtime | - | |
| 8 | | iv | Christmas bonus | - | |
| 9 | | v | Healthcare | 40,000 | |
| 10 | | vi | Other benefits | 70,000 | |
| 11 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 12 | | viii | Other payroll | - | |
| 13 | | B. | Payments to PayGo | | 466,000 |
| 14 | | C. | Facilities and utility payments | | 118,000 |
| 15 | | i | Payments to PREPA | 4,000 | |
| 16 | | ii | Payments to PBA | 80,000 | |
| 17 | | iii | Other facilities costs | 31,000 | |
| 18 | | iv | For fuel and lubricants payment to GSA | 3,000 | |
| 19 | | D. | Purchased services | | 82,000 |
| 20 | | i | Payments for PRIMAS | 13,000 | |
| 21 | | ii | Leases (excluding PBA) | 7,000 | |
| 22 | | iii | Maintenance & repairs | 2,000 | |
| 23 | | iv | Other purchased services | 60,000 | |
| 24 | | E. | Transportation | | 19,000 |
| 25 | | F. | Professional services | | 396,000 |
| 26 | | i | Legal professional services | 30,000 | |
| 27 | | ii | Other professional services | 366,000 | |
| 28 | | G. | Other operating expenses | | 13,000 |
| 29 | | H. | Capital expenditures | | 231,000 |
| 30 | | i | To purchase adapted vehicles for people with | | |
| 31 | | | disabilities | 136,000 | |
| 32 | | ii | For permanent improvements to the Central Office for the | | |
| 33 | | | Americans with Disabilities Act compliance | 95,000 | |
| 34 | | I. | Materials and supplies | | 9,000 |
| 35 | | J. | Equipment purchases | | 21,000 |
| 36 | | K. | Media and advertisements | | 60,000 |
| 37 | | i | Media and Advertisements | 60,000 | |
| 38 | | **Total Office for People with Disabilities** | | | **2,230,000** |

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | **60.** | **Office for the Patient's Advocate** | | | |
| 3 | A. | Payroll and related costs | | | 1,282,000 |
| 4 | i | Salaries | 679,000 | | |
| 5 | ii | Salaries for trust employees | 361,000 | | |
| 6 | iii | Overtime | - | | |
| 7 | iv | Christmas bonus | - | | |
| 8 | v | Healthcare | 43,000 | | |
| 9 | vi | Other benefits | 154,000 | | |
| 10 | vii | Early retirement benefits & voluntary transition programs | 45,000 | | |
| 11 | viii | Other payroll | - | | |
| 12 | B. | Payments to PayGo | | | 187,000 |
| 13 | C. | Facilities and utility payments | | | 34,000 |
| 14 | i | Other facilities costs | 31,000 | | |
| 15 | ii | For fuel and lubricants payment to GSA | 3,000 | | |
| 16 | D. | Purchased services | | | 213,000 |
| 17 | i | Payments for PRIMAS | 7,000 | | |
| 18 | ii | Leases (excluding PBA) | 169,000 | | |
| 19 | iii | Maintenance & repairs | 27,000 | | |
| 20 | iv | Other purchased services | 10,000 | | |
| 21 | E. | Transportation | | | 4,000 |
| 22 | F. | Professional services | | | 263,000 |
| 23 | i | Legal professional services | 160,000 | | |
| 24 | ii | Finance and accounting professional services | 8,000 | | |
| 25 | iii | Medical professional services | 93,000 | | |
| 26 | iv | Other professional services | 2,000 | | |
| 27 | G. | Other operating expenses | | | 3,000 |
| 28 | H. | Capital expenditures | | | 295,000 |
| 29 | i | To optimize the Integrated Electronic System of the Patient's | | | |
| 30 | | Advocate | 295,000 | | |
| 31 | I. | Materials and supplies | | | 2,000 |
| 32 | J. | Equipment purchases | | | 1,000 |
| 33 | K. | Media and advertisements | | | 3,000 |
| 34 | i | Media and advertisements | 3,000 | | |
| 35 | | **Total Office for the Patient's Advocate** | | | **2,287,000** |
| 36 | | **Subtotal Ombudsman** | | | **15,331,000** |
| 37 | | | | | |
| 38 | XXIII | **Universities** | | | |

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | **61.** | **Puerto Rico School of Plastic Arts** | | | |
| 2 | | A. | Payroll and related costs | | 1,650,000 |
| 3 | | i | Salaries | 1,108,000 | |
| 4 | | ii | Salaries for trust employees | 300,000 | |
| 5 | | iii | Overtime | - | |
| 6 | | iv | Christmas bonus | - | |
| 7 | | v | Healthcare | 104,000 | |
| 8 | | vi | Other benefits | 116,000 | |
| 9 | | vii | Early retirement benefits & voluntary transition programs | 22,000 | |
| 10 | | viii | Other payroll | - | |
| 11 | | B. | Payments to PayGo | | 363,000 |
| 12 | | C. | Facilities and utility payments | | 380,000 |
| 13 | | i | Payments to PREPA | 69,000 | |
| 14 | | ii | Payments to PRASA | 311,000 | |
| 15 | | D. | Purchased services | | 294,000 |
| 16 | | i | Payments for PRIMAS | 294,000 | |
| 17 | | E. | Other operating expenses | | 12,000 |
| 18 | | | **Total Puerto Rico School of Plastic Arts** | | **2,699,000** |
| 19 | | | | | |
| 20 | **62.** | **Puerto Rico Conservatory of Music Corporation** | | | |
| 21 | | A. | Payroll and related costs | | 2,904,000 |
| 22 | | i | Salaries | 2,213,000 | |
| 23 | | ii | Salaries for trust employees | 200,000 | |
| 24 | | iii | Overtime | - | |
| 25 | | iv | Christmas bonus | - | |
| 26 | | v | Healthcare | 205,000 | |
| 27 | | vi | Other benefits | 286,000 | |
| 28 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 29 | | viii | Other payroll | - | |
| 30 | | B. | Payments to PayGo | | 324,000 |
| 31 | | C. | Facilities and utility payments | | 733,000 |
| 32 | | i | Payments to PREPA | 729,000 | |
| 33 | | ii | Payments to PRASA | 4,000 | |
| 34 | | D. | Purchased services | | 557,000 |
| 35 | | i | Other purchased services | 557,000 | |
| 36 | | E. | Other operating expenses | | 233,000 |
| 37 | | i | Other operating expenses | 233,000 | |
| 38 | | | **Total Puerto Rico Conservatory of Music Corporation** | | **4,751,000** |

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | **Subtotal Universities** | | | **7,450,000** |
| 2 | | | | | |
| 3 | XXIV | **Independent Agencies** | | | |
| 4 | | 63. | **State Elections Commission** | | |
| 5 | | | A. | Payroll and related costs | | 18,167,000 |
| 6 | | | | i | Salaries | 2,715,000 |
| 7 | | | | ii | Salaries for trust employees | 11,495,000 |
| 8 | | | | iii | Overtime | - |
| 9 | | | | iv | Christmas bonus | - |
| 10 | | | | v | Healthcare | 1,036,000 |
| 11 | | | | vi | Other benefits | 1,937,000 |
| 12 | | | | vii | Early retirement benefits & voluntary transition programs | 237,000 |
| 13 | | | | viii | Other payroll | 747,000 |
| 14 | | | B. | Payments to PayGo | | 4,249,000 |
| 15 | | | C. | Facilities and utility payments | | 3,676,000 |
| 16 | | | | i | Payments to PREPA | 2,054,000 |
| 17 | | | | ii | Payments to PRASA | 141,000 |
| 18 | | | | iii | Payments to PBA | 1,180,000 |
| 19 | | | | iv | Other facilities costs | 251,000 |
| 20 | | | | v | For fuel and lubricants payment to GSA | 50,000 |
| 21 | | | D. | Purchased services | | 1,498,000 |
| 22 | | | | i | Payments for PRIMAS | 245,000 |
| 23 | | | | ii | Leases (excluding PBA) | 280,000 |
| 24 | | | | iii | Maintenance & repairs | 234,000 |
| 25 | | | | iv | Other purchased services | 739,000 |
| 26 | | | E. | Transportation | | 232,000 |
| 27 | | | F. | Professional services | | 2,242,000 |
| 28 | | | | i | Information technology (IT) professional services | 1,022,000 |
| 29 | | | | ii | Legal professional services | 360,000 |
| 30 | | | | iii | Finance and accounting professional services | 7,000 |
| 31 | | | | iv | Other professional services | 853,000 |
| 32 | | | G. | Other operating expenses | | 721,000 |
| 33 | | | H. | Materials and supplies | | 641,000 |
| 34 | | | I. | Equipment purchases | | 141,000 |
| 35 | | | **Total State Elections Commission** | | | **31,567,000** |
| 36 | | | | | | |
| 37 | | 64. | **Civil Rights Commission** | | |
| 38 | | | A. | Payroll and related costs | | 448,000 |

GENERAL FUND

| | | | | |
|---|---|---|---|---|
| 1 | | i | Salaries | 416,000 | |
| 2 | | ii | Salaries for trust employees | - | |
| 3 | | iii | Overtime | - | |
| 4 | | iv | Christmas bonus | - | |
| 5 | | v | Healthcare | 32,000 | |
| 6 | | vi | Other benefits | - | |
| 7 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 8 | | viii | Other payroll | - | |
| 9 | B. | | Payments to PayGo | | 72,000 |
| 10 | C. | | Facilities and utility payments | | 5,000 |
| 11 | | i | Other facilities costs | 3,000 | |
| 12 | | ii | For fuel and lubricants payment to GSA | 2,000 | |
| 13 | D. | | Purchased services | | 125,000 |
| 14 | | i | Payments for PRIMAS | 6,000 | |
| 15 | | ii | Leases (excluding PBA) | 116,000 | |
| 16 | | iii | Maintenance & repairs | 3,000 | |
| 17 | E. | | Transportation | | 3,000 |
| 18 | F. | | Professional services | | 70,000 |
| 19 | | i | Training and education professional services | 70,000 | |
| 20 | G. | | Other operating expenses | | 112,000 |
| 21 | H. | | Materials and supplies | | 5,000 |
| 22 | I. | | Equipment purchases | | 7,000 |
| 23 | | | **Total Civil Rights Commission** | | **847,000** |
| 24 | | | | | |
| 25 | **65.** | | **Puerto Rico National Guard** | | |
| 26 | A. | | Payroll and related costs | | 5,125,000 |
| 27 | | i | Salaries | 3,736,000 | |
| 28 | | ii | Salaries for trust employees | 399,000 | |
| 29 | | iii | Overtime | - | |
| 30 | | iv | Christmas bonus | - | |
| 31 | | v | Healthcare | 107,000 | |
| 32 | | vi | Other benefits | 570,000 | |
| 33 | | vii | Early retirement benefits & voluntary transition programs | 313,000 | |
| 34 | | viii | Other payroll | - | |
| 35 | B. | | Payments to PayGo | | 6,997,000 |
| 36 | C. | | Facilities and utility payments | | 1,309,000 |
| 37 | | i | Payments to PREPA | 833,000 | |
| 38 | | ii | Payments to PRASA | 394,000 | |

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iii | Other facilities costs | 42,000 | |
| 2 | | iv | For fuel and lubricants payment to GSA | 40,000 | |
| 3 | | D. | Purchased services | | 1,285,000 |
| 4 | | i | Payments for PRIMAS | 990,000 | |
| 5 | | ii | Leases (excluding PBA) | 44,000 | |
| 6 | | iii | Other purchased services | 251,000 | |
| 7 | | E. | Transportation | | 14,000 |
| 8 | | F. | Other operating expenses | | 109,000 |
| 9 | | G. | Materials and supplies | | 44,000 |
| 10 | | H. | Federal fund matching | | 3,570,000 |
| 11 | | | **Total Puerto Rico National Guard** | | **18,453,000** |
| 12 | | | | | |
| 13 | 66. | | **Office of the Citizen's Ombudsman** | | |
| 14 | | A. | Payroll and related costs | | 2,367,000 |
| 15 | | i | Salaries | 1,348,000 | |
| 16 | | ii | Salaries for trust employees | 492,000 | |
| 17 | | iii | Overtime | - | |
| 18 | | iv | Christmas bonus | - | |
| 19 | | v | Healthcare | 62,000 | |
| 20 | | vi | Other benefits | 178,000 | |
| 21 | | vii | Early retirement benefits & voluntary transition programs | 21,000 | |
| 22 | | viii | Other payroll | - | |
| 23 | | ix | To hire advocates | 266,000 | |
| 24 | | B. | Payments to PayGo | | 515,000 |
| 25 | | C. | Facilities and utility payments | | 120,000 |
| 26 | | i | Payments to PREPA | 2,000 | |
| 27 | | ii | Payments to PRASA | 1,000 | |
| 28 | | iii | Payments to PBA | 49,000 | |
| 29 | | iv | Other facilities costs | 56,000 | |
| 30 | | v | For fuel and lubricants payment to GSA | 12,000 | |
| 31 | | D. | Purchased services | | 184,000 |
| 32 | | i | Payments for PRIMAS | 10,000 | |
| 33 | | ii | Leases (excluding PBA) | 146,000 | |
| 34 | | iii | Maintenance & repairs | 2,000 | |
| 35 | | iv | Other purchased services | 26,000 | |
| 36 | | E. | Transportation | | 5,000 |
| 37 | | F. | Professional services | | 70,000 |
| 38 | | i | Information technology (IT) professional services | 20,000 | |

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | ii | Legal professional services | 35,000 | |
| 2 | | iii | Other professional services | 15,000 | |
| 3 | G. | | Other operating expenses | | 39,000 |
| 4 | H. | | Capital expenditures | | 245,000 |
| 5 | | i | For acquisition and installation of power generator | 245,000 | |
| 6 | I. | | Materials and supplies | | 10,000 |
| 7 | J. | | Equipment purchases | | 5,000 |
| 8 | **Total Office of the Citizen's Ombudsman** | | | | **3,560,000** |
| 9 | | | | | |
| 10 | 67. | **Cooperative Development Commission of Puerto Rico** | | | |
| 11 | A. | | Payroll and related costs | | 1,475,000 |
| 12 | | i | Salaries | 876,000 | |
| 13 | | ii | Salaries for trust employees | 397,000 | |
| 14 | | iii | Overtime | - | |
| 15 | | iv | Christmas bonus | - | |
| 16 | | v | Healthcare | 74,000 | |
| 17 | | vi | Other benefits | 123,000 | |
| 18 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 19 | | viii | Other payroll | 5,000 | |
| 20 | B. | | Payments to PayGo | | 985,000 |
| 21 | C. | | Facilities and utility payments | | 61,000 |
| 22 | | i | Payments to PBA | 43,000 | |
| 23 | | ii | Other facilities costs | 12,000 | |
| 24 | | iii | For fuel and lubricants payment to GSA | 6,000 | |
| 25 | D. | | Purchased services | | 179,000 |
| 26 | | i | Payments for PRIMAS | 12,000 | |
| 27 | | ii | Leases (excluding PBA) | 145,000 | |
| 28 | | iii | Maintenance & repairs | 8,000 | |
| 29 | | iv | Other purchased services | 14,000 | |
| 30 | E. | | Transportation | | 28,000 |
| 31 | F. | | Professional services | | 41,000 |
| 32 | | i | Legal professional services | 10,000 | |
| 33 | | ii | Other professional services | 31,000 | |
| 34 | G. | | Other operating expenses | | 28,000 |
| 35 | H. | | Materials and supplies | | 14,000 |
| 36 | I. | | Equipment purchases | | 12,000 |
| 37 | J. | | Media and advertisements | | 1,000 |
| 38 | **Total Cooperative Development Commission of Puerto Rico** | | | | **2,824,000** |

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | **68.** | **Puerto Rico Department of Consumer Affairs** | | | |
| 3 | | A. | Payroll and related costs | | 6,949,000 |
| 4 | | i | Salaries | 4,896,000 | |
| 5 | | ii | Salaries for trust employees | 589,000 | |
| 6 | | iii | Overtime | - | |
| 7 | | iv | Christmas bonus | - | |
| 8 | | v | Healthcare | 281,000 | |
| 9 | | vi | Other benefits | 672,000 | |
| 10 | | vii | Early retirement benefits & voluntary transition programs | 511,000 | |
| 11 | | viii | Other payroll | - | |
| 12 | | B. | Payments to PayGo | | 5,234,000 |
| 13 | | C. | Facilities and utility payments | | 760,000 |
| 14 | | i | Payments to PREPA | 30,000 | |
| 15 | | ii | Payments to PRASA | 2,000 | |
| 16 | | iii | Payments to PBA | 728,000 | |
| 17 | | | **Total Puerto Rico Department of Consumer Affairs** | | **12,943,000** |
| 18 | | | | | |
| 19 | **69.** | **Department of Recreation and Sports** | | | |
| 20 | | A. | Payroll and related costs | | 13,719,000 |
| 21 | | i | Salaries | 9,039,000 | |
| 22 | | ii | Salaries for trust employees | 1,191,000 | |
| 23 | | iii | Overtime | - | |
| 24 | | iv | Christmas bonus | - | |
| 25 | | v | Healthcare | 658,000 | |
| 26 | | vi | Other benefits | 921,000 | |
| 27 | | vii | Early retirement benefits & voluntary transition programs | 1,796,000 | |
| 28 | | viii | Other payroll | 114,000 | |
| 29 | | B. | Payments to PayGo | | 9,601,000 |
| 30 | | C. | Facilities and utility payments | | 4,107,000 |
| 31 | | i | Payments to PREPA | 1,714,000 | |
| 32 | | ii | Payments to PRASA | 2,182,000 | |
| 33 | | iii | Other facilities costs | 120,000 | |
| 34 | | iv | For fuel and lubricants payment to GSA | 91,000 | |
| 35 | | D. | Purchased services | | 2,518,000 |
| 36 | | i | Payments for PRIMAS | 1,570,000 | |
| 37 | | ii | Leases (excluding PBA) | 138,000 | |
| 38 | | iii | Other purchased services | 810,000 | |

**GENERAL FUND**

| | | | | | |
|---|---|---|---|---|---|
| 1 | E. | | Transportation | | 183,000 |
| 2 | F. | | Professional services | | 133,000 |
| 3 | | i | Legal professional services | 100,000 | |
| 4 | | ii | Other professional services | 33,000 | |
| 5 | G. | | Other operating expenses | | 62,000 |
| 6 | | i | Other operating expenses | 62,000 | |
| 7 | H. | | Capital expenditures | | 250,000 |
| 8 | | i | To cover additional project funds needed to complete the repair of | | |
| 9 | | | the Complejo González Inclán of the YMCA | 250,000 | |
| 10 | I. | | Materials and supplies | | 510,000 |
| 11 | | i | Other materials and supplies | 510,000 | |
| 12 | J. | | Equipment purchases | | 149,000 |
| 13 | K. | | Social well-being for Puerto Rico | | 26,000 |
| 14 | L. | | Appropriations to non-governmental entities | | 360,000 |
| 15 | | i | To cover expenses related to the training of athletes, Law 119-2001 | | |
| 16 | | | known as the Law of the Fund and the Board for | | |
| 17 | | | the Development of the PR Full-Time High-Performance Athlete | 360,000 | |
| 18 | | | **Total Department of Recreation and Sports** | | **31,618,000** |
| 19 | | | | | |
| 20 | **70.** | | **Special Independent Prosecutor's Panel** | | |
| 21 | A. | | Payroll and related costs | | 1,324,000 |
| 22 | | i | Salaries | - | |
| 23 | | ii | Salaries for trust employees | 1,149,000 | |
| 24 | | iii | Overtime | - | |
| 25 | | iv | Christmas bonus | - | |
| 26 | | v | Healthcare | 68,000 | |
| 27 | | vi | Other benefits | 107,000 | |
| 28 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 29 | | viii | Other payroll | - | |
| 30 | B. | | Payments to PayGo | | 35,000 |
| 31 | C. | | Facilities and utility payments | | 18,000 |
| 32 | | i | Other facilities costs | 13,000 | |
| 33 | | ii | For fuel and lubricants payment to GSA | 5,000 | |
| 34 | D. | | Purchased services | | 302,000 |
| 35 | | i | Payments for PRIMAS | 11,000 | |
| 36 | | ii | Leases (excluding PBA) | 248,000 | |
| 37 | | iii | Maintenance & repairs | 15,000 | |
| 38 | | iv | Other purchased services | 28,000 | |

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | E. | Transportation | | | 140,000 |
| 2 | F. | Professional services | | | 1,307,000 |
| 3 | i | Legal professional services | | 1,043,000 | |
| 4 | ii | Finance and accounting professional services | | 12,000 | |
| 5 | iii | Other professional services | | 252,000 | |
| 6 | G. | Other operating expenses | | | 26,000 |
| 7 | H. | Materials and supplies | | | 15,000 |
| 8 | I. | Equipment purchases | | | 57,000 |
| 9 | | **Total Special Independent Prosecutor's Panel** | | | **3,224,000** |
| 10 | | | | | |
| 11 | **71.** | **Ponce Authority (Authority of the Port of the Americas)** | | | |
| 12 | A. | Payroll and related costs | | | 50,000 |
| 13 | i | Salaries | | - | |
| 14 | ii | Salaries for trust employees | | 39,000 | |
| 15 | iii | Overtime | | - | |
| 16 | iv | Christmas bonus | | - | |
| 17 | v | Healthcare | | 4,000 | |
| 18 | vi | Other benefits | | 6,000 | |
| 19 | vii | Early retirement benefits & voluntary transition programs | | - | |
| 20 | viii | Other payroll | | 1,000 | |
| 21 | B. | Facilities and utility payments | | | 2,000 |
| 22 | i | Other facilities costs | | 2,000 | |
| 23 | C. | Purchased services | | | 5,000 |
| 24 | i | Other purchased services | | 5,000 | |
| 25 | D. | Professional services | | | 105,000 |
| 26 | i | Legal professional services | | 50,000 | |
| 27 | ii | Finance and accounting professional services | | 55,000 | |
| 28 | E. | Other operating expenses | | | 41,000 |
| 29 | F. | Materials and supplies | | | 8,000 |
| 30 | | **Total Ponce Authority (Authority of the Port of the Americas)** | | | **211,000** |
| 31 | | | | | |
| 32 | **72.** | **Office of the Inspector General** | | | |
| 33 | A. | Payroll and related costs | | | 12,279,000 |
| 34 | i | Salaries | | 8,500,000 | |
| 35 | ii | Salaries for trust employees | | 2,016,000 | |
| 36 | iii | Overtime | | - | |
| 37 | iv | Christmas bonus | | - | |
| 38 | v | Healthcare | | 356,000 | |

**GENERAL FUND**

| # | | | | | |
|---|---|---|---|---|---|
| 1 | | vi | Other benefits | 1,407,000 | |
| 2 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 3 | | viii | Other payroll | - | |
| 4 | B. | | Payments to PayGo | | 672,000 |
| 5 | C. | | Facilities and utility payments | | 4,000 |
| 6 | | i | For fuel and lubricants payment to GSA | 4,000 | |
| 7 | D. | | Purchased services | | 1,000,000 |
| 8 | | i | Leases (excluding PBA) | 533,000 | |
| 9 | | ii | Maintenance & repairs | 59,000 | |
| 10 | | iii | Other purchased services | 408,000 | |
| 11 | E. | | Transportation | | 300,000 |
| 12 | F. | | Professional services | | 1,600,000 |
| 13 | | i | Information technology (IT) professional services | 170,000 | |
| 14 | | ii | Legal professional services | 978,000 | |
| 15 | | iii | Finance and accounting professional services | 167,000 | |
| 16 | | iv | Other professional services | 285,000 | |
| 17 | G. | | Other operating expenses | | 64,000 |
| 18 | H. | | Materials and supplies | | 141,000 |
| 19 | I. | | Equipment purchases | | 355,000 |
| 20 | J. | | Media and advertisements | | 18,000 |
| 21 | | | **Total Office of the Inspector General** | | **16,433,000** |
| 22 | | | | | |
| 23 | **73.** | | **Office of the Election Comptroller** | | |
| 24 | A. | | Payroll and related costs | | 2,308,000 |
| 25 | | i | Salaries | - | |
| 26 | | ii | Salaries for trust employees | 1,977,000 | |
| 27 | | iii | Overtime | - | |
| 28 | | iv | Christmas bonus | - | |
| 29 | | v | Healthcare | 84,000 | |
| 30 | | vi | Other benefits | 202,000 | |
| 31 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 32 | | viii | Other payroll | 45,000 | |
| 33 | B. | | Payments to PayGo | | 34,000 |
| 34 | C. | | Facilities and utility payments | | 25,000 |
| 35 | | i | Other facilities costs | 24,000 | |
| 36 | | ii | For fuel and lubricants payment to GSA | 1,000 | |
| 37 | D. | | Purchased services | | 103,000 |
| 38 | | i | Payments for PRIMAS | 8,000 | |

HTA_CONF 00015704

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | ii | Leases (excluding PBA) | 47,000 | |
| 2 | | iii | Maintenance & repairs | 43,000 | |
| 3 | | iv | Other purchased services | 5,000 | |
| 4 | E. | | Professional services | | 6,000 |
| 5 | | i | Other professional services | 6,000 | |
| 6 | F. | | Other operating expenses | | 4,000 |
| 7 | G. | | Materials and supplies | | 2,000 |
| 8 | | | **Total Office of the Election Comptroller** | | **2,482,000** |
| 9 | | | | | |
| 10 | **74.** | | **Puerto Rico Institute of Statistics** | | |
| 11 | A. | | Payroll and related costs | | 814,000 |
| 12 | | i | Salaries | 505,000 | |
| 13 | | ii | Salaries for trust employees | 147,000 | |
| 14 | | iii | Overtime | - | |
| 15 | | iv | Christmas bonus | - | |
| 16 | | v | Healthcare | 20,000 | |
| 17 | | vi | Other benefits | 62,000 | |
| 18 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 19 | | viii | Other payroll | 80,000 | |
| 20 | B. | | Facilities and utility payments | | 43,000 |
| 21 | | i | Payments to PREPA | 37,000 | |
| 22 | | ii | Other facilities costs | 6,000 | |
| 23 | C. | | Purchased services | | 332,000 |
| 24 | | i | Payments for PRIMAS | 22,000 | |
| 25 | | ii | Leases (excluding PBA) | 144,000 | |
| 26 | | iii | Maintenance & repairs | 26,000 | |
| 27 | | iv | Other purchased services | 140,000 | |
| 28 | D. | | Transportation | | 7,000 |
| 29 | E. | | Professional services | | 314,000 |
| 30 | | i | Legal professional services | 50,000 | |
| 31 | | ii | Finance and accounting professional services | 60,000 | |
| 32 | | iii | Other professional services | 204,000 | |
| 33 | F. | | Other operating expenses | | 36,000 |
| 34 | G. | | Materials and supplies | | 25,000 |
| 35 | H. | | Equipment purchases | | 62,000 |
| 36 | I. | | Media and advertisements | | 2,000 |
| 37 | J. | | Donations, subsidies and other distributions (including court sentences) | | 83,000 |
| 38 | K. | | Undistributed Appropriations | | 350,000 |

HTA_CONF 00015705

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | To fund the Agricultural Supply and Demand Index | 350,000 | |
| 2 | | | **Total Puerto Rico Institute of Statistics** | | **2,068,000** |
| 3 | | | | | |
| 4 | **75.** | | **Authority of the Port of Ponce** | | |
| 5 | | A. | Payroll and related costs | | 134,000 |
| 6 | | i | Salaries | - | |
| 7 | | ii | Salaries for trust employees | 114,000 | |
| 8 | | iii | Overtime | - | |
| 9 | | iv | Christmas bonus | - | |
| 10 | | v | Healthcare | 4,000 | |
| 11 | | vi | Other benefits | 15,000 | |
| 12 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 13 | | viii | Other payroll | 1,000 | |
| 14 | | B. | Facilities and utility payments | | 293,000 |
| 15 | | i | Payments to PREPA | 293,000 | |
| 16 | | C. | Purchased services | | 45,000 |
| 17 | | i | Other purchased services | 45,000 | |
| 18 | | D. | Transportation | | 20,000 |
| 19 | | E. | Professional services | | 197,000 |
| 20 | | i | Legal professional services | 30,000 | |
| 21 | | ii | Finance and accounting professional services | 167,000 | |
| 22 | | F. | Materials and supplies | | 10,000 |
| 23 | | G. | Equipment purchases | | 10,000 |
| 24 | | H. | Media and advertisements | | 5,000 |
| 25 | | | **Total Authority of the Port of Ponce** | | **714,000** |
| 26 | | | | | |
| 27 | **76.** | | **Company for the Integral Development of the Península de Cantera** | | |
| 28 | | A. | Payroll and related costs | | 458,000 |
| 29 | | i | Salaries | 22,000 | |
| 30 | | ii | Salaries for trust employees | 366,000 | |
| 31 | | iii | Overtime | - | |
| 32 | | iv | Christmas bonus | - | |
| 33 | | v | Healthcare | 16,000 | |
| 34 | | vi | Other benefits | 54,000 | |
| 35 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 36 | | viii | Other payroll | - | |
| 37 | | B. | Facilities and utility payments | | 35,000 |
| 38 | | i | Payments to PREPA | 29,000 | |

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | ii | Payments to PRASA | 6,000 | |
| 2 | | C. | Purchased services | | 95,000 |
| 3 | | i | Payments for PRIMAS | 78,000 | |
| 4 | | ii | Leases (excluding PBA) | 10,000 | |
| 5 | | iii | Maintenance & repairs | 5,000 | |
| 6 | | iv | Other purchased services | 2,000 | |
| 7 | | D. | Transportation | | 5,000 |
| 8 | | E. | Materials and supplies | | 2,000 |
| 9 | | i | Other materials and supplies | 2,000 | |
| 10 | | | **Total Company for the Integral Development of the Península de Cantera** | | **595,000** |
| 11 | | | | | |
| 12 | 77. | | **Corporation for the "Caño Martin Peña" Enlace Project** | | |
| 13 | | A. | Payroll and related costs | | 1,662,000 |
| 14 | | i | Salaries | - | |
| 15 | | ii | Salaries for trust employees | 1,449,000 | |
| 16 | | iii | Overtime | - | |
| 17 | | iv | Christmas bonus | - | |
| 18 | | v | Healthcare | 54,000 | |
| 19 | | vi | Other benefits | 159,000 | |
| 20 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 21 | | viii | Other payroll | - | |
| 22 | | B. | Facilities and utility payments | | 68,000 |
| 23 | | i | Payments to PREPA | 22,000 | |
| 24 | | ii | Payments to PRASA | 11,000 | |
| 25 | | iii | Other facilities costs | 26,000 | |
| 26 | | iv | For fuel and lubricants payment to GSA | 9,000 | |
| 27 | | C. | Purchased services | | 418,000 |
| 28 | | i | Payments for PRIMAS | 65,000 | |
| 29 | | ii | Leases (excluding PBA) | 112,000 | |
| 30 | | iii | Maintenance & repairs | 214,000 | |
| 31 | | iv | Other purchased services | 27,000 | |
| 32 | | D. | Transportation | | 19,000 |
| 33 | | E. | Professional services | | 647,000 |
| 34 | | i | Information technology (IT) professional services | 20,000 | |
| 35 | | ii | Legal professional services | 51,000 | |
| 36 | | iii | Finance and accounting professional services | 35,000 | |
| 37 | | iv | Engineering and architecture professional services | 40,000 | |
| 38 | | v | Other professional services | 501,000 | |

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | F. | Other operating expenses | | 158,000 |
| 2 | | G. | Capital expenditures | | 26,400,000 |
| 3 | | i | Construction / infrastructure | 9,400,000 | |
| 4 | | ii | For the federal matching contribution for the dredging of the | | |
| 5 | | | Martín Peña channel | 17,000,000 | |
| 6 | | H. | Materials and supplies | | 10,000 |
| 7 | | I. | Equipment purchases | | 72,000 |
| 8 | | J. | Media and advertisements | | 2,000 |
| 9 | | **Total Corporation for the "Caño Martin Peña" Enlace Project** | | | **29,456,000** |
| 10 | | | | | |
| 11 | 78. | **Puerto Rico Technology and Innovation Services** | | | |
| 12 | | A. | Payroll and related costs | | 3,593,000 |
| 13 | | i | Salaries | 1,487,000 | |
| 14 | | ii | Salaries for trust employees | 758,000 | |
| 15 | | iii | Overtime | - | |
| 16 | | iv | Christmas bonus | - | |
| 17 | | v | Healthcare | 92,000 | |
| 18 | | vi | Other benefits | 302,000 | |
| 19 | | vii | Early retirement benefits & voluntary transition programs | - | |
| 20 | | viii | Other payroll | - | |
| 21 | | ix | To hire 9 transitory positions for Roosevelt Roads data | | |
| 22 | | | center project | 427,000 | |
| 23 | | x | To hire regular vacant positions | 527,000 | |
| 24 | | B. | Facilities and utility payments | | 1,432,000 |
| 25 | | i | Payments to PRASA | 4,000 | |
| 26 | | ii | Other facilities costs | 1,403,000 | |
| 27 | | iii | For fuel and lubricants payment to GSA | 25,000 | |
| 28 | | C. | Purchased services | | 1,177,000 |
| 29 | | i | Payments for PRIMAS | 27,000 | |
| 30 | | ii | Leases (excluding PBA) | 356,000 | |
| 31 | | iii | Maintenance & repairs | 30,000 | |
| 32 | | iv | Other purchased services | 764,000 | |
| 33 | | D. | Professional services | | 10,005,000 |
| 34 | | i | Information technology (IT) professional services | 9,532,000 | |
| 35 | | ii | Legal professional services | 470,000 | |
| 36 | | iii | Other professional services | 3,000 | |
| 37 | | E. | Other operating expenses | | 42,281,000 |
| 38 | | i | For the acquisition of a centralized technology licenses | | |

HTA_CONF 00015708

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | for government entities | 42,281,000 | |
| 2 | F. | | Capital expenditures | | 5,250,000 |
| 3 | i | | For broadband infrastructure required for data center in | | |
| 4 | | | Roosevelt Road | 5,000,000 | |
| 5 | ii | | For the building remodeling design of the data center in Roosevelt Road | 250,000 | |
| 6 | G. | | Materials and supplies | | 213,000 |
| 7 | H. | | Equipment purchases | | 543,000 |
| 8 | I. | | Media and advertisements | | 15,000 |
| 9 | | | **Total Puerto Rico Technology and Innovation Services** | | **64,509,000** |
| 10 | | | | | |
| 11 | 79. | | **Puerto Rico Gaming Commission** | | |
| 12 | | A. | Payroll and related costs | | 1,166,000 |
| 13 | | i | Salaries | 908,000 | |
| 14 | | ii | Salaries for trust employees | 82,000 | |
| 15 | | iii | Overtime | - | |
| 16 | | iv | Christmas bonus | - | |
| 17 | | v | Healthcare | 4,000 | |
| 18 | | vi | Other benefits | 150,000 | |
| 19 | | vii | Early retirement benefits & voluntary transition programs | 22,000 | |
| 20 | | viii | Other payroll | - | |
| 21 | | B. | Payments to PayGo | | 865,000 |
| 22 | | C. | Facilities and utility payments | | 79,000 |
| 23 | | i | Payments to PREPA | 56,000 | |
| 24 | | ii | Payments to PRASA | 5,000 | |
| 25 | | iii | Other facilities costs | 15,000 | |
| 26 | | iv | For fuel and lubricants payment to GSA | 3,000 | |
| 27 | | D. | Purchased services | | 43,000 |
| 28 | | i | Payments for PRIMAS | 12,000 | |
| 29 | | ii | Leases (excluding PBA) | 17,000 | |
| 30 | | iii | Maintenance & repairs | 8,000 | |
| 31 | | iv | Other purchased services | 6,000 | |
| 32 | | E. | Transportation | | 3,000 |
| 33 | | F. | Professional services | | 73,000 |
| 34 | | i | Medical professional services | 73,000 | |
| 35 | | G. | Other operating expenses | | 16,000 |
| 36 | | H. | Materials and supplies | | 31,000 |
| 37 | | I. | Social well-being for Puerto Rico | | 53,000 |
| 38 | | | **Total Puerto Rico Gaming Commission** | | **2,329,000** |

HTA_CONF 00015709

GENERAL FUND

| # | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | **80.** | **Retirement Board of the Government of Puerto Rico** | | | | |
| 3 | | A. | Payroll and related costs | | | 21,156,000.00 |
| 4 | | i | Salaries | 13,471,000 | | |
| 5 | | ii | Salaries for trust employees | 3,187,000 | | |
| 6 | | iii | Healthcare | 1,751,000 | | |
| 7 | | iv | Other benefits | 1,627,000 | | |
| 8 | | v | Early retirement benefits & voluntary transition programs | 1,047,000 | | |
| 9 | | vi | Other payroll | 73,000 | | |
| 10 | | B. | Payments to PayGo | | | 10,978,000 |
| 11 | | C. | Facilities and utility payments | | | 1,428,000 |
| 12 | | i | Payments to PREPA | 710,000 | | |
| 13 | | ii | Payments to PRASA | 13,000 | | |
| 14 | | iii | Payments to PBA | 498,000 | | |
| 15 | | iv | Other facilities costs | 207,000 | | |
| 16 | | D. | Purchased services | | | 6,049,000 |
| 17 | | i | Payments for PRIMAS | 1,795,000 | | |
| 18 | | ii | Leases (excluding PBA) | 169,000 | | |
| 19 | | iii | Maintenance & repairs | 1,751,000 | | |
| 20 | | iv | Other purchased services | 2,334,000 | | |
| 21 | | E. | Transportation | | | 55,000 |
| 22 | | F. | Professional services | | | 16,635,000 |
| 23 | | i | Information technology (IT) professional services | 2,297,000 | | |
| 24 | | ii | Legal professional services | 3,980,000 | | |
| 25 | | iii | Finance and accounting professional services | 1,919,000 | | |
| 26 | | iv | Engineering and architecture professional services | 10,000 | | |
| 27 | | v | Medical professional services | 267,000 | | |
| 28 | | vi | To support the pension benefit outsourcing project | 8,162,000 | | |
| 29 | | G. | Other operating expenses | | | 2,062,000 |
| 30 | | H. | Materials and supplies | | | 205,000 |
| 31 | | I. | Equipment purchases | | | 252,000 |
| 32 | | J. | Media and advertisements | | | 18,000 |
| 33 | | K. | Undistributed appropriations | | | 329,000 |
| 34 | | **Total Retirement Board of the Government of Puerto Rico** | | | | **59,167,000** |
| 35 | | | | | | |
| 36 | **81.** | **Institute of Forensic Sciences** | | | | |
| 37 | | A. | Payroll and related costs | | | 11,462,000 |
| 38 | | i | Salaries | 7,810,000 | | |

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | ii | Salaries for trust employees | 358,000 | |
| 2 | | iii | Overtime | - | |
| 3 | | iv | Christmas bonus | - | |
| 4 | | v | Healthcare | 400,000 | |
| 5 | | vi | Other benefits | 1,036,000 | |
| 6 | | vii | Early retirement benefits & voluntary transition programs | 503,000 | |
| 7 | | viii | Other payroll | - | |
| 8 | | ix | To hire specialized roles | 1,355,000 | |
| 9 | B. | | Payments to PayGo | | 2,179,000 |
| 10 | C. | | Facilities and utility payments | | 1,525,000 |
| 11 | | i | Payments to PREPA | 1,314,000 | |
| 12 | | ii | Payments to PRASA | 102,000 | |
| 13 | | iii | Other facilities costs | 66,000 | |
| 14 | | iv | For fuel and lubricants payment to GSA | 43,000 | |
| 15 | D. | | Purchased services | | 967,000 |
| 16 | | i | Leases (excluding PBA) | 87,000 | |
| 17 | | ii | Maintenance & repairs | 880,000 | |
| 18 | E. | | Transportation | | 17,000 |
| 19 | F. | | Professional services | | 800,000 |
| 20 | | i | For outsourcing services related to Pathologists | 700,000 | |
| 21 | | ii | To complete staffing analysis required for the release of funds for | | |
| 22 | | | salary increases of specialized positions for the | | |
| 23 | | | Institute of Forensic Sciences | 100,000 | |
| 24 | G. | | Other operating expenses | | 521,000 |
| 25 | H. | | Materials and supplies | | 910,000 |
| 26 | I. | | Equipment purchases | | 150,000 |
| 27 | | | **Total Institute of Forensic Sciences** | | **18,531,000** |
| 28 | | | **Subtotal Independent Agencies** | | **301,531,000** |
| 29 | | | | | |
| 30 | XXV | | **Closures - per the government's reorganization plan** | | |
| 31 | | **82.** | **Culebra Conservation and Development Authority** | | |
| 32 | A. | | Payroll and related costs | | 141,000 |
| 33 | | i | Salaries | 112,000 | |
| 34 | | ii | Salaries for trust employees | - | |
| 35 | | iii | Overtime | - | |
| 36 | | iv | Christmas bonus | - | |
| 37 | | v | Healthcare | 4,000 | |
| 38 | | vi | Other benefits | 14,000 | |

GENERAL FUND

| | | | | | |
|---|---|---|---|---|---|
| 1 | | vii | Early retirement benefits & voluntary transition programs | 11,000 | |
| 2 | | viii | Other payroll | - | |
| 3 | | B. | Payments to PayGo | | 19,000 |
| 4 | | C. | Facilities and utility payments | | 38,000 |
| 5 | | i | Payments to PREPA | 12,000 | |
| 6 | | ii | Payments to PRASA | 16,000 | |
| 7 | | iii | Other facilities costs | 10,000 | |
| 8 | | D. | Purchased services | | 2,000 |
| 9 | | i | Other purchased services | 2,000 | |
| 10 | | E. | Transportation | | 3,000 |
| 11 | | F. | Professional services | | 5,000 |
| 12 | | i | Legal professional services | 5,000 | |
| 13 | | G. | Other operating expenses | | 14,000 |
| 14 | | H. | Equipment purchases | | 14,000 |
| 15 | | I. | Materials and supplies | | 3,000 |
| 16 | | | **Total Culebra Conservation and Development Authority** | | **239,000** |
| 17 | | | **Subtotal Closures - per the government's reorganization plan** | | **239,000** |
| 18 | | | | | |
| 19 | XXVI | **Utilities Commission** | | | |
| 20 | | 83. | **Public Service Regulatory Board** | | |
| 21 | | A. | Payroll and related costs | | 3,064,000 |
| 22 | | i | Salaries | 1,322,000 | |
| 23 | | ii | Salaries for trust employees | 965,000 | |
| 24 | | iii | Overtime | - | |
| 25 | | iv | Christmas bonus | - | |
| 26 | | v | Healthcare | 281,000 | |
| 27 | | vi | Other benefits | 275,000 | |
| 28 | | vii | Early retirement benefits & voluntary transition programs | 221,000 | |
| 29 | | viii | Other payroll | - | |
| 30 | | B. | Payments to PayGo | | 5,053,000 |
| 31 | | C. | Facilities and utility payments | | 10,000 |
| 32 | | i | For fuel and lubricants payment to GSA | 10,000 | |
| 33 | | D. | Purchased services | | 161,000 |
| 34 | | i | Leases (excluding PBA) | 10,000 | |
| 35 | | ii | Maintenance & repairs | 40,000 | |
| 36 | | iii | Other purchased services | 111,000 | |
| 37 | | E. | Other operating expenses | | 73,000 |
| 38 | | F. | Materials and supplies | | 16,000 |

GENERAL FUND

| | | | |
|---|---|---|---|
| 1 | | Total Public Service Regulatory Board | 8,377,000 |
| 2 | | Subtotal Utilities Commission | 8,377,000 |
| 3 | | | |
| 4 | XXVII | Other | |
| 5 | | 84. Financial Oversight and Management Board for Puerto Rico | |
| 6 | | A. For the operating expenses of the FOMB | 59,527,000 |
| 7 | | Total Financial Oversight and Management Board for Puerto Rico | 59,527,000 |
| 8 | | Subtotal Other | 59,527,000 |
| 9 | | | |
| 10 | | TOTAL GENERAL FUND | 12,426,459,000 |
| 11 | | | |
| 12 | | | |
| 13 | | | |
| 14 | | | |
| 15 | | | |
| 16 | | | |
| 17 | | | |
| 18 | | | |
| 19 | | | |
| 20 | | | |
| 21 | | | |
| 22 | | | |
| 23 | | | |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | | | |
| 28 | | | |
| 29 | | | |
| 30 | | | |
| 31 | | | |
| 32 | | | |
| 33 | | | |
| 34 | | | |
| 35 | | | |
| 36 | | | |
| 37 | | | |
| 38 | | | |

[INTENTIONALLY LEFT BLANK]

HTA_CONF 00015714

**Section 2.-** The Department of the Treasury ("Treasury") will remit to: the Legislative Branch and its components, the Judicial Branch, the University of Puerto Rico ("UPR"), and the non-profit entities that receive funds from the General Fund, monthly and in advance, the budgetary allotments corresponding to one-twelfth (1/12) of the budget allocation provided herein for such entities. The one-twelfth monthly allocation to each entity (except with respect to the Judicial Branch) shall be subject to the 2.5% withholding set forth in the section below during the first three quarters of FY2023.

**Section 3.-** The Director of the Office of Management and Budget ("OMB") may authorize the encumbrance and disbursement of up to 97.5% of each appropriation intended for encumbrance and disbursement during the first three quarters of FY2023. The Director of the OMB shall withhold the remaining two and a half percent (2.5%) of each appropriation until after the end of the third quarter of FY2023. Such withheld percentage of each appropriation shall only be encumbered and disbursed during the fourth quarter of FY2023 if (1) the first eight months of actual General Fund revenues reported to the Oversight Board reach the revenue forecast in the 2022 Fiscal Plan for that period and (2) the encumbrance and disbursement is approved by the Oversight Board. If actual General Fund revenues for the first eight months of FY2023 fail to reach the revenue forecast for that period, the amount of the withheld percentage of each appropriation that may be encumbered and disbursed shall be reduced proportionally according to the negative budget variance between projected and actual General Fund revenues. Notwithstanding the foregoing, PayGo appropriations, Consent Decree amounts, Highway and Transportation Authority ("HTA") appropriations, economic incentive funds and distributions, cigarette and rum distributions, allocations of Sales and Use Tax ("SUT") to the Municipal Administration Fund ("FAM", by its Spanish acronym)," additional General Funds for the milestones and incentives detailed in Section 17 of this Joint Resolution, debt service payments under the custody of the Department of Treasury, contributions to the Pension Reserve Trust, Police retirement Act 106 Defined Contributions, and agencies in the Department of Public Safety and in the Health groupings, as defined in the 2022 Fiscal Plan, shall not be subject to the 2.5% withholding requirement.

**Section 4.-** Notwithstanding any provision here to the contrary, each of the appropriations listed in the FY2023 General Fund Budget under the following sources of revenue is entirely dependent on the level of revenues collected therefrom: (1) Allocation of SUT to FAM (excluding Debt Portion); (2) Outflow of the Special Fund for Economic Development ("FEDE", by its Spanish acronym) portion of Corporate Income Taxes and Non-Resident Withholding as well as all Law 60 incentives; (3) cigarette and rum distributions; and (4) The Municipal Revenue Collection Center's ("CRIM", by its Spanish acronym) property tax of 1.03%. As such, the disbursements of those appropriations will be gradual and subject to the actual collections thereunder. No expenditure, disbursement, pledge, or any other encumbrance of any such funds may be made until such time as the revenues are actually collected and accounted for in the books.

**Section 5.-** If and when the Government enacts new spending measures that do not provide for a dedicated, permanent source of revenue or rely on funding sources that fail to materialize, unless and until the Government (*i*) amends the law to eliminate the unfunded mandate, or (*ii*) specifically identifies alternate funding sources, the Oversight Board, in its discretion, may adopt a revised fiscal plan and budget to provide for a corresponding reduction in the appropriations to

one or more governmental agencies to account for the shortfall and balance the budget. For example, should the Puerto Rico Department of Education not receive $241 million in funding from federal Elementary and Secondary School Emergency Relief Funds to implement Act 10-2022, until the legislature identifies equal alternative funding sources the Oversight Board, in its discretion, may amend the budget to reduce appropriations to one or more governmental agencies to fund the shortfall in funding, up to $241 million.

**Section 6.-** No later than 45 days after the closing of each quarter of FY2023, the Secretary of the Treasury shall revise the projected net revenues of the General Fund for FY2023 (the "Quarterly Revision") and shall notify the revision to the Director of the OMB, the Governor, and the Oversight Board, with a copy to the Legislative Assembly. The Quarterly Revision shall project future revenues based on actual General Fund revenues and include revisions to the assumptions used to generate the General Fund's net revenue projections.

**Section 7.-** All appropriations authorized in any prior fiscal year, including appropriations without a specific fiscal year, are eliminated and no disbursement of public funds may be covered by such appropriations, except the following which the 2022 Fiscal Plan redeploys as current appropriations, subject to Oversight Board adjustment at any time: (1) appropriations authorized in the fiscal year to carry out permanent improvements that have been encumbered, accounted for, and kept on the books but not exceeding two fiscal years on the books; (2) appropriations in the certified budget for equipment with procurement cycles that extend beyond the end of the fiscal year, which are encumbered on or before June 30, 2023; (3) the portion of the appropriations authorized for the fiscal year that have been encumbered on or before June 30 of such fiscal year, which shall be kept in the books for 60 days after the termination of that fiscal year and after those 60 days no amount shall be drawn against such portion for any reason; (4) the annual appropriation in the amount of $130 million for the emergency reserve required by Section 5.2.8 of the 2022 Fiscal Plan (the "Emergency Reserve"); (5) the unobligated portion of the Public Assistance Federal Fund Matching appropriation included in the FY2022 certified budget; (6) unused appropriations for use in audit services held at the Department of the Treasury; (7) FY2022 unused General Funds intended for Medicaid related expenditures; (8) unused Title III funds; (9) reported unused funds from Department of Health's Intellectual Disability program; (10) reported unused funds from Department of Correction and Rehabilitation's ("DCR") Juvenile program, as certified jointly by Hacienda and DCR; (11) unused appropriations for State unemployment insurance, disability insurance, and chauffeur's insurance, which are held under the custody of the Department of Labor and Human Resources; (12) unused appropriations for milestones and incentives held under the custody of OMB as approved by the Oversight Board; (13) unused appropriations for municipal voluntary cost sharing milestone; ; (14) FY2022 unused General Funds intended for Catastrophic Disease Fund related expenditures; (15) unused appropriations for the Broadband infrastructure expansion and 21st Century Technical and Business Education Fund; and (16) unused appropriations for the rural area health professionals scholarship and loan forgiveness endowment; a working group between the Department of Treasury, Office of the CFO, AAFAF, and the Oversight Board must be established to develop metrics, compliance requirements, and financial monitoring around the eligibility and disbursement of the scholarship and loan forgiveness endowment funds; (17) unused funds from the Puerto Rico Police Bureau reform, as jointly certified with the Department of Treasury; (18) unused General Funds from Universal Health Care ("UHC") contributions; (19) Social Security payments for minors under the

Commonwealth's custody in the Family and Children Administration; and (20) appropriations authorized in FY2022 for economic incentives held under the custody of the Department of Treasury that have yet to be transferred to the Department of Economic Development and Commerce ("DDEC", by its Spanish acronym) will be made available until December 31, 2023. In addition, this restriction on the use of appropriations of prior fiscal years shall not apply to: (i) programs financed in whole or in part with federal funds; (ii) orders by the United States district court with jurisdiction over all matters under Title III of PROMESA; or (iii) matters pertaining to any consent decree or injunction, or an administrative order or settlement entered into with a federal agency, with respect to federal programs.

**Section 8.-** On or before July 31, 2022, the Secretary of the Treasury, Executive Director of the Fiscal Agency and Financial Advisory Authority ("AAFAF", by its Spanish acronym), and the Director of the OMB shall provide to the Oversight Board, with a copy to the Legislative Assembly, a certification indicating the amounts of unused FY2022 appropriations for all items enumerated in the previous section. If the Government fails to submit said certification, the amount of unused funds in items 1, 2, 10, and 14 will not carry over to the following fiscal year.

**Section 9.-** The FY2023 certified budget resolution includes $51 million of UPR Scholarship Funds to be transferred to a new UPR Endowment Fund. A new working group between the UPR, Department of Treasury, Office of the CFO, AAFAF, and the Oversight Board must be established to develop metrics, compliance requirements, and financial monitoring. Also, this committee will safeguard that the funds are allocated to students with financial needs only, monitor the asset allocation of the funds, and investments alternatives. Compliance shall be developed and overseen by AAFAF, pursuant to its ministerial duties levied in Act No. 2- 2017.

**Section 10.-** The FY2023 total budget allocated for the Department of Health's Intellectual Disability program will be $65,465,000.00. This total budget is comprised of the following amounts: the current budget appropriation for FY2023 of $55,465,000.00, plus $10,000,000.00 in unused "roll-over" funds from FY2022 pertaining to the budgetary reserve, plus any of the program's unused "roll-over" funds from prior fiscal years.

**Section 11.-** Each power of OMB, AAFAF, or the Department of the Treasury, including the authorities granted under Act 230-1974, as amended, known as the "Puerto Rico Government Accounting Act" ("Act 230"), to authorize the reprogramming or extension of appropriations of prior fiscal years is hereby suspended.

**Section 12.-** The appropriations approved in this budget may only be reprogrammed with the prior approval of the Oversight Board. For the avoidance of doubt, this prohibition includes any reprogramming of any amount, line item or expenditure provided in this budget, regardless of whether it is an intra-agency reprogramming. Reprogramming, also known as reapportionments, may be made into spend concepts and/or objects not explicitly listed in the certified budget resolution as long as such requests are submitted to and approved by the Oversight Board in advance. Reprogrammed funds authorized for the hire of personnel in specialized roles are restricted for that specific use only and may not be made available nor be used for any other budgetary needs.

**Section 13.-** The Governor must submit to the Oversight Board all reporting requirements set forth on Exhibit 158 of the 2022 Fiscal Plan according to the reporting cadence described therein. In addition, if the Oversight Board approves a reprogramming pursuant to the sections above, the immediately subsequent report by the Governor must illustrate the specific implementation of such reprogramming, including the amount, the source of the reprogrammed amount identified by government entity and expenditure concept, the Government entity that received such amount, and the expenditure concept to which it was applied.

In addition, the Governor shall submit to the Oversight Board a comprehensive reporting package in a similar format to that required in accordance with Section 203 of PROMESA for the following specified programs within different agencies: (1) Department of Education's ("PRDE") Special Education Program; (2) PRDE's Remedio Provisional Program (3) Department of Health's ("DOH") Adult Hospital Program; (4) DOH's Pediatric Hospital Program; (5) DOH's Hospital Universitario Dr. Ramón Ruiz Arnau ("HURRA") Bayamón Hospital Program; (6) DOH's 330 Centers Payments; (7) DOH's Intellectual Disability Program; (8) Mental Health and Anti-Addiction Services Administration's ("ASSMCA", by its Spanish acronym) Río Piedras Hospital Program; and (9) DCR's Juvenile Program. Program reporting must include and clearly detail budget to actuals on a concept level basis, any reprogramming of funds within the program, and any reprogramming of funds to/from other programs or agencies.

In addition, the Governor shall submit to the Oversight Board a monthly reporting package detailing capital expenditure spending by agency and by project including details for expenditures which have RFPs issued, which contracts have been awarded, and which are in process. To the extent that the Oversight Board requires additional reporting regarding federal funds, it shall notify the Governor.

Separately, the Governor shall submit to the Oversight Board a monthly reporting package detailing all of PRDE's salary and other payroll expenses within four categories: (1) Central Administrative Personnel; (2) Regional Administrative Personnel; (3) Regional School Support Personnel; and (4) School Personnel as established in the FY2023 certified budget resolution. In order to assess compliance and guarantee accountability, PRDE must submit such monthly reporting detailing salary and payroll expenses by the categories established herein along with a salaries and payroll reconciliation of funds disbursed and actual expenses recorded.

In addition, on a quarterly basis, the Department of Treasury must submit a report certifying total income tax collected from exempt businesses and royalty income taxes withheld and deposited by exempt businesses under Act 60-2019 and prior tax incentives acts. This report must be accompanied by a variance analysis which compares collections to previous periods and explanations for said variances. As per Law 60-2019, all incentives are funded by 10% of the income tax paid by exempt businesses and royalty income taxes withheld and deposited by exempt businesses under Act 60-2019 and prior tax incentives acts. As such, disbursements related to the incentive appropriations covered by Law 60-2019 (Cruise Ships, Green Energy, Cine, FEDE, Export & Development fund incentives, rum program incentives, entrepreneurial incentives and promotion of employment and economic activity incentives, among others) will be gradual and subject to actual collections. The Department of Economic Development will determine the amount to be allocated to each incentive until reaching amount budgeted.

Furthermore, in order to ensure maximum and proper use of federal funds, such as, but not limited to, (1) DRF, (2) CARES, (3) FFCRA, (4) CRRSAA, (5) and ARP, the Governor shall submit a work plan before any disbursement of funds. Improved reporting will help prevent and combat actual, and claims of, misuse, fraud, waste, and abuse. Therefore, the Governor shall also submit to the Oversight Board any report that the Commonwealth government (i) provides to the federal government or (ii) creates internally. Such reports shall be provided to the Oversight Board at the same time that they are provided to the federal government or circulated internally within the Commonwealth government. The Governor shall also provide, as requested, performance metrics with regards, but not limited to, time required to submit claims, time required to submit compliance reporting, and time required to collect reimbursement claims.

The reports required pursuant to this section are in addition to the reports that the Governor must submit to the Oversight Board in accordance with Section 203 of PROMESA.

**Section 14.-** In conjunction with the reports that the Governor must submit to the Oversight Board no later than 15 days after the last day of each quarter of FY2023, pursuant to Section 203 of PROMESA, the Secretary of the Treasury, Executive Director of AAFAF, and the Director of the OMB shall each certify to the Oversight Board: (1) that no appropriation of any previous fiscal year (except for the appropriations covered by the exceptions in the sections above) have been used to cover any expense; and (2) the Director of the OMB shall certify to the Oversight Board that no amount of (i) the Emergency Reserve and (ii) the unallocated capital expenditures under the custody of OMB has been obligated unless authorized in accordance with the section below.

**Section 15.-** The Emergency Reserve, the unallocated capital expenditures, healthcare investments reserve, technology reserve, milestones reserve, utility reserve and the economic incentive fund under the custody accounts of OMB and the Department of the Treasury, as detailed in the certified budgets for FY2020, FY2021, FY2022 and FY2023 may not be used to cover any allocation or expense whatsoever without the prior, written approval of the Oversight Board. If Federal Emergency Management Agency ("FEMA") funding is not available for capital expenditures, a transfer from unallocated capital expenditures may be requested. The economic incentive funds held under the custody of the Department of the Treasury will be released on a quarterly basis after a formal reapportionment is submitted by DDEC, reviewed and approved by OMB, and submitted to the Oversight Board for review, and the Oversight Board provides its authorization to release such funding. Exceptions to the economic incentive fund release may apply upon meeting all of the specified criteria, if any, listed in the FY2023 certified budget resolution.

**Section 16.-** The Emergency Reserve is intended to expedite response activities and, upon request, provide the Commonwealth Agencies and affected local governments with capital in the event of an emergency of such severity and magnitude that effective response exceeds the capacity of current budget resources and federal disaster assistance is not available or not yet available to respond to the emergency. Moreover, the Emergency Reserve is only intended for extraordinary events like natural disasters or as otherwise agreed with the Oversight Board and that are generally outside of human control and unpreventable. The Emergency Fund is not intended to mitigate emergencies related to operational inefficiencies.

Accessing Emergency Reserve funds shall require: (1) a State of Emergency declaration, by the Governor of the Commonwealth, in accordance with Article 6.10 of Act 20-2017, as amended, known as the Puerto Rico Public Safety Department Act and in accordance with the above description of what constitutes an extraordinary event; (2) OMB request to the Oversight Board for access to the emergency reserve fund for a finite period, indicating the agency or local government that will receive the advance, the amount of the advance, usage of funds requested, and the PR Emergency Disaster Management ("PREMA") request number from WEBEOC platform as well as the projected re-payment date of the funds; (3) amounts approved by the Oversight Board and disbursed to the Government shall be replenished not later than the following fiscal year; and (4) agencies and municipalities, recipients of state emergency reserve funds, shall update OMB on a quarterly basis about the Public Assistance process with FEMA.

OMB shall request Emergency Reserve funds exclusively for the use of Government agencies and affected local governments. The agencies and affected local governments must be in an emergency declared area and the Emergency Reserve funds must be used for response activities related to the declared event. Non-profits, public corporations outside of the commonwealth, and individuals are not eligible applicants for advances through the Emergency Reserve fund.

OMB shall submit quarterly reports to the Oversight Board detailing the status of Emergency Reserve funds, amounts provided to agencies and affected local governments, amount of funds expended, amount of funds remaining, and updated projected re-payment dates. Agencies and local governments that received funds from the Emergency Reserve are required to file with FEMA a Request for Public Assistance ("RPA") and Project Worksheet to ensure maximum federal fund reimbursements are replenished into the Emergency Reserve. As a rule, OMB shall offset late repayment by agencies and local governments with other Commonwealth funding to repay the Emergency Reserve on time.

**Section 17.-** Cost share matching funds are restricted for use on approved projects/requirements under FEMA's Individual Assistance, Public Assistance, and Hazard Mitigation programs. Any unused cost share matching funds in a given fiscal year may be rolled over to the following fiscal year and are subject to the same restrictions. The use of these funds must be coordinated with CDBG-DR and CDBG-MIT in meeting cost share requirements.

**Section 18.-** Additional General Funds may be made available to agencies upon reaching certain, specified milestones and after written approval and authorization from the Oversight Board. Once respective milestones are achieved, agencies must provide a formal notice and submit supporting data corroborating such achievement to the Oversight Board for its review. The subsections below detail the allowable milestones and incentives for each relevant agency.

A. Department of Education's Milestones and Incentives
   1. Milestone: Be present for $\geq$90% of workdays as registered in the automated time and attendance (T&A) system using biometric clocks or timestamp (when remote) to register presence at work and submit student attendance via student information system $\geq$90% of school days
      a. Incentive: $41,331,000 to fund a $235 per month salary increase, including Social Security benefits, for teachers upon successful completion of the milestone.

    b. Total Available Funds: $41,331,000

2. Milestone: Be present for ≥90% of workdays as registered in the automated T&A system using biometric clocks or timestamp (when remote) to register presence at work.
    a. Incentive: $2,067,000 to fund a 5% salary increase for directors, facilitators and director supervisors upon successful completion of the milestone.
    b. Total Available Funds: $2,067,000

3. Milestone: CASA provides certification that the attendance recording, and payroll systems are integrated and >90% of teachers register time in the automated Time and Attendance system.
    a. Incentive: $380,000 to fund a $235 salary increase for teachers upon successful completion of the milestone.
    b. Total Available Funds: $380,000

4. Milestone: CASA provides certification that the attendance recording, and payroll systems are integrated and >90% of directors register time in the automated Time and Attendance system.
    a. Incentive: $31,000 to fund a 5% salary increase for directors upon successful completion of the milestone.
    b. Total Available Funds: $31,000

B. University of Puerto Rico's Milestones and Incentives
1. Milestone: 50% of the increased appropriation will be conditioned on UPR closing its Defined Benefit plan to new members. The remaining 50% of the increased appropriation will be conditioned on UPR successfully implementing the shared services pilot program. Funding related to the first milestone achieved must be dedicated towards accreditation needs with priority given towards the Medical Sciences campus. Funds will be transferred upon UPR submitting a certification to the Oversight Board on how the $20 million will be distributed.
    a. Incentive: $40,000,000 to support operating needs.
    b. Total Available Funds: $40,000,000

C. University of Puerto Rico Comprehensive Cancer Center's Milestones and Incentives
1. Milestone: The Cancer Center must develop and implement an integrated campaign through advertising, digital media, and public relations to promote prevention, early detection and specialized treatment health services programs offered at the Hospital by Q1 of FY2023.
    a. Incentive: $10,000,000 to support cancer research initiatives that will allow the Comprehensive Cancer Center of Puerto Rico to obtain formal federal designation of Cancer Center, which will in turn provide access to additional federal funds.
    b. Total Available Fund: $10,000,000

D. Department of Corrections' Milestones and Incentives
1. Milestone: Implement an automated T&A reporting system. Successful implementation requires complete system integration go-live including a direct link to Hacienda's payroll

system (RHUM), implementation of an updated employee manual, updated agency internal controls that support tracking of overtime expenditures and allow the agency to reduce overspending, and achievement of 90% or more attendance report by correctional officers through the automated T&A system during the pay cycles of June 15 and June 30, 2022 through the use of biometric clocks to register presence at work.

    a.  Incentive: $6,080,000 to fund an additional 5% salary increase for correctional officers upon successful completion of the milestone.

    b.  Total Available Funds: $6,080,000

E.  Oversight Entities' Milestones and Incentives

    1. Milestone: Implement new employee evaluation system and recruitment platform that will be developed through the Civil Service Reform ("CSR") rollout.

       a.  Incentive: $1,750,000 for the recruitment of new positions at oversight entities if the evaluation system is completed. Below are the entities that are part of this incentive:

           1. Institute of Statistics
           2. Office of the Comptroller of Puerto Rico
           3. Office of the Electoral Comptroller
           4. Office of the Government Ethics
           5. Office of Inspector General
           6. Special Independent Prosecutor's Panel

       b.  Total Available Funds: $1,750,000

F.  Legislative Assembly of the Commonwealth's Milestones and Incentives

    1. Milestone: Comply with applicable reporting requirements.

       a.  Incentive: $1,500,000 to continue funding increase in payroll originally approved in FY2022.

       b.  Total Available Funds: $1,500,000

G.  Institute of Puerto Rican Culture's Milestones and Incentives

    1. Milestone: Execute and implement a Memorandum of Understanding ("MOU") between Fine Arts Center Corporation, Musical Arts Corporation, Institute of Puerto Rican Culture that consolidates administrative and operational Back-Office functions such as Human Resources, Finance, Communications, Legal and Information Technology in compliance with the 2022 Fiscal Plan. Part of this collaboration includes identifying duplicate Back-Office positions and roles, redesigning of internal procedures to eliminate non-value-added tasks, incorporating best practices to replace manual processes with automation and innovative solutions, train employees who have been reassigned to different positions, and educate employees on newly implemented automated processes. Execution plan must include a clear description of the shared services to be offered and new structure.

       a.  Incentive: $450,000 in additional payroll expenses once the MOU is drafted, reviewed by the Oversight Board and executed by or before December 31, 2022.

       b.  Total Available Funds: $450,000

H.  Center for Diabetes Research, Education, and Medical Services' Milestones and Incentives

HTA_CONF 00015722

1. Milestone: By December 31, 2022, enter into an agreement with the Medical Services Administration for Puerto Rico ("ASEM") to relocate the center's facilities to ASEM.
   a. Incentive: $200,000 to offset a projected SRF revenue shortfall.
   b. Total Available Funds: $200,000

**Section 19.-** Funds to provide economic support for rising costs and economic uncertainty will be made available to CRIM to distribute to municipalities upon achieving the following condition and after the approval and authorization from the Oversight Board.

A. Develop and propose an equitable distribution methodology to deploy one-time economic support to municipalities to offset the impacts of inflation and other macroeconomic factors contributing to rising costs. Funds shall be held under Contributions to the Municipalities until CRIM submits a proposal of the selected methodology approved by the CRIM Governing Board on or before July 31, 2022 and the proposal is subsequently reviewed and approved by the Oversight Board.

**Section 20.-** Funds to cover parametric insurance will also be made available upon reaching the following milestones and after the approval and authorization from the Oversight Board.

B. Develop a comprehensive insurance plan to develop a program that considers the available markets, costs, meeting Obtain and Maintain ("O&M") requirements and levels of coverage.
   1. Conduct a risk analysis including hazards/perils covered
   2. Analyze expected O&M requirements on a building by building basis
   3. Identify the types and extent of insurance needed to protect against risk and meet O&M requirements
   4. Identify insurance gaps between O&M requirements and insurance that is reasonably available
   5. Identify the authority for developing, implementing, and enforcing the plan
   6. Design, the financial arrangement structure for funding the plan and pay for losses, which includes a system for fixed contributions, a formalized plan to pay losses as they occur, and how funds will be distributed

C. Prioritize insurance and strategically consider options to supplement the existing insurance coverage:
   1. Identify how the Commonwealth will meet Flood Insurance requirements
   2. Consider broader / expanded limits on existing policies
   3. Consider a separate excess insurance policy that provides coverage above the current limits
   4. Consider a Parametric policy and CAT Bond or a hybrid combination of the two to provide supplemental or excess coverage

D. Engage the Insurance Commissioner
   1. Establish the criteria for the Insurance Commissioner's certification of the insurance coverage that is reasonably available

**Section 21.-** As a rule, necessary for the responsible disbursement of budgetary allocations for operating and other expenses, OMB shall withhold from any of the allocations to the agencies of the Executive Branch the amounts necessary to pay for the PayGo contribution, unemployment insurance, or taxes withheld from their employees, when OMB determines that such a withholding is necessary to ensure compliance with these obligations by the agencies concerned. Any such amounts withheld by OMB shall solely be reprogrammed to pay the corresponding outstanding obligations related to PayGo contributions, unemployment insurance, or taxes withheld from employees.

**Section 22.-** OMB and the Department of the Treasury are authorized to establish the necessary mechanisms to ensure that when implementing the concept of mobility, pursuant to the provisions of Act 8-2017, as amended, known as the "Puerto Rico Human Resources Management and Transformation in the Government Act," the corresponding transfer of funds allocated to payroll and related costs of said employee are to be carried out simultaneously.

**Section 23.-** The Secretary of the Treasury, the Director of the OMB, and the Finance Director and Executive Director of each agency or public corporation covered by the 2022 Fiscal Plan will be responsible for not spending or encumbering during FY2023 any amount that exceeds the appropriations authorized for FY2023. This prohibition applies to every appropriation set forth in a budget certified by the Oversight Board, including appropriations for payroll and related costs. The Executive Director of AAFAF and the Director of the OMB shall also certify to the Oversight Board, with a copy to the Legislative Assembly, by September 30, 2022 that no amount was spent or encumbered that exceeded the appropriations in the certified budget for FY2022.

**Section 24.-** For the avoidance of doubt, any reference within the budget to AAFAF, the Department of the Treasury, or OMB, or any of their respective officers, applies to any successor thereof.

**Section 25.-** On or before July 31, 2022, the Governor shall provide to the Oversight Board budget projections of General Fund revenues and expenditures for each quarter of FY2023, which must be consistent with the corresponding budget certified by the Oversight Board (the "Quarterly Budget"). The Quarterly Budget shall be provided to the Oversight Board in Excel format and include detailed allocations by agency, public corporation, fund type and concept of spend. Together with the report that the Governor must provide under Section 203 of PROMESA not later than 15 days after the last day of each quarter, the Governor shall provide a quarterly variance analysis that is consistent with modified accrual accounting.

**Section 26.-** If during the fiscal year the Government fails to comply with the liquidity and budgetary savings measures required by the 2022 Fiscal Plan, the Oversight Board may take all necessary corrective action, including the measures provided in PROMESA Sections 203 and 204.

**Section 27.-** The Unallocated PREPA Employees' Payroll funds held under the custody of the OMB are to be allocated by OMB to those government entities that received former PREPA employees and demonstrated that they are unable to cover those expenses with their current budget. However, those funds shall only be released after the OMB provides a detailed report to the Oversight Board of the employees transferred from the Puerto Rico Electric Power Authority

("PREPA") to such other government entities, together with an attendance report for every transferred employee. Government entities that may receive these funds are required to provide a full roster with all active employees to the Oversight Board. Such roster must identify any employee transferred from PREPA to the respective government entity.

**Section 28.-** The PREPA Employee Pension funds held under the custody of OMB shall only be released after AAFAF provides, to the satisfaction of the Oversight Board, the following documentation to the Oversight Board:

a. A formal written legal opinion from AAFAF or internal or outside counsel to AAFAF or the Government of Puerto Rico identifying the legal basis on which former PREPA employees transferred to the Commonwealth may continue to participate in the PREPA Employees Retirement System ("PREPA ERS"), as opposed to being enrolled in the Commonwealth Act 106 Defined Contribution plan, including the Government's ability or obligation to assume the PREPA ERS employer contributions for mobilized employees. The legal opinion must also identify whether a distinction should be made between employees with ten (10) or more years of PREPA service and employees with less than ten (10) years of PREPA service for purposes of determining eligibility to continue participating in the PREPA ERS after mobilization, including identifying whether continuing participation in the PREPA ERS is a vested right under Act 120-2018, as amended by Act 17-2019, and whether such right also applies to employees with less than ten (10) years of PREPA service (who would not have been vested in their PREPA ERS pension benefit prior to the mobilization date).

b. Identification of the point in time at which these contributions will be made and how these contributions will be transferred to and accepted by PREPA ERS.

c. A financial model with the basis for the calculation of such contributions (with supporting source documentation) and an estimate of the approximate cost.

d. Confirmation that any pension reform measures applied to PREPA ERS would also be applied to mobilized employees.

**Section 29.-** The Police Retirement Funds held under the custody of OMB shall only be released upon approval from the Oversight Board.

**Section 30.-** Pursuant to Section 204 (b)(2) of PROMESA, the Oversight Board has maintained since November 6, 2017 a Contract Review Policy to require prior Oversight Board approval of contracts with a value of $10 million or more to assure that they "promote market competition" and "are not inconsistent with the approved fiscal plan." The Policy applies to any contract or series of related contracts, inclusive of any amendments, modifications or extensions, with an aggregate expected value of $10 million or more, that is proposed to be entered into by the Commonwealth (which includes the Executive, Legislative, and Judicial branches of government) or any covered instrumentality. In addition, the Oversight Board may select to review contracts below the $10 million threshold for these purposes, on a random basis or at its own discretion. Specifically, in the case of the Puerto Rico Electric Power Authority ("PREPA") the contract

HTA_CONF 00015725

review threshold has been reduced to $250,000 exclusively for contracts which are payable from PREPA's "Professional & Technical Outsourced Services" and "PREPA Restructuring and Title III" budget lines. Consequently, all proposed contracts (or series of related contracts) that meet such threshold and are classified as Consulting Services Contracts by the Office of the Comptroller of Puerto Rico (and any applicable sub-categories) must be submitted to the Oversight Board for review and approval prior to execution. For all other PREPA contracts, the Oversight Board maintains the current $10 million threshold. Similarly, in the case of the University of Puerto Rico, the Oversight Board lowered the UPR's contract review threshold to $2 million for all contracts. Finally, in order to further ensure certain contracts promote market competition, the Oversight Board may require, at its own discretion, the Commonwealth or any covered instrumentality, to give it access to ongoing procurement processes for the execution of new contracts.

**Section 31.-** This Joint Resolution shall be adopted in both of Puerto Rico's official languages, Spanish and English. If in the interpretation or application of this Joint Resolution any conflict arises between the English and Spanish texts, the English text shall govern.

**Section 32.-** Severability.
If any clause, paragraph, subparagraph, sentence, word, letter, article, provision, section, subsection, title, chapter, subchapter, heading, or part of this Joint Resolution, were to be annulled or declared unconstitutional, the order to such effect will neither affect nor invalidate the remainder of this Joint Resolution. The effect of such an order shall be limited to the clause, paragraph, subparagraph, sentence, word, letter, article, provision, section, subsection, title, chapter, subchapter, heading, or part of this Joint Resolution so annulled or declared unconstitutional. If the application to a person or circumstance of any clause, paragraph, subparagraph, sentence, word, letter, article, provision, section, subsection, title, chapter, subchapter, heading, or part of this Joint Resolution, were to be annulled or declared unconstitutional, the order to such effect will neither affect nor invalidate the application of the remainder of this Joint Resolution to such persons or circumstances to which it may be validly applied. It is the express and unequivocal intent of this Legislative Assembly that the courts of law enforce the provisions and application of this Joint Resolution to the greatest possible extent, even if any of its parts is annulled, invalidated, affected or declared unconstitutional, or even if the application thereof to any person or circumstance is annulled, invalidated or declared unconstitutional. This Legislative Assembly would have passed this Joint Resolution regardless of the ruling on severability that a Court may issue.

**Section 33.-** This Joint Resolution will be known as "Joint Resolution of the General Fund Budget for FY2023."

**Section 34.-** This Joint Resolution shall take effect on July 1, 2022.

**ANEXO 1**

GOBIERNO DE PUERTO RICO

30 de junio de 2022

**Resolución Conjunta**

Se asigna la cantidad de $12,426,459,000 con cargo al Fondo General del Tesoro Estatal, para los gastos del Gobierno de Puerto Rico establecidos en la Sección 1 de esta resolución para el año fiscal que concluye el 30 de junio de 2023.

El siguiente es un resumen de los gastos autorizados en este presupuesto organizado conforme a la consolidación de agencias establecida en el plan fiscal certificado por la Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión") el 27 de enero de 2022 (el "Plan Fiscal 2022"). En la medida en que exista alguna inconsistencia entre la Resolución Conjunta y cualquier otra ley de Puerto Rico incluyendo cualquier asignación vigente, la Resolución Conjunta regirá de conformidad con PROMESA:

[ESTA PÁGINA SE HA DEJADO EN BLANCO INTENCIONALMENTE]

**FONDO GENERAL**

| | | Nómina | Gastos de Op. | PayGo | Total |
|---|---|---|---|---|---|
| **I** | **Departamento de Seguridad Pública** | | | | |
| | 1  Departamento de Seguridad Pública | 830,713,000 | 129,816,000 | 213,540,000 | 1,174,069,000 |
| | **Subtotal de Departamento de Seguridad Pública** | **$830,713,000** | **$129,816,000** | **$213,540,000** | **$1,174,069,000** |
| **II** | **Salud** | | | | |
| | 2  Administración de Seguros de Salud de Puerto Rico | 4,561,000 | 809,779,000 | 345,000 | 814,685,000 |
| | 3  Departamento de Salud | 85,571,000 | 243,959,000 | 97,784,000 | 427,314,000 |
| | 4  Administración de Servicios Médicos de Puerto Rico | 10,463,000 | 33,211,000 | 22,302,000 | 65,976,000 |
| | 5  Administración de Servicios de Salud Mental y Contra la Adicción | 22,522,000 | 68,042,000 | 25,077,000 | 115,641,000 |
| | 6  Centro Comprensivo del Cáncer | 12,733,000 | 7,373,000 | - | 20,106,000 |
| | 7  Centro de Investigaciones, Educación y Servicios Médicos para la Diabetes | 329,000 | 307,000 | - | 636,000 |
| | **Subtotal de Salud** | **$136,179,000** | **$1,162,671,000** | **$145,508,000** | **$1,444,358,000** |
| **III** | **Educación** | | | | |
| | 8  Departamento de Educación | 1,023,864,000 | 356,010,000 | 1,093,966,000 | 2,473,840,000 |
| | **Subtotal de Educación** | **$1,023,864,000** | **$356,010,000** | **$1,093,966,000** | **$2,473,840,000** |
| **IV** | **Universidad de Puerto Rico** | | | | |
| | 9  Universidad de Puerto Rico | - | 551,614,000 | - | 551,614,000 |
| | **Subtotal de Universidad de Puerto Rico** | **$0** | **$551,614,000** | **$0** | **$551,614,000** |
| **V** | **Tribunal y Asamblea Legislativa** | | | | |
| | 10  Tribunal General de Justicia | 202,231,000 | 93,257,000 | 71,735,000 | 367,223,000 |
| | 11  Asamblea Legislativa | - | 124,244,000 | 8,801,000 | 133,045,000 |
| | **Subtotal de Tribunal y Asamblea Legislativa** | **$202,231,000** | **$217,501,000** | **$80,536,000** | **$500,268,000** |
| **VI** | **Familias y Niños** | | | | |
| | 12  Administración de Familias y Niños | 52,005,000 | 109,243,000 | 15,722,000 | 176,970,000 |
| | 13  Administración de Desarrollo Socioeconómico de la Familia | 28,319,000 | 27,584,000 | 35,115,000 | 91,018,000 |
| | 14  Secretariado del Departamento de la Familia | 13,130,000 | 14,108,000 | 18,676,000 | 45,914,000 |
| | 15  Administración para el Sustento de Menores | 5,735,000 | 7,930,000 | 2,824,000 | 16,489,000 |
| | 16  Administración para el Cuidado y Desarrollo Integral de la Niñez | 2,086,000 | 1,933,000 | 3,188,000 | 7,207,000 |
| | **Subtotal de Familias y Niños** | **$101,275,000** | **$160,798,000** | **$75,525,000** | **$337,598,000** |
| **VII** | **Asignaciones bajo Custodias** | | | | |
| | 17  Asignaciones bajo la Custodia de Hacienda | 18,507,000 | 2,908,192,000 | 33,634,000 | 2,960,333,000 |
| | 18  Asignaciones bajo la Custodia de la OGP | 229,929,000 | 629,510,000 | 33,028,000 | 892,467,000 |
| | **Subtotal de Asignaciones bajo Custodias** | **$248,436,000** | **$3,537,702,000** | **$66,662,000** | **$3,852,800,000** |
| **VIII** | **Hacienda/Oficina del Principal Oficial Financiero** | | | | |
| | 19  Departamento de Hacienda | 66,710,000 | 75,883,000 | 46,111,000 | 188,704,000 |
| | 20  Oficina de Gerencia y Presupuesto | 9,428,000 | 5,307,000 | 6,190,000 | 20,925,000 |
| | 21  Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico | 8,953,000 | 42,711,000 | 32,000 | 51,696,000 |
| | 22  Administración de Servicios Generales | 5,263,000 | 12,099,000 | 5,815,000 | 23,177,000 |
| | 23  Oficina de Administración y Transformación de los Recursos Humanos en el Gobierno de PR | 1,908,000 | 903,000 | 3,598,000 | 6,409,000 |
| | **Subtotal de Hacienda/Oficina del Principal Oficial Financiero** | **$92,262,000** | **$136,903,000** | **$61,746,000** | **$290,911,000** |
| **IX** | **Oficina del Ejecutivo** | | | | |
| | 24  Oficina del Gobernador | 10,353,000 | 3,531,000 | 2,112,000 | 15,996,000 |
| | 25  Administración de Asuntos Federales de Puerto Rico | 1,338,000 | 1,229,000 | 385,000 | 2,952,000 |
| | 26  Oficina Estatal de Conservación Histórica | 964,000 | 5,773,000 | 282,000 | 7,019,000 |
| | 27  Autoridad para el Financiamiento de la Infraestructura de Puerto Rico | 1,960,000 | 78,000 | 149,000 | 2,187,000 |
| | 28  Autoridad para las Alianzas Público Privadas | 2,470,000 | 10,877,000 | - | 13,347,000 |
| | 29  Oficina de Desarrollo Socioeconómico | 1,810,000 | 14,022,000 | 34,000 | 15,866,000 |
| | 30  Autoridad de Edificios Públicos | 31,036,000 | - | - | 31,036,000 |
| | **Subtotal de Oficina del Ejecutivo** | **$49,931,000** | **$35,510,000** | **$2,962,000** | **$88,403,000** |

HTA_CONF 00015729

**FONDO GENERAL**

| | | Nómina | Gastos de Op. | PayGo | Total |
|---|---|--:|--:|--:|--:|
| X | **Municipios** | | | | |
| | 31  Aportaciones a los Municipios | - | 141,926,000 | - | 141,926,000 |
| | **Subtotal de Municipios** | **$0** | **$141,926,000** | **$0** | **$141,926,000** |
| | | | | | |
| XI | **Entidades de Control y Transparencia** | | | | |
| | 32  Oficina del Contralor | 30,127,000 | 8,394,000 | 6,292,000 | 44,813,000 |
| | 33  Oficina de Ética Gubernamental | 7,471,000 | 1,496,000 | 597,000 | 9,564,000 |
| | **Subtotal de Entidades de Control y Transparencia** | **$37,598,000** | **$9,890,000** | **$6,889,000** | **$54,377,000** |
| | | | | | |
| XII | **Obras Públicas** | | | | |
| | 34  Departamento de Transportación y Obras Públicas | 36,620,000 | 58,695,000 | 20,394,000 | 115,709,000 |
| | 35  Autoridad de Transporte Integrado | - | 27,893,000 | 14,331,000 | 42,224,000 |
| | **Subtotal de Obras Públicas** | **$36,620,000** | **$86,588,000** | **$34,725,000** | **$157,933,000** |
| | | | | | |
| XIII | **Desarrollo Económico** | | | | |
| | 36  Departamento de Desarrollo Económico y Comercio | 11,939,000 | 21,933,000 | 9,543,000 | 43,415,000 |
| | **Subtotal de Desarrollo Económico** | **$11,939,000** | **$21,933,000** | **$9,543,000** | **$43,415,000** |
| | | | | | |
| XIV | **Estado** | | | | |
| | 37  Departamento de Estado | 4,072,000 | 8,706,000 | 2,272,000 | 15,050,000 |
| | **Subtotal de Estado** | **$4,072,000** | **$8,706,000** | **$2,272,000** | **$15,050,000** |
| | | | | | |
| XV | **Trabajo** | | | | |
| | 38  Comisión de Investigación, Procesamiento y Apelación | 294,000 | 70,000 | 112,000 | 476,000 |
| | 39  Departamento del Trabajo y Recursos Humanos | 5,417,000 | 10,187,000 | 34,223,000 | 49,827,000 |
| | 40  Junta de Relaciones del Trabajo | 611,000 | 38,000 | 313,000 | 962,000 |
| | 41  Administración de Rehabilitación Vocacional | 1,020,000 | 12,048,000 | 10,665,000 | 23,733,000 |
| | 42  Comisión Apelativa del Servicio Público | 2,047,000 | 332,000 | 142,000 | 2,521,000 |
| | **Subtotal de Trabajo** | **$9,389,000** | **$22,675,000** | **$45,455,000** | **$77,519,000** |
| | | | | | |
| XVI | **Corrección** | | | | |
| | 43  Departamento de Corrección y Rehabilitación | 216,310,000 | 126,612,000 | 50,653,000 | 393,575,000 |
| | 44  Salud Correccional | 14,539,000 | 27,250,000 | 2,022,000 | 43,811,000 |
| | **Subtotal de Corrección** | **$230,849,000** | **$153,862,000** | **$52,675,000** | **$437,386,000** |
| | | | | | |
| XVII | **Justicia** | | | | |
| | 45  Departamento de Justicia | 75,497,000 | 20,312,000 | 30,221,000 | 126,030,000 |
| | 46  Junta de Libertad bajo Palabra | 2,010,000 | 187,000 | 451,000 | 2,648,000 |
| | **Subtotal de Justicia** | **$77,507,000** | **$20,499,000** | **$30,672,000** | **$128,678,000** |
| | | | | | |
| XVIII | **Agricultura** | | | | |
| | 47  Administración para el Desarrollo de Empresas Agropecuarias | 3,524,000 | 42,567,000 | 7,591,000 | 53,682,000 |
| | 48  Departamento de Agricultura | 8,291,000 | 15,383,000 | 10,509,000 | 34,183,000 |
| | **Subtotal de Agricultura** | **$11,815,000** | **$57,950,000** | **$18,100,000** | **$87,865,000** |
| | | | | | |
| XIX | **Recursos Naturales y Ambientales** | | | | |
| | 49  Departamento de Recursos Naturales y Ambientales | 40,252,000 | 39,143,000 | 24,572,000 | 103,967,000 |
| | **Subtotal de Recursos Naturales y Ambientales** | **$40,252,000** | **$39,143,000** | **$24,572,000** | **$103,967,000** |
| | | | | | |
| XX | **Vivienda** | | | | |
| | 50  Departamento de la Vivienda | 11,221,000 | 5,013,000 | 14,761,000 | 30,995,000 |
| | 51  Administración de Vivienda Pública | 2,772,000 | - | 2,807,000 | 5,579,000 |
| | 52  Autoridad para el Financiamiento de la Vivienda | - | 7,900,000 | - | 7,900,000 |
| | **Subtotal de Vivienda** | **$13,993,000** | **$12,913,000** | **$17,568,000** | **$44,474,000** |
| | | | | | |
| XXI | **Cultura** | | | | |
| | 53  Instituto de Cultura Puertorriqueña | 5,202,000 | 9,362,000 | 3,612,000 | 18,176,000 |
| | 54  Corporación de las Artes Musicales | 3,453,000 | 1,344,000 | 431,000 | 5,228,000 |
| | 55  Corporación del Centro de Bellas Artes de Puerto Rico | 1,139,000 | 2,635,000 | 375,000 | 4,149,000 |
| | **Subtotal de Cultura** | **$9,794,000** | **$13,341,000** | **$4,418,000** | **$27,553,000** |

| FONDO GENERAL | | Nómina | Gastos de Op. | PayGo | Total |
|---|---|---|---|---|---|
| **XXII** | **Procurador del Ciudadano** | | | | |
| 56 | Oficina de la Procuradora de las Mujeres | 1,689,000 | 2,615,000 | - | 4,304,000 |
| 57 | Oficina del Procurador del Veterano de Puerto Rico | 640,000 | 2,884,000 | 215,000 | 3,739,000 |
| 58 | Oficina del Procurador de las Personas de Edad Avanzada | 404,000 | 1,993,000 | 374,000 | 2,771,000 |
| 59 | Defensoría de las Personas con Impedimentos | 815,000 | 949,000 | 466,000 | 2,230,000 |
| 60 | Oficina del Procurador del Paciente | 1,282,000 | 818,000 | 187,000 | 2,287,000 |
| | **Subtotal de Procurador del Ciudadano** | **$4,830,000** | **$9,259,000** | **$1,242,000** | **$15,331,000** |
| **XXIII** | **Universidades** | | | | |
| 61 | Escuela de Artes Plásticas | 1,650,000 | 686,000 | 363,000 | 2,699,000 |
| 62 | Corporación del Conservatorio de Música de Puerto Rico | 2,904,000 | 1,523,000 | 324,000 | 4,751,000 |
| | **Subtotal de Universidades** | **$4,554,000** | **$2,209,000** | **$687,000** | **$7,450,000** |
| **XXIV** | **Agencias Independientes** | | | | |
| 63 | Comisión Estatal de Elecciones | 18,167,000 | 9,151,000 | 4,249,000 | 31,567,000 |
| 64 | Comisión de Derechos Civiles | 448,000 | 327,000 | 72,000 | 847,000 |
| 65 | Guardia Nacional de Puerto Rico | 5,125,000 | 6,331,000 | 6,997,000 | 18,453,000 |
| 66 | Oficina del Procurador del Ciudadano | 2,367,000 | 678,000 | 515,000 | 3,560,000 |
| 67 | Comisión de Desarrollo Cooperativo de Puerto Rico | 1,475,000 | 364,000 | 985,000 | 2,824,000 |
| 68 | Departamento de Asuntos del Consumidor | 6,949,000 | 760,000 | 5,234,000 | 12,943,000 |
| 69 | Departamento de Recreación y Deportes | 13,719,000 | 8,298,000 | 9,601,000 | 31,618,000 |
| 70 | Panel Sobre el Fiscal Especial Independiente | 1,324,000 | 1,865,000 | 35,000 | 3,224,000 |
| 71 | Autoridad de Ponce (Autoridad del Puerto de las Américas) | 50,000 | 161,000 | - | 211,000 |
| 72 | Oficina del Inspector General del Gobierno de Puerto Rico | 12,279,000 | 3,482,000 | 672,000 | 16,433,000 |
| 73 | Oficina del Contralor Electoral | 2,308,000 | 140,000 | 34,000 | 2,482,000 |
| 74 | Instituto de Estadísticas de Puerto Rico | 814,000 | 1,254,000 | - | 2,068,000 |
| 75 | Autoridad del Puerto de Ponce | 134,000 | 580,000 | - | 714,000 |
| 76 | Compañía para el Desarrollo Integral de la Península de Cantera | 458,000 | 137,000 | - | 595,000 |
| 77 | Corporación del Proyecto ENLACE del Caño Martín Peña | 1,662,000 | 27,794,000 | - | 29,456,000 |
| 78 | Servicios de Innovación y Tecnología de Puerto Rico (PRITS) | 3,593,000 | 60,916,000 | - | 64,509,000 |
| 79 | Comisión de Juegos de PR | 1,166,000 | 298,000 | 865,000 | 2,329,000 |
| 80 | Junta de Retiro del Gobierno de Puerto Rico | 21,156,000 | 27,033,000 | 10,978,000 | 59,167,000 |
| 81 | Instituto de Ciencias Forenses | 11,462,000 | 4,890,000 | 2,179,000 | 18,531,000 |
| | **Subtotal de Agencias Independientes** | **$104,656,000** | **$154,459,000** | **$42,416,000** | **$301,531,000** |
| **XXV** | **Agencias por cerrar conforme al plan de reorganización del gobierno** | | | | |
| 82 | Autoridad de Conservación y Desarrollo de Culebra | 141,000 | 79,000 | 19,000 | 239,000 |
| | **Subtotal Agencias por cerrar conforme al plan de reorganización del gol** | **$141,000** | **$79,000** | **$19,000** | **$239,000** |
| **XXVI** | **Comisión de Servicios Públicos** | | | | |
| 83 | Junta Reglamentadora de Servicio Publico | 3,064,000 | 260,000 | 5,053,000 | 8,377,000 |
| | **Subtotal de Comisión de Servicios Públicos** | **$3,064,000** | **$260,000** | **$5,053,000** | **$8,377,000** |
| **XXVII** | **Otros** | | | | |
| 84 | Junta de Supervisión y Administración Financiera | - | 59,527,000 | - | 59,527,000 |
| | **Subtotal de Otros** | **$0** | **$59,527,000** | **$0** | **$59,527,000** |
| | **TOTAL DE FONDO GENERAL** | **$3,285,964,000** | **$7,103,744,000** | **$2,036,751,000** | **$12,426,459,000** |

HTA_CONF 00015731

*RESUÉLVESE POR LA LEGISLATURA DE PUERTO RICO:*

**Sección 1.-** Se asignan las siguientes cantidades del Fondo General del Tesoro Estatal para los gastos del Gobierno de Puerto Rico establecidos en esta resolución conjunta para el año fiscal que concluye el 30 de junio de 2023 ("AF2023"):

HTA_CONF 00015732

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | I | Departamento de Seguridad Pública | | | |
| 2 | | 1. Departamento de Seguridad Pública | | | |
| 3 | | A. | Nómina y costos relacionados | | 830,713,000 |
| 4 | | i | Salarios | 608,415,000 | |
| 5 | | ii | Sueldos para Puestos de Confianza | 5,483,000 | |
| 6 | | iii | Horas extra | 61,851,000 | |
| 7 | | iv | Bono de Navidad | - | |
| 8 | | v | Aportación patronal al seguro médico | 14,918,000 | |
| 9 | | vi | Otros beneficios del empleado | 80,940,000 | |
| 10 | | vii | Jubilación anticipada y programa de transición voluntaria | 37,487,000 | |
| 11 | | viii | Otros gastos de nómina | 28,000 | |
| 12 | | ix | Para gastos relacionados con la reforma de la policía y los | | |
| 13 | | | procesos de reingeniería incidentales a esta, incluyendo | | |
| 14 | | | conceptos de compra, servicios profesionales, tecnología, | | |
| 15 | | | consultoría y cualquier otro gasto necesario | 860,000 | |
| 16 | | x | Para el reclutamiento de bomberos | 6,976,000 | |
| 17 | | xi | Reclutamiento de civiles para sustituir oficiales de rango realizando | | |
| 18 | | | tareas administrativas | 5,610,000 | |
| 19 | | xii | Para el reclutamiento de cadetes en la Academia de la Policía | 5,235,000 | |
| 20 | | xiii | Para el reclutamiento de agentes encubiertos | 1,635,000 | |
| 21 | | xiv | Para el reclutamiento de paramédicos y despachadores | 981,000 | |
| 22 | | xv | Para el reclutamiento de agentes especiales | 294,000 | |
| 23 | | B. | Pagos al "Paygo" | | 213,540,000 |
| 24 | | C. | Instalaciones y pagos por servicios públicos | | 46,199,000 |
| 25 | | i | Pagos a AEE | 10,980,000 | |
| 26 | | ii | Pagos a AAA | 3,340,000 | |
| 27 | | iii | Pagos a AEP | 14,290,000 | |
| 28 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 2,369,000 | |
| 29 | | v | Para el pago de combustible y lubricantes a ASG | 15,220,000 | |
| 30 | | D. | Servicios comprados | | 12,707,000 |
| 31 | | i | Pagos a PRIMAS | 5,338,000 | |
| 32 | | ii | Arrendamientos (excluyendo AEP) | 2,867,000 | |
| 33 | | iii | Reparaciones y mantenimientos | 1,143,000 | |
| 34 | | iv | Otros servicios comprados | 3,359,000 | |
| 35 | | E. | Gastos de transportación | | 1,965,000 |
| 36 | | F. | Servicios profesionales | | 833,000 |
| 37 | | i | Servicios profesionales de finanzas y contabilidad | 69,000 | |
| 38 | | ii | Servicios profesionales médicos | 17,000 | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iii | Otros servicios profesionales | 747,000 | |
| 2 | G. | | Otros gastos de funcionamiento | | 4,821,000 |
| 3 | | i | Otros gastos de funcionamiento | 1,792,000 | |
| 4 | | ii | Para gastos operacionales relacionados al reclutamiento de bomberos | 3,029,000 | |
| 5 | H. | | Inversión en mejoras permanentes | | 28,300,000 |
| 6 | | i | Equipo | 3,500,000 | |
| 7 | | ii | Construcción / infraestructura | 5,200,000 | |
| 8 | | iii | Para gastos relacionados con la reforma de la policía y los | | |
| 9 | | | procesos de reingeniería incidentales a esta, incluyendo | | |
| 10 | | | conceptos de compra, servicios profesionales, tecnología, | | |
| 11 | | | consultoría y cualquier otro gasto necesario | 6,600,000 | |
| 12 | | iv | Para la adquisición de vehículos | 11,000,000 | |
| 13 | | v | Para la adquisición de ambulancias bariátricas y otros vehículos | 2,000,000 | |
| 14 | I. | | Pagos de obligaciones vigentes y de años anteriores | | 819,000 |
| 15 | J. | | Materiales y suministros | | 5,412,000 |
| 16 | K. | | Compra de equipo | | 3,848,000 |
| 17 | L. | | Anuncios y pautas en medios | | 6,000 |
| 18 | M. | | Asignación pareo de fondos federales | | 1,474,000 |
| 19 | N. | | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 1,247,000 |
| 20 | O. | | Aportaciones a entidades no gubernamentales | | 2,185,000 |
| 21 | | i | Otras aportaciones a entidades no gubernamentales | 2,185,000 | |
| 22 | P. | | Asignaciones englobadas | | 20,000,000 |
| 23 | | | **Total Departamento de Seguridad Pública** | | **1,174,069,000** |
| 24 | | | | | |
| 25 | **1.1** | | **Negociado de La Policía De Puerto Rico** | | |
| 26 | A. | | Nómina y costos relacionados | | 731,801,000 |
| 27 | | i | Salarios | 540,419,000 | |
| 28 | | ii | Sueldos para Puestos de Confianza | 2,418,000 | |
| 29 | | iii | Horas extra | 61,259,000 | |
| 30 | | iv | Bono de Navidad | - | |
| 31 | | v | Aportación patronal al seguro médico | 8,810,000 | |
| 32 | | vi | Otros beneficios del empleado | 71,258,000 | |
| 33 | | vii | Jubilación anticipada y programa de transición voluntaria | 35,157,000 | |
| 34 | | viii | Otros gastos de nómina | - | |
| 35 | | ix | Reclutamiento de civiles para sustituir oficiales de rango realizando | | |
| 36 | | | tareas administrativas | 5,610,000 | |
| 37 | | x | Para el reclutamiento de cadetes en la Academia de la Policía | 5,235,000 | |
| 38 | | xi | Para el reclutamiento de agentes encubiertos | 1,635,000 | |

HTA_CONF 00015734

**FONDO GENERAL**

| # | | | | | |
|---|---|---|---|---|---|
| 1 | B. | | Instalaciones y pagos por servicios públicos | | 41,393,000 |
| 2 | | i | Pagos a AEE | 9,461,000 | |
| 3 | | ii | Pagos a AAA | 2,722,000 | |
| 4 | | iii | Pagos a AEP | 13,768,000 | |
| 5 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 2,237,000 | |
| 6 | | v | Para el pago de combustible y lubricantes a ASG | 13,205,000 | |
| 7 | C. | | Servicios comprados | | 9,319,000 |
| 8 | | i | Pagos a PRIMAS | 3,640,000 | |
| 9 | | ii | Arrendamientos (excluyendo AEP) | 1,522,000 | |
| 10 | | iii | Reparaciones y mantenimientos | 1,139,000 | |
| 11 | | iv | Otros servicios comprados | 3,018,000 | |
| 12 | D. | | Gastos de transportación | | 1,922,000 |
| 13 | E. | | Servicios profesionales | | 530,000 |
| 14 | | i | Servicios profesionales de finanzas y contabilidad | 69,000 | |
| 15 | | ii | Servicios profesionales médicos | 15,000 | |
| 16 | | iii | Otros servicios profesionales | 446,000 | |
| 17 | F. | | Otros gastos de funcionamiento | | 1,661,000 |
| 18 | G. | | Inversión en mejoras permanentes | | 16,600,000 |
| 19 | | i | Para la adquisición de vehículos | 10,000,000 | |
| 20 | | ii | Para gastos relacionados con la reforma de la policía y los | | |
| 21 | | | procesos de reingeniería incidentales a esta, incluyendo | | |
| 22 | | | conceptos de compra, servicios profesionales, tecnología, | | |
| 23 | | | consultoría y cualquier otro gasto necesario | 6,600,000 | |
| 24 | H. | | Materiales y suministros | | 4,996,000 |
| 25 | I. | | Compra de equipo | | 3,285,000 |
| 26 | J. | | Anuncios y pautas en medios | | 6,000 |
| 27 | K. | | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 1,247,000 |
| 28 | L. | | Aportaciones a entidades no gubernamentales | | 2,000,000 |
| 29 | | i | Otras aportaciones a entidades no gubernamentales | 2,000,000 | |
| 30 | M. | | Asignaciones englobadas | | 20,000,000 |
| 31 | | | **Total Negociado de La Policía De Puerto Rico** | | **834,760,000** |
| 32 | | | | | |
| 33 | 1.2 | | **Negociado del Cuerpo de Bomberos De Puerto Rico** | | |
| 34 | A. | | Nómina y costos relacionados | | 56,289,000 |
| 35 | | i | Salarios | 36,334,000 | |
| 36 | | ii | Sueldos para Puestos de Confianza | 500,000 | |
| 37 | | iii | Horas extra | 552,000 | |
| 38 | | iv | Bono de Navidad | - | |

HTA_CONF 00015735

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | v | Aportación patronal al seguro médico | 3,993,000 | |
| 2 | | vi | Otros beneficios del empleado | 5,898,000 | |
| 3 | | vii | Jubilación anticipada y programa de transición voluntaria | 2,036,000 | |
| 4 | | viii | Otros gastos de nómina | - | |
| 5 | | ix | Para el reclutamiento de bomberos | 6,976,000 | |
| 6 | B. | | Instalaciones y pagos por servicios públicos | | 2,762,000 |
| 7 | | i | Pagos a AEE | 898,000 | |
| 8 | | ii | Pagos a AAA | 482,000 | |
| 9 | | iii | Pagos a AEP | 382,000 | |
| 10 | | iv | Para el pago de combustible y lubricantes a ASG | 1,000,000 | |
| 11 | C. | | Servicios comprados | | 1,090,000 |
| 12 | | i | Pagos a PRIMAS | 1,090,000 | |
| 13 | D. | | Otros gastos de funcionamiento | | 3,029,000 |
| 14 | | i | Para gastos operacionales relacionados al reclutamiento de bomberos | 3,029,000 | |
| 15 | E. | | Inversión en mejoras permanentes | | 9,700,000 |
| 16 | | i | Construcción / infraestructura | 5,200,000 | |
| 17 | | ii | Equipo | 3,500,000 | |
| 18 | | iii | Para la adquisición de vehículos | 1,000,000 | |
| 19 | F. | | Materiales y suministros | | 129,000 |
| 20 | G. | | Compra de equipo | | 10,000 |
| 21 | | i | Otras compras de equipos | 10,000 | |
| 22 | | | **Total Negociado del Cuerpo de Bomberos De Puerto Rico** | | **73,009,000** |
| 23 | | | | | |
| 24 | **1.3** | | **Negociado del Cuerpo De Emergencias Medicas** | | |
| 25 | A. | | Nómina y costos relacionados | | 16,682,000 |
| 26 | | i | Salarios | 12,756,000 | |
| 27 | | ii | Sueldos para Puestos de Confianza | - | |
| 28 | | iii | Horas extra | - | |
| 29 | | iv | Bono de Navidad | - | |
| 30 | | v | Aportación patronal al seguro médico | 1,318,000 | |
| 31 | | vi | Otros beneficios del empleado | 1,627,000 | |
| 32 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 33 | | viii | Otros gastos de nómina | - | |
| 34 | | ix | Para el reclutamiento de paramédicos y despachadores | 981,000 | |
| 35 | B. | | Instalaciones y pagos por servicios públicos | | 1,041,000 |
| 36 | | i | Pagos a AEE | 173,000 | |
| 37 | | ii | Pagos a AAA | 16,000 | |
| 38 | | iii | Pagos a AEP | 102,000 | |

HTA_CONF 00015736

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | iv | Para el pago de combustible y lubricantes a ASG | 750,000 | |
| 2 | C. | | Servicios comprados | | 380,000 |
| 3 | | i | Pagos a PRIMAS | 380,000 | |
| 4 | D. | | Servicios profesionales | | 48,000 |
| 5 | | i | Servicios profesionales médicos | 2,000 | |
| 6 | | ii | Otros servicios profesionales | 46,000 | |
| 7 | E. | | Otros gastos de funcionamiento | | 15,000 |
| 8 | F. | | Inversión en mejoras permanentes | | 2,000,000 |
| 9 | | i | Para la adquisición de ambulancias bariátricas y otros vehículos | 2,000,000 | |
| 10 | G. | | Materiales y suministros | | 185,000 |
| 11 | | | **Total Negociado del Cuerpo De Emergencias Medicas** | | **20,351,000** |
| 12 | | | | | |
| 13 | **1.4** | | **Negociado de Manejo de Emergencias y Administración de Desastres** | | |
| 14 | A. | | Nómina y costos relacionados | | 2,779,000 |
| 15 | | i | Salarios | 2,301,000 | |
| 16 | | ii | Sueldos para Puestos de Confianza | 100,000 | |
| 17 | | iii | Horas extra | - | |
| 18 | | iv | Bono de Navidad | - | |
| 19 | | v | Aportación patronal al seguro médico | 97,000 | |
| 20 | | vi | Otros beneficios del empleado | 173,000 | |
| 21 | | vii | Jubilación anticipada y programa de transición voluntaria | 108,000 | |
| 22 | | viii | Otros gastos de nómina | - | |
| 23 | B. | | Instalaciones y pagos por servicios públicos | | 900,000 |
| 24 | | i | Pagos a AEE | 448,000 | |
| 25 | | ii | Pagos a AAA | 118,000 | |
| 26 | | iii | Pagos a AEP | 38,000 | |
| 27 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 116,000 | |
| 28 | | v | Para el pago de combustible y lubricantes a ASG | 180,000 | |
| 29 | C. | | Servicios comprados | | 986,000 |
| 30 | | i | Pagos a PRIMAS | 111,000 | |
| 31 | | ii | Arrendamientos (excluyendo AEP) | 574,000 | |
| 32 | | iii | Reparaciones y mantenimientos | 4,000 | |
| 33 | | iv | Otros servicios comprados | 297,000 | |
| 34 | D. | | Gastos de transportación | | 15,000 |
| 35 | E. | | Servicios profesionales | | 17,000 |
| 36 | F. | | Otros gastos de funcionamiento | | 15,000 |
| 37 | G. | | Pagos de obligaciones vigentes y de años anteriores | | 48,000 |
| 38 | H. | | Materiales y suministros | | 410,000 |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | I. | Compra de equipo | | 819,000 |
| 2 | | J. | Asignación pareo de fondos federales | | 1,474,000 |
| 3 | | | **Total Negociado de Manejo de Emergencias y Administración de Desastres** | | **7,463,000** |
| 4 | | | | | |
| 5 | 1.5 | **Negociado de Investigaciones Especiales** | | | |
| 6 | | A. | Nómina y costos relacionados | | 3,867,000 |
| 7 | | i | Salarios | 2,644,000 | |
| 8 | | ii | Sueldos para Puestos de Confianza | 140,000 | |
| 9 | | iii | Horas extra | 40,000 | |
| 10 | | iv | Bono de Navidad | - | |
| 11 | | v | Aportación patronal al seguro médico | 98,000 | |
| 12 | | vi | Otros beneficios del empleado | 465,000 | |
| 13 | | vii | Jubilación anticipada y programa de transición voluntaria | 186,000 | |
| 14 | | viii | Otros gastos de nómina | - | |
| 15 | | ix | Para el reclutamiento de agentes especiales | 294,000 | |
| 16 | | B. | Instalaciones y pagos por servicios públicos | | 103,000 |
| 17 | | i | Pagos a AAA | 2,000 | |
| 18 | | ii | Otros gastos de instalaciones y pagos por servicios públicos | 16,000 | |
| 19 | | iii | Para el pago de combustible y lubricantes a ASG | 85,000 | |
| 20 | | C. | Servicios comprados | | 79,000 |
| 21 | | i | Pagos a PRIMAS | 6,000 | |
| 22 | | ii | Arrendamientos (excluyendo AEP) | 39,000 | |
| 23 | | iii | Otros servicios comprados | 34,000 | |
| 24 | | D. | Gastos de transportación | | 28,000 |
| 25 | | E. | Otros gastos de funcionamiento | | 100,000 |
| 26 | | F. | Materiales y suministros | | 39,000 |
| 27 | | G. | Compra de equipo | | 140,000 |
| 28 | | H. | Aportaciones a entidades no gubernamentales | | 185,000 |
| 29 | | i | Otras aportaciones a entidades no gubernamentales | 185,000 | |
| 30 | | | **Total Negociado de Investigaciones Especiales** | | **4,541,000** |
| 31 | | | | | |
| 32 | 1.6 | **Servicios compartidos incluidos en el Departamento de Seguridad Pública** | | | |
| 33 | | A. | Nómina y costos relacionados | | 19,295,000 |
| 34 | | i | Salarios | 13,961,000 | |
| 35 | | ii | Sueldos para Puestos de Confianza | 2,325,000 | |
| 36 | | iii | Horas extra | - | |
| 37 | | iv | Bono de Navidad | - | |
| 38 | | v | Aportación patronal al seguro médico | 602,000 | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | vi | Otros beneficios del empleado | 1,519,000 | |
| 2 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 3 | | viii | Otros gastos de nómina | 28,000 | |
| 4 | | ix | Para gastos relacionados con la reforma de la policía y los | | |
| 5 | | | procesos de reingeniería incidentales a esta, incluyendo | | |
| 6 | | | conceptos de compra, servicios profesionales, tecnología, | | |
| 7 | | | consultoría y cualquier otro gasto necesario | 860,000 | |
| 8 | | B. | Pagos al "Paygo" | | 213,540,000 |
| 9 | | C. | Servicios comprados | | 853,000 |
| 10 | | i | Pagos a PRIMAS | 111,000 | |
| 11 | | ii | Arrendamientos (excluyendo AEP) | 732,000 | |
| 12 | | iii | Otros servicios comprados | 10,000 | |
| 13 | | D. | Servicios profesionales | | 238,000 |
| 14 | | i | Otros servicios profesionales | 238,000 | |
| 15 | | E. | Otros gastos de funcionamiento | | 1,000 |
| 16 | | F. | Materiales y suministros | | 15,000 |
| 17 | | i | Otros materiales y suministros | 15,000 | |
| 18 | | G. | Compra de equipo | | 3,000 |
| 19 | | i | Otras compras de equipos | 3,000 | |
| 20 | - | | **Total Servicios compartidos incluidos en el Departamento de Seguridad Pública** | | **233,945,000** |
| 21 | | | **Subtotal de Departamento de Seguridad Pública** | | **1,174,069,000** |
| 22 | | | | | |
| 23 | II | Salud | | | |
| 24 | | **2.** | **Administración de Seguros de Salud de Puerto Rico** | | |
| 25 | | A. | Nómina y costos relacionados | | 4,561,000 |
| 26 | | i | Salarios | 1,425,000 | |
| 27 | | ii | Sueldos para Puestos de Confianza | 1,146,000 | |
| 28 | | iii | Horas extra | - | |
| 29 | | iv | Bono de Navidad | - | |
| 30 | | v | Aportación patronal al seguro médico | 1,470,000 | |
| 31 | | vi | Otros beneficios del empleado | 520,000 | |
| 32 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 33 | | viii | Otros gastos de nómina | - | |
| 34 | | B. | Pagos al "Paygo" | | 345,000 |
| 35 | | C. | Instalaciones y pagos por servicios públicos | | 160,000 |
| 36 | | i | Otros gastos de instalaciones y pagos por servicios públicos | 152,000 | |
| 37 | | ii | Para el pago de combustible y lubricantes a ASG | 8,000 | |
| 38 | | D. | Servicios comprados | | 1,129,000 |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | i | Pagos a PRIMAS | 383,000 | |
| 2 | ii | Arrendamientos (excluyendo AEP) | 313,000 | |
| 3 | iii | Reparaciones y mantenimientos | 73,000 | |
| 4 | iv | Otros servicios comprados | 360,000 | |
| 5 | E. | Gastos de transportación | | 18,000 |
| 6 | F. | Servicios profesionales | | 11,957,000 |
| 7 | i | Servicios profesionales de tecnología de la información (IT) | 1,894,000 | |
| 8 | ii | Servicios legales | 627,000 | |
| 9 | iii | Servicios profesionales de finanzas y contabilidad | 126,000 | |
| 10 | iv | Servicios profesionales médicos | 118,000 | |
| 11 | v | Otros servicios profesionales | 9,192,000 | |
| 12 | G. | Otros gastos de funcionamiento | | 72,000 |
| 13 | H. | Materiales y suministros | | 33,000 |
| 14 | I. | Compra de equipo | | 333,000 |
| 15 | J. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 796,077,000 |
| 16 | i | Para pagar primas de seguros médicos según lo dispuesto en | | |
| 17 | | la Ley 72-1993, según enmendada | 796,077,000 | |
| 18 | | **Total Administración de Seguros de Salud de Puerto Rico** | | **814,685,000** |
| 19 | | | | |
| 20 | **3. Departamento de Salud** | | | |
| 21 | A. | Nómina y costos relacionados | | 85,571,000 |
| 22 | i | Salarios | 67,561,000 | |
| 23 | ii | Sueldos para Puestos de Confianza | 2,484,000 | |
| 24 | iii | Horas extra | - | |
| 25 | iv | Bono de Navidad | - | |
| 26 | v | Aportación patronal al seguro médico | 4,297,000 | |
| 27 | vi | Otros beneficios del empleado | 6,239,000 | |
| 28 | vii | Jubilación anticipada y programa de transición voluntaria | 4,830,000 | |
| 29 | viii | Otros gastos de nómina | 7,000 | |
| 30 | ix | Para gastos de funcionamiento de las salas de emergencia de CDTs | 27,000 | |
| 31 | x | Para gastos de funcionamiento de la Comisión de Alimentación y | | |
| 32 | | Nutrición, según lo dispuesto en la Ley 10-1999 | 8,000 | |
| 33 | xi | Para gastos de funcionamiento de los Centros de Servicios Integrados | | |
| 34 | | a Menores Víctimas de Agresión Sexual, Ley 158-2013 | 77,000 | |
| 35 | xii | Para llevar a cabo el Día Nacional para realizarse la prueba de | | |
| 36 | | Hepatitis C, según lo dispuesto en la Ley 42-2003 | 21,000 | |
| 37 | xiii | Para el Fondo de Enfermedades Catastróficas, conforme provisto por la | | |
| 38 | | Ley 150-1996, según enmendada | 20,000 | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | B. | | Pagos al "Paygo" | | 97,784,000 |
| 2 | C. | | Instalaciones y pagos por servicios públicos | | 73,682,000 |
| 3 | | i | Pagos a AEE | 15,157,000 | |
| 4 | | ii | Pagos a AAA | 3,002,000 | |
| 5 | | iii | Pagos a AEP | 1,513,000 | |
| 6 | | iv | Pago de servicios de salud que ofrece la Administración | | |
| 7 | | | de Servicios Médicos | 52,208,000 | |
| 8 | | v | Para el pago de combustible y lubricantes a ASG | 365,000 | |
| 9 | | vi | Otros gastos de instalaciones y pagos por servicios públicos | 1,437,000 | |
| 10 | D. | | Servicios comprados | | 52,671,000 |
| 11 | | i | Pagos a PRIMAS | 7,590,000 | |
| 12 | | ii | Arrendamientos (excluyendo AEP) | 781,000 | |
| 13 | | iii | Reparaciones y mantenimientos | 1,761,000 | |
| 14 | | iv | Otros servicios comprados | 39,250,000 | |
| 15 | | v | Para gastos de funcionamiento de la Comisión de Alimentación y | | |
| 16 | | | Nutrición, según lo dispuesto en la Ley 10-1999 | 3,000 | |
| 17 | | vi | Para el Programa de Bienestar e Integración y Desarrollo de Personas | | |
| 18 | | | con Autismo, según lo dispuesto en la Ley 220-2012 | 292,000 | |
| 19 | | vii | Para gastos de funcionamiento de los Centros de Servicios Integrados | | |
| 20 | | | a Menores Víctimas de Agresión Sexual, Ley 158-2013 | 232,000 | |
| 21 | | viii | Para gastos de seguridad y servicios de vigilancia | 2,500,000 | |
| 22 | | ix | Para el desarrollo de la política pública del Gobierno de PR relacionada | | |
| 23 | | | con la población que padece la Condición de Autismo, según lo dispuesto | | |
| 24 | | | en la Ley 318-2003 | 250,000 | |
| 25 | | x | Para regular la práctica de fumar en determinados lugares públicos y | | |
| 26 | | | privados, según lo dispuesto en la Ley 40-1993, según enmendada | 12,000 | |
| 27 | E. | | Gastos de transportación | | 1,035,000 |
| 28 | | i | Para gastos de funcionamiento de los Centros de Servicios Integrados | | |
| 29 | | | a Menores Víctimas de Agresión Sexual, Ley 158-2013 | 15,000 | |
| 30 | | ii | Para gastos de funcionamiento de la Comisión de Alimentación y | | |
| 31 | | | Nutrición, según lo dispuesto en la Ley 10-1999 | 1,000 | |
| 32 | | iii | Para gastos de funcionamiento de las salas de emergencia de CDTs | 15,000 | |
| 33 | | iv | Para la subvención aérea del Municipio de Vieques, según lo dispuesto | | |
| 34 | | | en la Ley 44-1955 | 345,000 | |
| 35 | | v | Otros gastos de transportación | 659,000 | |
| 36 | F. | | Servicios profesionales | | 23,341,000 |
| 37 | | i | Servicios profesionales de tecnología de la información (IT) | 967,000 | |
| 38 | | ii | Servicios legales | 900,000 | |

HTA_CONF 00015741

**FONDO GENERAL**

| | | | |
|---|---|---|---|
| 1 | iii | Servicios profesionales laborales y de recursos humanos | 89,000 |
| 2 | iv | Servicios profesionales médicos | 2,352,000 |
| 3 | v | Otros servicios profesionales | 8,460,000 |
| 4 | vi | Para gastos de funcionamiento de las salas de emergencia de CDTs | 7,283,000 |
| 5 | vii | Para gastos de funcionamiento de la Comisión de Alimentación y | |
| 6 | | Nutrición, según lo dispuesto en la Ley 10-1999 | 44,000 |
| 7 | viii | Para operar el tercer turno (11:00 p.m. a 7:00 a.m.) de la sala de emergencia del | |
| 8 | | CDT de Loiza | 736,000 |
| 9 | ix | Para gastos de funcionamiento de los Centros de Servicios Integrados | |
| 10 | | a Menores Víctimas de Agresión Sexual, Ley 158-2013 | 653,000 |
| 11 | x | Para gastos de funcionamiento para el Registro de Casos de la | |
| 12 | | Enfermedad de Alzheimer, según lo dispuesto en la Ley 237-1999 | 525,000 |
| 13 | xi | Para la Comisión para la Implantación de la Política Pública en la | |
| 14 | | Prevención del Suicidio, según dispuesto en la Ley 227-1999, | |
| 15 | | según enmendada | 30,000 |
| 16 | xii | Para llevar a cabo el Día Nacional para realizarse la prueba de | |
| 17 | | Hepatitis C, según lo dispuesto en la Ley 42-2003 | 121,000 |
| 18 | xiii | Para el Fondo de Enfermedades Catastróficas, conforme provisto por la | |
| 19 | | Ley 150-1996, según enmendada | 146,000 |
| 20 | xiv | Para programas de servicios de salud, educación y bienestar de la población | |
| 21 | | de infancia temprana, incluyendo programas nuevos y existentes para el | |
| 22 | | diagnóstico y tratamiento a niños con deficiencias en el desarrollo, programas | |
| 23 | | para mejorar la calidad de servicios de capacitación de personal de los | |
| 24 | | Centros de Cuidado y Desarrollo Infantil | 750,000 |
| 25 | xv | Para ofrecer los servicios de laboratorio y rayos X de la | |
| 26 | | sala de emergencia del CDT Loiza | 225,000 |
| 27 | xvi | Para sufragar gastos de funcionamiento del Programa para la Prevención | |
| 28 | | y Vigilancia de Emergencias Médicas de Niños, según lo dispuesto en | |
| 29 | | la Ley 259-2000 | 60,000 |
| 30 | G. | Otros gastos de funcionamiento | 1,018,000 |
| 31 | i | Para gastos de funcionamiento Hospital Pediátrico, para el | |
| 32 | | tratamiento del cáncer pediátrico | 500,000 |
| 33 | ii | Para gastos de funcionamiento de la Comisión de Alimentación y | |
| 34 | | Nutrición, según lo dispuesto en la Ley 10-1999 | 1,000 |
| 35 | iii | Para el Programa de Bienestar e Integración y Desarrollo de Personas | |
| 36 | | con Autismo, según lo dispuesto en la Ley 220-2012 | 42,000 |
| 37 | iv | Para gastos de funcionamiento de los Centros de Servicios Integrados | |
| 38 | | a Menores Víctimas de Agresión Sexual, Ley 158-2013 | 1,000 |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | v | Otros gastos de funcionamiento | 474,000 | |
| 2 | H. | Pagos de obligaciones vigentes y de años anteriores | | 1,695,000 |
| 3 | I. | Materiales y suministros | | 7,970,000 |
| 4 | i | Para gastos de funcionamiento Hospital Pediátrico, para el | | |
| 5 | | tratamiento del cáncer pediátrico | 2,360,000 | |
| 6 | ii | Para gastos de funcionamiento de los Centros de Servicios Integrados | | |
| 7 | | a Menores Víctimas de Agresión Sexual, Ley 158-2013 | 18,000 | |
| 8 | iii | Para el Programa de Bienestar e Integración y Desarrollo de Personas | | |
| 9 | | con Autismo, según lo dispuesto en la Ley 220-2012 | 106,000 | |
| 10 | iv | Para gastos de funcionamiento de la Comisión de Alimentación y | | |
| 11 | | Nutrición, según lo dispuesto en la Ley 10-1999 | 1,000 | |
| 12 | v | Para el Hospital Pediátrico, para la compra de equipo y materiales | | |
| 13 | | para la atención del servicio directo al paciente | 343,000 | |
| 14 | vi | Para llevar a cabo el Día Nacional para realizarse la prueba de | | |
| 15 | | Hepatitis C, según lo dispuesto en la Ley 42-2003 | 8,000 | |
| 16 | viii | Otros materiales y suministros | 5,134,000 | |
| 17 | J. | Compra de equipo | | 1,469,000 |
| 18 | i | Para gastos de funcionamiento de la Comisión de Alimentación y | | |
| 19 | | Nutrición, según lo dispuesto en la Ley 10-1999 | 2,000 | |
| 20 | ii | Para el Programa de Bienestar e Integración y Desarrollo de Personas | | |
| 21 | | con Autismo, según lo dispuesto en la Ley 220-2012 | 60,000 | |
| 22 | iii | Para gastos de funcionamiento de los Centros de Servicios Integrados | | |
| 23 | | a Menores Víctimas de Agresión Sexual, Ley 158-2013 | 4,000 | |
| 24 | iv | Para el Hospital Pediátrico, para la compra de equipo y materiales | | |
| 25 | | para la atención del servicio directo al paciente | 357,000 | |
| 26 | v | Otras compras de equipos | 1,046,000 | |
| 27 | K. | Anuncios y pautas en medios | | 425,000 |
| 28 | L. | Asignación pareo de fondos federales | | 30,492,000 |
| 29 | i | Pareo de fondos federales para el programa Medicaid | 25,166,000 | |
| 30 | ii | Pareo de fondos federales para el Programa Avanzando Juntos | 2,100,000 | |
| 31 | iii | Otro pareo de fondos federales | 3,226,000 | |
| 32 | M. | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 21,320,000 |
| 33 | i | Para el pago a centros de salud de la comunidad que reciben fondos | | |
| 34 | | federales a través de la sección 330 de la Ley del Servicio de Salud Pública | 20,000,000 | |
| 35 | ii | Para la Liga Puertorriqueña Contra el Cáncer, según lo dispuesto | | |
| 36 | | en la RC 68-2010 | 70,000 | |
| 37 | iii | Para el monitor federal y reserva presupuestaria | 1,250,000 | |
| 38 | N. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 10,109,000 |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Para los médicos residentes | 10,109,000 | |
| 2 | | O. | Aportaciones a entidades no gubernamentales | | 18,732,000 |
| 3 | | i | Para gastos de funcionamiento del Hospital Oncológico | 7,500,000 | |
| 4 | | ii | Para ser transferidos a la Sociedad de Educación y Rehabilitación de | | |
| 5 | | | Puerto Rico (SER), para sufragar gastos de funcionamiento | 1,050,000 | |
| 6 | | iii | Para el Consejo Renal de PR, según dispuesto en RC 204-2006 | 250,000 | |
| 7 | | iv | Para el Centro de Adiestramiento e Información a Padres de Niños con | | |
| 8 | | | Impedimentos de Puerto Rico (APNI) | 225,000 | |
| 9 | | v | Para establecer el Banco Público de Sangre de Cordón Umbilical de | | |
| 10 | | | Puerto Rico en el Centro Comprensivo del Cáncer en colaboración | | |
| 11 | | | y consulta con el Recinto de Ciencias Médicas | 210,000 | |
| 12 | | vi | Para la Fundación CAP-Fundación, Pro-Departamento de Pediatría | | |
| 13 | | | Oncológica del Hospital Pediátrico Universitario Dr. Antonio Ortiz | 200,000 | |
| 14 | | vii | Para gastos de funcionamiento de la Cruz Roja Americana | 200,000 | |
| 15 | | viii | Para gastos de funcionamiento de la Sociedad Americana contra el | | |
| 16 | | | Cáncer, según lo dispuesto en la Ley 135-2010 | 300,000 | |
| 17 | | ix | Para ser transferidos a la Fundación Mercedes Rubí, para materiales, | | |
| 18 | | | mantenimiento; y adiestramiento al Centro de Cirugía Neurovascular | | |
| 19 | | | de Puerto Rico y el Caribe, según dispuesto en la RC 164-2005 | 125,000 | |
| 20 | | x | Para gastos de funcionamiento de la Fundación Modesto Gotay, según | | |
| 21 | | | lo dispuesto en la RC 336-2000 | 125,000 | |
| 22 | | xi | Para el Fondo de Enfermedades Catastróficas, conforme provisto por la | | |
| 23 | | | Ley 150-1996, según enmendada | 8,072,000 | |
| 24 | | xii | Otras aportaciones a entidades no gubernamentales | 475,000 | |
| 25 | | | **Total Departamento de Salud** | | **427,314,000** |
| 26 | | | | | |
| 27 | 3.1 | | **Hospital Universitario Pediátrico incluido en el Departamento de Salud** | | |
| 28 | | A. | Nómina y costos relacionados | | 14,129,000 |
| 29 | | i | Salarios | 12,317,000 | |
| 30 | | ii | Sueldos para Puestos de Confianza | 108,000 | |
| 31 | | iii | Horas extra | - | |
| 32 | | iv | Bono de Navidad | - | |
| 33 | | v | Aportación patronal al seguro médico | 698,000 | |
| 34 | | vi | Otros beneficios del empleado | 1,006,000 | |
| 35 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 36 | | viii | Otros gastos de nómina | - | |
| 37 | | B. | Instalaciones y pagos por servicios públicos | | 13,120,000 |
| 38 | | i | Pago de servicios de salud que ofrece la Administración | | |

HTA_CONF 00015744

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | de Servicios Médicos (ASEM) | 13,120,000 | |
| 2 | | C. | Servicios comprados | | 2,213,000 |
| 3 | | i | Arrendamientos (excluyendo AEP) | 18,000 | |
| 4 | | ii | Reparaciones y mantenimientos | 31,000 | |
| 5 | | iii | Otros servicios comprados | 2,164,000 | |
| 6 | | D. | Otros gastos de funcionamiento | | 500,000 |
| 7 | | i | Para gastos de funcionamiento Hospital Pediátrico, para el | | |
| 8 | | | tratamiento del cáncer pediátrico | 500,000 | |
| 9 | | E. | Materiales y suministros | | 5,196,000 |
| 10 | | i | Para gastos de funcionamiento Hospital Pediátrico, para el | | |
| 11 | | | tratamiento del cáncer pediátrico | 2,360,000 | |
| 12 | | ii | Para el Hospital Pediátrico, para la compra de equipo y materiales | | |
| 13 | | | para la atención del servicio directo al paciente | 343,000 | |
| 14 | | iii | Otros materiales y suministros | 2,493,000 | |
| 15 | | F. | Compra de equipo | | 357,000 |
| 16 | | i | Para el Hospital Pediátrico, para la compra de equipo y materiales | | |
| 17 | | | para la atención del servicio directo al paciente | 357,000 | |
| 18 | | | **Total Hospital Universitario Pediátrico incluido en el Departamento de Salud** | | **35,515,000** |
| 19 | | | | | |
| 20 | 3.2 | | **Hospital Universitario de Adultos incluido en el Departamento de Salud** | | |
| 21 | | A. | Nómina y costos relacionados | | 20,607,000 |
| 22 | | i | Salarios | 17,032,000 | |
| 23 | | ii | Sueldos para Puestos de Confianza | - | |
| 24 | | iii | Horas extra | - | |
| 25 | | iv | Bono de Navidad | - | |
| 26 | | v | Aportación patronal al seguro médico | 919,000 | |
| 27 | | vi | Otros beneficios del empleado | 1,380,000 | |
| 28 | | vii | Jubilación anticipada y programa de transición voluntaria | 1,276,000 | |
| 29 | | viii | Otros gastos de nómina | - | |
| 30 | | B. | Instalaciones y pagos por servicios públicos | | 36,064,000 |
| 31 | | i | Pago de servicios de salud que ofrece la Administración | | |
| 32 | | | de Servicios Médicos (ASEM) | 36,064,000 | |
| 33 | | C. | Servicios comprados | | 1,472,000 |
| 34 | | | **Total Hospital Universitario de Adultos incluido en el Departamento de Salud** | | **58,143,000** |
| 35 | | | | | |
| 36 | 3.3 | | **Hospital Universitario de Bayamón incluido en el Departamento de Salud** | | |
| 37 | | A. | Nómina y costos relacionados | | 7,582,000 |
| 38 | | i | Salarios | 6,271,000 | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | ii | Sueldos para Puestos de Confianza | - |
| 2 | | iii | Horas extra | - |
| 3 | | iv | Bono de Navidad | - |
| 4 | | v | Aportación patronal al seguro médico | 456,000 |
| 5 | | vi | Otros beneficios del empleado | 611,000 |
| 6 | | vii | Jubilación anticipada y programa de transición voluntaria | 244,000 |
| 7 | | viii | Otros gastos de nómina | - |
| 8 | B. | | Servicios comprados | 269,000 |
| 9 | | i | Arrendamientos (excluyendo AEP) | 68,000 |
| 10 | | ii | Reparaciones y mantenimientos | 5,000 |
| 11 | | iii | Otros servicios comprados | 196,000 |
| 12 | **Total Hospital Universitario de Bayamón incluido en el Departamento de Salud** | | | **7,851,000** |
| 13 | | | | |
| 14 | 3.4 | **Programa de discapacidad intelectual incluido en el Departamento de Salud** | | |
| 15 | A. | | Nómina y costos relacionados | 10,530,000 |
| 16 | | i | Salarios | 7,968,000 |
| 17 | | ii | Sueldos para Puestos de Confianza | - |
| 18 | | iii | Horas extra | - |
| 19 | | iv | Bono de Navidad | - |
| 20 | | v | Aportación patronal al seguro médico | 782,000 |
| 21 | | vi | Otros beneficios del empleado | 844,000 |
| 22 | | vii | Jubilación anticipada y programa de transición voluntaria | 936,000 |
| 23 | | viii | Otros gastos de nómina | - |
| 24 | B. | | Instalaciones y pagos por servicios públicos | 234,000 |
| 25 | C. | | Servicios comprados | 34,416,000 |
| 26 | | i | Arrendamientos (excluyendo AEP) | 32,000 |
| 27 | | ii | Reparaciones y mantenimientos | 436,000 |
| 28 | | iii | Otros servicios comprados | 33,948,000 |
| 29 | D. | | Gastos de transportación | 65,000 |
| 30 | E. | | Servicios profesionales | 7,728,000 |
| 31 | | i | Servicios legales | 900,000 |
| 32 | | ii | Servicios profesionales médicos | 70,000 |
| 33 | | iii | Otros servicios profesionales | 6,758,000 |
| 34 | F. | | Otros gastos de funcionamiento | 362,000 |
| 35 | G. | | Materiales y suministros | 355,000 |
| 36 | H. | | Compra de equipo | 350,000 |
| 37 | I. | | Anuncios y pautas en medios | 175,000 |
| 38 | J. | | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | 1,250,000 |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Para el monitor federal y reserva presupuestaria | 1,250,000 | |
| 2 | | | **Total Programa de Discapacidad Intelectual incluido en el Departamento de Salud** | | **55,465,000** |
| 3 | | | | | |
| 4 | 3.5 | | Otros Programas incluidos en el Departamento de Salud | | |
| 5 | | A. | Nómina y costos relacionados | | 32,723,000 |
| 6 | | i | Salarios | 23,973,000 | |
| 7 | | ii | Sueldos para Puestos de Confianza | 2,376,000 | |
| 8 | | iii | Horas extra | - | |
| 9 | | iv | Bono de Navidad | - | |
| 10 | | v | Aportación patronal al seguro médico | 1,442,000 | |
| 11 | | vi | Otros beneficios del empleado | 2,398,000 | |
| 12 | | vii | Jubilación anticipada y programa de transición voluntaria | 2,374,000 | |
| 13 | | viii | Otros gastos de nómina | 7,000 | |
| 14 | | ix | Para gastos de funcionamiento de las salas de emergencia de CDTs | 27,000 | |
| 15 | | x | Para gastos de funcionamiento de la Comisión de Alimentación y | | |
| 16 | | | Nutrición, según lo dispuesto en la Ley 10-1999 | 8,000 | |
| 17 | | xi | Para gastos de funcionamiento de los Centros de Servicios Integrados | | |
| 18 | | | a Menores Víctimas de Agresión Sexual, Ley 158-2013 | 77,000 | |
| 19 | | xii | Para llevar a cabo el Día Nacional para realizarse la prueba de | | |
| 20 | | | Hepatitis C, según lo dispuesto en la Ley 42-2003 | 21,000 | |
| 21 | | xiii | Para el Fondo de Enfermedades Catastróficas, conforme provisto por la | | |
| 22 | | | Ley 150-1996, según enmendada | 20,000 | |
| 23 | | B. | Pagos al "Paygo" | | 97,784,000 |
| 24 | | C. | Instalaciones y pagos por servicios públicos | | 24,264,000 |
| 25 | | i | Pagos a AEE | 15,157,000 | |
| 26 | | ii | Pagos a AAA | 3,002,000 | |
| 27 | | iii | Pagos a AEP | 1,513,000 | |
| 28 | | iv | Pago de servicios de salud que ofrece la Administración | | |
| 29 | | | de Servicios Médicos (ASEM) | 3,024,000 | |
| 30 | | v | Otros gastos de instalaciones y pagos por servicios públicos | 1,203,000 | |
| 31 | | vi | Para el pago de combustible y lubricantes a ASG | 365,000 | |
| 32 | | D. | Servicios comprados | | 14,301,000 |
| 33 | | i | Pagos a PRIMAS | 7,590,000 | |
| 34 | | ii | Arrendamientos (excluyendo AEP) | 663,000 | |
| 35 | | iii | Reparaciones y mantenimientos | 1,289,000 | |
| 36 | | iv | Otros servicios comprados | 1,470,000 | |
| 37 | | v | Para gastos de funcionamiento de la Comisión de Alimentación y | | |
| 38 | | | Nutrición, según lo dispuesto en la Ley 10-1999 | 3,000 | |

**FONDO GENERAL**

| | | | |
|---|---|---|---:|
| 1 | vi | Para el Programa de Bienestar e Integración y Desarrollo de Personas | |
| 2 | | con Autismo, según lo dispuesto en la Ley 220-2012 | 292,000 |
| 3 | vii | Para gastos de funcionamiento de los Centros de Servicios Integrados | |
| 4 | | a Menores Víctimas de Agresión Sexual, Ley 158-2013 | 232,000 |
| 5 | viii | Para gastos de seguridad y servicios de vigilancia | 2,500,000 |
| 6 | ix | Para el desarrollo de la política pública del Gobierno de PR relacionada | |
| 7 | | con la población que padece la Condición de Autismo, según lo dispuesto | |
| 8 | | en la Ley 318-2003 | 250,000 |
| 9 | x | Para regular la práctica de fumar en determinados lugares públicos y | |
| 10 | | privados, según lo dispuesto en la Ley 40-1993, según enmendada | 12,000 |
| 11 | E. | Gastos de transportación | 970,000 |
| 12 | i | Para gastos de funcionamiento de los Centros de Servicios Integrados | |
| 13 | | a Menores Víctimas de Agresión Sexual, Ley 158-2013 | 15,000 |
| 14 | ii | Para gastos de funcionamiento de la Comisión de Alimentación y | |
| 15 | | Nutrición, según lo dispuesto en la Ley 10-1999 | 1,000 |
| 16 | iii | Para gastos de funcionamiento de las salas de emergencia de CDTs | 15,000 |
| 17 | iv | Para la subvención aérea del Municipio de Vieques, según lo dispuesto | |
| 18 | | en la Ley 44-1955 | 345,000 |
| 19 | v | Otros gastos de transportación | 594,000 |
| 20 | F. | Servicios profesionales | 15,613,000 |
| 21 | i | Servicios profesionales de tecnología de la información (IT) | 967,000 |
| 22 | ii | Servicios profesionales laborales y de recursos humanos | 89,000 |
| 23 | iii | Servicios profesionales médicos | 2,282,000 |
| 24 | iv | Otros servicios profesionales | 1,702,000 |
| 25 | v | Para gastos de funcionamiento de las salas de emergencia de CDTs | 7,283,000 |
| 26 | vi | Para gastos de funcionamiento de la Comisión de Alimentación y | |
| 27 | | Nutrición, según lo dispuesto en la Ley 10-1999 | 44,000 |
| 28 | vii | Para operar el tercer turno (11:00 p.m. a 7:00 a.m.) de la sala de emergencia del | |
| 29 | | CDT de Loíza | 736,000 |
| 30 | viii | Para gastos de funcionamiento de los Centros de Servicios Integrados | |
| 31 | | a Menores Víctimas de Agresión Sexual, Ley 158-2013 | 653,000 |
| 32 | ix | Para gastos de funcionamiento para el Registro de Casos de la | |
| 33 | | Enfermedad de Alzheimer, según lo dispuesto en la Ley 237-1999 | 525,000 |
| 34 | x | Para la Comisión para la Implantación de la Política Pública en la | |
| 35 | | Prevención del Suicidio, según dispuesto en la Ley 227-1999, | |
| 36 | | según enmendada | 30,000 |
| 37 | xi | Para llevar a cabo el Día Nacional para realizarse la prueba de | |
| 38 | | Hepatitis C, según lo dispuesto en la Ley 42-2003 | 121,000 |

HTA_CONF 00015748

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | xii | Para el Fondo de Enfermedades Catastróficas, conforme provisto por la | | |
| 2 | | | Ley 150-1996, según enmendada | 146,000 | |
| 3 | | xiii | Para programas de servicios de salud, educación y bienestar de la población | | |
| 4 | | | de infancia temprana, incluyendo programas nuevos y existentes para el | | |
| 5 | | | diagnóstico y tratamiento a niños con deficiencias en el desarrollo, programas | | |
| 6 | | | para mejorar la calidad de servicios de capacitación de personal de los | | |
| 7 | | | Centros de Cuidado y Desarrollo Infantil | 750,000 | |
| 8 | | xiv | Para sufragar gastos de funcionamiento del Programa para la Prevención | | |
| 9 | | | y Vigilancia de Emergencias Médicas de Niños, según lo dispuesto en | | |
| 10 | | | la Ley 259-2000 | 60,000 | |
| 11 | | xv | Para ofrecer los servicios de laboratorio y rayos X de la sala de | | |
| 12 | | | emergencia del CDT Loiza | 225,000 | |
| 13 | G. | | Otros gastos de funcionamiento | | 156,000 |
| 14 | | i | Para gastos de funcionamiento de la Comisión de Alimentación y | | |
| 15 | | | Nutrición, según dispuesto en la Ley 10-1999 | 1,000 | |
| 16 | | ii | Para el Programa de Bienestar e Integración y Desarrollo de Personas | | |
| 17 | | | con Autismo, según lo dispuesto en la Ley 220-2012 | 42,000 | |
| 18 | | iii | Para gastos de funcionamiento de los Centros de Servicios Integrados | | |
| 19 | | | a Menores Víctimas de Agresión Sexual, Ley 158-2013 | 1,000 | |
| 20 | | iv | Otros gastos de funcionamiento | 112,000 | |
| 21 | H. | | Materiales y suministros | | 2,419,000 |
| 22 | | i | Para gastos de funcionamiento de los Centros de Servicios Integrados | | |
| 23 | | | a Menores Víctimas de Agresión Sexual, Ley 158-2013 | 18,000 | |
| 24 | | ii | Para el Programa de Bienestar e Integración y Desarrollo de Personas | | |
| 25 | | | con Autismo, según lo dispuesto en la Ley 220-2012 | 106,000 | |
| 26 | | iii | Para gastos de funcionamiento de la Comisión de Alimentación y | | |
| 27 | | | Nutrición, según dispuesto en la Ley 10-1999 | 1,000 | |
| 28 | | iv | Para llevar a cabo el Día Nacional para realizarse la prueba de | | |
| 29 | | | Hepatitis C, según lo dispuesto en la Ley 42-2003 | 8,000 | |
| 30 | | v | Otros materiales y suministros | 2,286,000 | |
| 31 | I. | | Compra de equipo | | 762,000 |
| 32 | | i | Para gastos de funcionamiento de la Comisión de Alimentación y | | |
| 33 | | | Nutrición, según dispuesto en la Ley 10-1999 | 2,000 | |
| 34 | | ii | Para el Programa de Bienestar e Integración y Desarrollo de Personas | | |
| 35 | | | con Autismo, según lo dispuesto en la Ley 220-2012 | 60,000 | |
| 36 | | iii | Para gastos de funcionamiento de los Centros de Servicios Integrados | | |
| 37 | | | a Menores Víctimas de Agresión Sexual, Ley 158-2013 | 4,000 | |
| 38 | | iv | Otras compras de equipos | 696,000 | |

HTA_CONF 00015749

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | J. | | Anuncios y pautas en medios | | 250,000 |
| 2 | K. | | Asignación pareo de fondos federales | | 30,492,000 |
| 3 | | i | Pareo de fondos federales para el programa Medicaid | 25,166,000 | |
| 4 | | ii | Pareo de fondos federales para el Programa Avanzando Juntos | 2,100,000 | |
| 5 | | iii | Otro pareo de fondos federales | 3,226,000 | |
| 6 | L. | | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 20,070,000 |
| 7 | | i | Para el pago a centros de salud de la comunidad que reciben fondos | | |
| 8 | | | federales a través de la sección 330 de la Ley del Servicio de Salud Pública | 20,000,000 | |
| 9 | | ii | Para la Liga Puertorriqueña Contra el Cáncer, según lo dispuesto | | |
| 10 | | | en la RC 68-2010 | 70,000 | |
| 11 | M. | | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 10,109,000 |
| 12 | | i | Para los médicos residentes | 10,109,000 | |
| 13 | N. | | Pagos de obligaciones vigentes y de años anteriores | | 1,695,000 |
| 14 | O. | | Aportaciones a entidades no gubernamentales | | 18,732,000 |
| 15 | | i | Para gastos de funcionamiento del Hospital Oncológico | 7,500,000 | |
| 16 | | ii | Para ser transferidos a la Sociedad de Educación y Rehabilitación de | | |
| 17 | | | Puerto Rico (SER), para sufragar gastos de funcionamiento | 1,050,000 | |
| 18 | | iii | Para el Consejo Renal de PR, según dispuesto en RC 204-2006 | 250,000 | |
| 19 | | iv | Para el Centro de Adiestramiento e Información a Padres de Niños con | | |
| 20 | | | Impedimentos de Puerto Rico (APNI) | 225,000 | |
| 21 | | v | Para establecer el Banco Público de Sangre de Cordón Umbilical de | | |
| 22 | | | Puerto Rico en el Centro Comprensivo del Cáncer en colaboración | | |
| 23 | | | y consulta con el Recinto de Ciencias Médicas | 210,000 | |
| 24 | | vi | Para la Fundación CAP-Fundación, Pro-Departamento de Pediatría | | |
| 25 | | | Oncológica del Hospital Pediátrico Universitario Dr. Antonio Ortiz | 200,000 | |
| 26 | | vii | Para gastos de funcionamiento de la Cruz Roja Americana | 200,000 | |
| 27 | | viii | Para gastos de funcionamiento de la Sociedad Americana contra el | | |
| 28 | | | Cáncer, según lo dispuesto en la Ley 135-2010 | 300,000 | |
| 29 | | ix | Para ser transferidos a la Fundación Mercedes Rubí, para materiales, | | |
| 30 | | | mantenimiento; y adiestramientos al Centro de Cirugía Neurovascular | | |
| 31 | | | de Puerto Rico y el Caribe, según dispuesto en la RC 164-2005 | 125,000 | |
| 32 | | x | Para gastos de funcionamiento de la Fundación Modesto Gotay, según | | |
| 33 | | | lo dispuesto en RC 336-2000 | 125,000 | |
| 34 | | xi | Para el Fondo de Enfermedades Catastróficas, conforme previsto por la | | |
| 35 | | | Ley 150-1996, según enmendada | 8,072,000 | |
| 36 | | xii | Otras aportaciones a entidades no gubernamentales | 475,000 | |
| 37 | | | **Total Otros Programas incluidos en el Departamento de Salud** | | **270,340,000** |
| 38 | | | | | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | **4.** | **Administración de Servicios Médicos de Puerto Rico** | | |
| 2 | | A. | Nómina y costos relacionados | | 10,463,000 |
| 3 | | i | Salarios | 6,963,000 | |
| 4 | | ii | Sueldos para Puestos de Confianza | - | |
| 5 | | iii | Horas extra | - | |
| 6 | | iv | Bono de Navidad | - | |
| 7 | | v | Aportación patronal al seguro médico | - | |
| 8 | | vi | Otros beneficios del empleado | - | |
| 9 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 10 | | viii | Otros gastos de nómina | - | |
| 11 | | ix | Para la contratación de personal clínico para 14 | | |
| 12 | | | salas de operaciones nuevas y 4 existentes | 3,500,000 | |
| 13 | | B. | Pagos al "Paygo" | | 22,302,000 |
| 14 | | C. | Instalaciones y pagos por servicios públicos | | 2,090,000 |
| 15 | | i | Pagos a AAA | 886,000 | |
| 16 | | ii | Pagos a AEE | 1,204,000 | |
| 17 | | D. | Servicios profesionales | | 23,851,000 |
| 18 | | i | Servicios profesionales médicos | 5,129,000 | |
| 19 | | ii | Para contratar 13 neurocirujanos que atiendan | | |
| 20 | | | guardias de noche en el hospital | 2,500,000 | |
| 21 | | iii | Para grupo de especialistas de neuro-intensivo | | |
| 22 | | | que estén de guardia | 1,000,000 | |
| 23 | | iv | Para médicos practicando su especialidad (Miembros de la | | |
| 24 | | | Facultad UPR) apoyando los Programas de Residencia | 6,900,000 | |
| 25 | | v | Para la contratación de personal adicional de "House Staff" para apoyar | | |
| 26 | | | la continuidad de los Programas de Residencia de la UPR | 8,322,000 | |
| 27 | - | E. | Materiales y suministros | | 7,270,000 |
| 28 | | | **Total Administración de Servicios Médicos de Puerto Rico** | | **65,976,000** |
| 29 | | | | | |
| 30 | | **5.** | **Administración de Servicios de Salud Mental y Contra la Adicción** | | |
| 31 | | A. | Nómina y costos relacionados | | 22,522,000 |
| 32 | | i | Salarios | 16,883,000 | |
| 33 | | ii | Sueldos para Puestos de Confianza | 684,000 | |
| 34 | | iii | Horas extra | 7,000 | |
| 35 | | iv | Bono de Navidad | - | |
| 36 | | v | Aportación patronal al seguro médico | 1,245,000 | |
| 37 | | vi | Otros beneficios del empleado | 1,890,000 | |
| 38 | | vii | Jubilación anticipada y programa de transición voluntaria | 1,813,000 | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | viii | Otros gastos de nómina | | - |
| 2 | B. | | Pagos al "Paygo" | | 25,077,000 |
| 3 | C. | | Instalaciones y pagos por servicios públicos | | 11,662,000 |
| 4 | | i | Pagos a AEE | 4,078,000 | |
| 5 | | ii | Pagos a AAA | 2,007,000 | |
| 6 | | iii | Pagos a AEP | 281,000 | |
| 7 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 1,080,000 | |
| 8 | | v | Pagos de Servicios de Salud que ofrece la Administración | | |
| 9 | | | de Servicios Médicos | 4,130,000 | |
| 10 | | vi | Para el pago de combustible y lubricantes a ASG | 86,000 | |
| 11 | D. | | Servicios comprados | | 5,773,000 |
| 12 | | i | Pagos a PRIMAS | 503,000 | |
| 13 | | ii | Arrendamientos (excluyendo AEP) | 207,000 | |
| 14 | | iii | Reparaciones y mantenimientos | 345,000 | |
| 15 | | iv | Otros servicios comprados | 4,718,000 | |
| 16 | E. | | Gastos de transportación | | 230,000 |
| 17 | F. | | Servicios profesionales | | 13,532,000 |
| 18 | | i | Servicios profesionales médicos | 7,050,000 | |
| 19 | | ii | Otros servicios profesionales | 6,482,000 | |
| 20 | G. | | Otros gastos de funcionamiento | | 18,022,000 |
| 21 | | i | Otros gastos de funcionamiento | 1,870,000 | |
| 22 | | ii | Para el pago de los servicios provistos por los hogares grupales | | |
| 23 | | | transitorios (Hogares) | 16,152,000 | |
| 24 | H. | | Materiales y suministros | | 2,482,000 |
| 25 | I. | | Asignación pareo de fondos federales | | 414,000 |
| 26 | J. | | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 1,350,000 |
| 27 | | i | Para asegurar el cumplimiento con la Ley 36-2021 y financiar el "Observatorio | | |
| 28 | | | de Drogas de Puerto Rico" para observar y prevenir el abuso de opioides, | | |
| 29 | | | fentanilo y otras drogas | 1,000,000 | |
| 30 | | ii | Para los gastos operacionales del Concilio Multisectorial en | | |
| 31 | | | apoyo a la población de personas sin hogar | 250,000 | |
| 32 | | iii | Para asegurar el cumplimiento con la Ley 167-2002 para proveer servicios | | |
| 33 | | | de salud mental a empleados gubernamentales | 100,000 | |
| 34 | K. | | Aportaciones a entidades no gubernamentales | | 7,865,000 |
| 35 | | i | Para sufragar gastos de funcionamiento del Centro Sor Isolina Ferré, | | |
| 36 | | | Inc., Playa de Ponce, según lo dispuesto en la RC 183-2005 | 1,900,000 | |
| 37 | | ii | Para sufragar gastos de funcionamiento del Hogar Crea, Inc., según | | |
| 38 | | | lo dispuesto en la RC 157-2005 | 1,890,000 | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iii | Para sufragar gastos de funcionamiento de Iniciativa Comunitaria | | |
| 2 | | | de Investigación, Inc. | 1,440,000 | |
| 3 | | iv | Para sufragar gastos de funcionamiento de la Fundación UPENS | 950,000 | |
| 4 | | v | Para sufragar gastos de funcionamiento de los Centros Sor Isolina Ferré, Inc. | 850,000 | |
| 5 | | vi | Para sufragar gastos de Teen Challenge | 360,000 | |
| 6 | | vii | Para sufragar gastos de funcionamiento del Centro Sor Isolina Ferré, | | |
| 7 | | | Inc., (Caimito) según lo dispuesto en la RC 183-2005 | 250,000 | |
| 8 | | viii | Para sufragar gastos de funcionamiento del Centro San Francisco, | | |
| 9 | | | Ponce, según lo dispuesto en la RC 183-2005 | 200,000 | |
| 10 | | ix | Para sufragar gastos del Hogar La Providencia, en el Viejo San Juan | 25,000 | |
| 11 | L. | | Asignaciones englobadas | | 6,712,000 |
| 12 | | i | Para sufragar gastos de funcionamiento del Programa de Salones Especializados | | |
| 13 | | | en Casos de Sustancias Controladas (conocido también como "Drug Courts") | 1,761,000 | |
| 14 | | ii | Para sufragar gastos de la acreditación del hospital | 4,951,000 | |
| 15 | | | **Total Administración de Servicios de Salud Mental y Contra la Adicción** | | **115,641,000** |
| 16 | | | | | |
| 17 | 5.1 | | **Hospital Psiquiátrico de Río Piedras incluido en la Administración de** | | |
| 18 | | | **Servicios de Salud Mental y Contra la Adicción** | | |
| 19 | A. | | Nómina y costos relacionados | | 4,795,000 |
| 20 | | i | Salarios | 4,289,000 | |
| 21 | | ii | Sueldos para Puestos de Confianza | - | |
| 22 | | iii | Horas extra | - | |
| 23 | | iv | Bono de Navidad | - | |
| 24 | | v | Aportación patronal al seguro médico | 200,000 | |
| 25 | | vi | Otros beneficios del empleado | 306,000 | |
| 26 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 27 | | viii | Otros gastos de nómina | - | |
| 28 | B. | | Instalaciones y pagos por servicios públicos | | 3,184,000 |
| 29 | | i | Otros gastos de instalaciones y pagos por servicios públicos | 19,000 | |
| 30 | | ii | Pagos de Servicios de Salud que ofrece la Administración | | |
| 31 | | | de Servicios Médicos | 3,155,000 | |
| 32 | | iii | Para el pago de combustible y lubricantes a ASG | 10,000 | |
| 33 | C. | | Servicios comprados | | 687,000 |
| 34 | | i | Arrendamientos (excluyendo AEP) | 30,000 | |
| 35 | | ii | Reparaciones y mantenimientos | 50,000 | |
| 36 | | iii | Otros servicios comprados | 607,000 | |
| 37 | D. | | Gastos de transportación | | 56,000 |
| 38 | | i | Otros gastos de transportación | 56,000 | |

HTA_CONF 00015753

**FONDO GENERAL**

| # | | | | | |
|---|---|---|---|---|---|
| 1 | | E. | Servicios profesionales | | 7,737,000 |
| 2 | | i | Servicios profesionales médicos | 5,250,000 | |
| 3 | | ii | Otros servicios profesionales | 2,487,000 | |
| 4 | | F. | Otros gastos de funcionamiento | | 1,015,000 |
| 5 | | G. | Materiales y suministros | | 575,000 |
| 6 | | H. | Asignaciones englobadas | | 4,951,000 |
| 7 | | i | Para sufragar gastos de la acreditación del hospital | 4,951,000 | |
| 8 | | | **Total Hospital Psiquiátrico de Río Piedras incluido en la Administración de** | | |
| 9 | | | **Servicios de Salud Mental y Contra la Adicción** | | **23,000,000** |
| 10 | | | | | |
| 11 | 5.2 | | **Otros Programas incluidos en la Administración de Servicios de** | | |
| 12 | | | **Salud Mental y Contra la Adicción** | | |
| 13 | | A. | Nómina y costos relacionados | | 17,727,000 |
| 14 | | i | Salarios | 12,594,000 | |
| 15 | | ii | Sueldos para Puestos de Confianza | 684,000 | |
| 16 | | iii | Horas extra | 7,000 | |
| 17 | | iv | Bono de Navidad | - | |
| 18 | | v | Aportación patronal al seguro médico | 1,045,000 | |
| 19 | | vi | Otros beneficios del empleado | 1,584,000 | |
| 20 | | vii | Jubilación anticipada y programa de transición voluntaria | 1,813,000 | |
| 21 | | viii | Otros gastos de nómina | - | |
| 22 | | B. | Pagos al "Paygo" | | 25,077,000 |
| 23 | | C. | Instalaciones y pagos por servicios públicos | | 8,478,000 |
| 24 | | i | Pagos a AEE | 4,078,000 | |
| 25 | | ii | Pagos a AAA | 2,007,000 | |
| 26 | | iii | Pagos a AEP | 281,000 | |
| 27 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 1,061,000 | |
| 28 | | v | Pago de Servicios de Salud que ofrece la Administración | | |
| 29 | | | de Servicios Médicos | 975,000 | |
| 30 | | vi | Para el pago de combustible y lubricantes a ASG | 76,000 | |
| 31 | | D. | Servicios comprados | | 5,086,000 |
| 32 | | i | Pagos a PRIMAS | 503,000 | |
| 33 | | ii | Arrendamientos (excluyendo AEP) | 177,000 | |
| 34 | | iii | Reparaciones y mantenimientos | 295,000 | |
| 35 | | iv | Otros servicios comprados | 4,111,000 | |
| 36 | | E. | Gastos de transportación | | 174,000 |
| 37 | | F. | Servicios profesionales | | 5,795,000 |
| 38 | | i | Servicios profesionales médicos | 1,800,000 | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | ii | Otros servicios profesionales | 3,995,000 | |
| 2 | G. | | Otros gastos de funcionamiento | | 17,007,000 |
| 3 | | i | Para el pago de los servicios provistos por los hogares | | |
| 4 | | | grupales transitorios (Hogares) | 16,152,000 | |
| 5 | | ii | Otros gastos de funcionamiento | 855,000 | |
| 6 | H. | | Materiales y suministros | | 1,907,000 |
| 7 | I. | | Asignación pareo de fondos federales | | 414,000 |
| 8 | J. | | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 1,350,000 |
| 9 | | i | Para asegurar el cumplimiento con la Ley 36-2021 y financiar el "Observatorio | | |
| 10 | | | de Drogas de Puerto Rico" para observar y prevenir el abuso de opioides, | | |
| 11 | | | fentanilo y otras drogas | 1,000,000 | |
| 12 | | ii | Para los gastos operacionales del Concilio Multisectorial en | | |
| 13 | | | apoyo a la población de personas sin hogar | 250,000 | |
| 14 | | iii | Para asegurar el cumplimiento con la Ley 167-2002 para proveer servicios | | |
| 15 | | | de salud mental a empleados gubernamentales | 100,000 | |
| 16 | K. | | Aportaciones a entidades no gubernamentales | | 7,865,000 |
| 17 | | i | Para sufragar gastos de funcionamiento del Centro Sor Isolina Ferré, | | |
| 18 | | | Inc., Playa de Ponce, según lo dispuesto en la RC 183-2005 | 1,900,000 | |
| 19 | | ii | Para sufragar gastos de funcionamiento del Hogar Crea, Inc., según | | |
| 20 | | | lo dispuesto en la RC 157-2005 | 1,890,000 | |
| 21 | | iii | Para sufragar gastos de funcionamiento de Iniciativa Comunitaria | | |
| 22 | | | de Investigación, Inc. | 1,440,000 | |
| 23 | | iv | Para sufragar gastos de funcionamiento de la Fundación UPENS | 950,000 | |
| 24 | | v | Para sufragar gastos de funcionamiento de los Centros Sor Isolina Ferré, Inc. | 850,000 | |
| 25 | | vi | Para sufragar gastos de Teen Challenge | 360,000 | |
| 26 | | vii | Para sufragar gastos de funcionamiento del Centro Sor Isolina Ferré, | | |
| 27 | | | Inc., (Caimito) según lo dispuesto en la RC 183-2005 | 250,000 | |
| 28 | | viii | Para sufragar gastos de funcionamiento del Centro San Francisco, | | |
| 29 | | | Ponce, según lo dispuesto en la RC 183-2005 | 200,000 | |
| 30 | | ix | Para sufragar gastos del Hogar La Providencia, en el Viejo San Juan | 25,000 | |
| 31 | L. | | Asignaciones englobadas | | 1,761,000 |
| 32 | | i | Para sufragar gastos de funcionamiento del Programa de Salones Especializados | | |
| 33 | | | en Casos de Sustancias Controladas (conocido también como "Drug Courts") | 1,761,000 | |
| 34 | | | **Total Otros Programas incluidos en la Administración de** | | |
| 35 | | | **Servicios de Salud Mental y Contra la Adicción** | | **92,641,000** |
| 36 | | | | | |
| 37 | **6.** | **Centro Comprensivo del Cáncer** | | | |
| 38 | A. | | Nómina y costos relacionados | | 12,733,000 |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | i | Salarios | 9,144,000 | |
| 2 | | ii | Sueldos para Puestos de Confianza | 765,000 | |
| 3 | | iii | Horas extra | - | |
| 4 | | iv | Bono de Navidad | - | |
| 5 | | v | Aportación patronal al seguro médico | 1,415,000 | |
| 6 | | vi | Otros beneficios del empleado | 1,101,000 | |
| 7 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 8 | | viii | Otros gastos de nómina | 308,000 | |
| 9 | B. | | Instalaciones y pagos por servicios públicos | | 3,887,000 |
| 10 | | i | Pagos a AEE | 3,270,000 | |
| 11 | | ii | Pagos a AAA | 410,000 | |
| 12 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 207,000 | |
| 13 | C. | | Servicios comprados | | 819,000 |
| 14 | | i | Pagos a PRIMAS | 224,000 | |
| 15 | | ii | Arrendamientos (excluyendo AEP) | 24,000 | |
| 16 | | iii | Reparaciones y mantenimientos | 151,000 | |
| 17 | | iv | Otros servicios comprados | 420,000 | |
| 18 | D. | | Gastos de transportación | | 43,000 |
| 19 | E. | | Servicios profesionales | | 1,282,000 |
| 20 | F. | | Otros gastos de funcionamiento | | 270,000 |
| 21 | G. | | Materiales y suministros | | 586,000 |
| 22 | H. | | Anuncios y pautas en medios | | 76,000 |
| 23 | I. | | Compra de equipo | | 410,000 |
| 24 | | | **Total Centro Comprensivo del Cáncer** | | **20,106,000** |
| 25 | | | | | |
| 26 | 7. | | **Centro de Investigaciones, Educación y Servicios Médicos para la Diabetes** | | |
| 27 | A. | | Nómina y costos relacionados | | 329,000 |
| 28 | | i | Salarios | 329,000 | |
| 29 | | ii | Sueldos para Puestos de Confianza | - | |
| 30 | | iii | Horas extra | - | |
| 31 | | iv | Bono de Navidad | - | |
| 32 | | v | Aportación patronal al seguro médico | - | |
| 33 | | vi | Otros beneficios del empleado | - | |
| 34 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 35 | | viii | Otros gastos de nómina | - | |
| 36 | B. | | Servicios profesionales | | 307,000 |
| 37 | | i | Servicios profesionales médicos | 307,000 | |
| 38 | | | **Total Centro de Investigaciones, Educación y Servicios Médicos para la Diabetes** | | **636,000** |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | **Subtotal de Salud** | | | **1,444,358,000** |
| 2 | | | | | |
| 3 | III | Educación | | | |
| 4 | | 8. Departamento de Educación | | | |
| 5 | | A. | Nómina y costos relacionados | | 1,023,864,000 |
| 6 | | i | Sueldos para Puestos de Confianza | 5,948,000 | |
| 7 | | ii | Horas extra | - | |
| 8 | | iii | Bono de Navidad | - | |
| 9 | | iv | Aportación patronal al seguro médico | 43,741,000 | |
| 10 | | v | Otros beneficios del empleado | 77,109,000 | |
| 11 | | vi | Jubilación anticipada y programa de transición voluntaria | 2,958,000 | |
| 12 | | vii | Otros gastos de nómina | 1,344,000 | |
| 13 | | viii | Salarios para personal central administrativo | 12,935,000 | |
| 14 | | ix | Salarios para personal regional administrativo | 10,781,000 | |
| 15 | | x | Salarios para personal regional de apoyo escolar | 24,607,000 | |
| 16 | | xi | Salarios para personal escolar | 742,798,000 | |
| 17 | | xii | Salarios de psicólogos para escuelas | 51,693,000 | |
| 18 | | xiii | Inversión de Salud para enfermeras escolares | 17,750,000 | |
| 19 | | xiv | Seguro Social para Maestros | 32,200,000 | |
| 20 | | B. | Pagos al "Paygo" | | 1,093,966,000 |
| 21 | | C. | Instalaciones y pagos por servicios públicos | | 129,896,000 |
| 22 | | i | Pagos a AEE | 31,065,000 | |
| 23 | | ii | Pagos a AAA | 21,854,000 | |
| 24 | | iii | Pagos a AEP | 76,337,000 | |
| 25 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 151,000 | |
| 26 | | v | Para el pago de combustible y lubricantes a ASG | 489,000 | |
| 27 | | D. | Servicios comprados | | 53,324,000 |
| 28 | | i | Pagos a PRIMAS | 7,533,000 | |
| 29 | | ii | Arrendamientos (excluyendo AEP) | 8,631,000 | |
| 30 | | iii | Reparaciones y mantenimientos | 797,000 | |
| 31 | | iv | Otros servicios comprados | 6,734,000 | |
| 32 | | v | Mantenimiento y monitoreo de cámaras de seguridad | 18,222,000 | |
| 33 | | vi | Reparaciones y mantenimientos, incluyendo aquellos | | |
| 34 | | | municipios que brindan servicios de mantenimiento | | |
| 35 | | | mediante convenios | 11,407,000 | |
| 36 | | E. | Gastos de transportación | | 25,456,000 |
| 37 | | i | Gastos de transportación escolar, incluyendo aquellos | | |
| 38 | | | municipios que brindan servicios de transportación | | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | mediante convenios | 24,861,000 | |
| 2 | ii | Otros gastos de transportación | 595,000 | |
| 3 | F. | Servicios profesionales | | 52,015,000 |
| 4 | i | Servicios profesionales de tecnología de la información (IT) | 4,077,000 | |
| 5 | ii | Servicios legales | 211,000 | |
| 6 | iii | Servicios profesionales de finanzas y contabilidad | 40,000 | |
| 7 | iv | Servicios profesionales de ingeniería y arquitectura | 350,000 | |
| 8 | v | Terapias y servicios relacionados estudiantiles | 34,537,000 | |
| 9 | vi | Prueba gratuita de College Board para ingresar a las universidades | 2,500,000 | |
| 10 | vii | Exámenes de estudiantes (META-PR, PIENSE, SAT, PNA, | | |
| 11 | | PCMAS, otros) | 8,800,000 | |
| 12 | viii | Programa de Adiestramiento de Maestros de inglés | 1,500,000 | |
| 13 | G. | Otros gastos de funcionamiento | | 9,343,000 |
| 14 | H. | Materiales y suministros | | 14,367,000 |
| 15 | I. | Compra de equipo | | 1,270,000 |
| 16 | J. | Anuncios y pautas en medios | | 94,000 |
| 17 | K. | Asignación pareo de fondos federales | | 1,549,000 |
| 18 | L. | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 29,029,000 |
| 19 | i | Equipo de asistencia tecnológica para estudiantes de educación especial | 4,000,000 | |
| 20 | ii | Gastos relacionado al decreto de educación especial | 2,801,000 | |
| 21 | iii | Otros donativos, subsidios y distribuciones | 228,000 | |
| 22 | iv | Terapias a estudiantes y servicios relacionados | 22,000,000 | |
| 23 | M. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 5,970,000 |
| 24 | i | Becas estudiantiles | 5,925,000 | |
| 25 | ii | Otros incentivos y subsidios dirigidos al bienestar de la ciudadanía | 45,000 | |
| 26 | N. | Aportaciones a entidades no gubernamentales | | 33,697,000 |
| 27 | i | Programa Alianza para la Educación Alternativa | 12,000,000 | |
| 28 | ii | Gastos de funcionamiento Colegio San Gabriel Inc., | | |
| 29 | | especializado en la atención de niños con problemas de audición | 450,000 | |
| 30 | iii | Costos asociados con el Programa de Escuelas de la | | |
| 31 | | Comunidad para el Instituto Nueva Escuela (Montessori) | 7,000,000 | |
| 32 | iv | Proyecto C. A. S. A. | 7,508,000 | |
| 33 | v | Otras aportaciones a entidades no gubernamentales | 469,000 | |
| 34 | vi | Para la Alianza de Escuelas Públicas con Escuelas Chárter | 6,270,000 | |
| 35 | | **Total Departamento de Educación** | | **2,473,840,000** |
| 36 | | | | |
| 37 | **8.1** | **Programa de Servicios Educativos Integrales para Estudiantes de Educación** | | |
| 38 | | **Especial en el Departamento de Educación** | | |

HTA_CONF 00015758

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | A. | Nómina y costos relacionados | | 271,394,000 |
| 2 | | i | Sueldos para Puestos de Confianza | 137,000 | |
| 3 | | ii | Horas extra | - | |
| 4 | | iii | Bono de Navidad | - | |
| 5 | | iv | Aportación patronal al seguro médico | 9,625,000 | |
| 6 | | v | Otros beneficios del empleado | 15,111,000 | |
| 7 | | vi | Jubilación anticipada y programa de transición voluntaria | - | |
| 8 | | vii | Otros gastos de nómina | - | |
| 9 | | viii | Salarios para personal central administrativo | 891,000 | |
| 10 | | ix | Salarios para personal regional administrativo | 247,000 | |
| 11 | | x | Salarios para personal regional de apoyo escolar | 10,977,000 | |
| 12 | | xi | Salarios para personal escolar | 182,713,000 | |
| 13 | | xii | Salarios de psicólogos escolares | 51,693,000 | |
| 14 | | B. | Servicios comprados | | 165,000 |
| 15 | | i | Reparaciones y mantenimientos | 124,000 | |
| 16 | | ii | Otros servicios comprados | 41,000 | |
| 17 | | C. | Gastos de transportación | | 23,494,000 |
| 18 | | i | Gastos de transportación escolar, incluyendo aquellos | | |
| 19 | | | municipios que brindan servicios de transportación | | |
| 20 | | | mediante convenios | 23,270,000 | |
| 21 | | ii | Otros gastos de transportación | 224,000 | |
| 22 | | D. | Servicios profesionales | | 34,537,000 |
| 23 | | i | Terapias y servicios relacionados estudiantiles | 34,537,000 | |
| 24 | | E. | Otros gastos de funcionamiento | | 6,303,000 |
| 25 | | F. | Materiales y suministros | | 79,000 |
| 26 | | G. | Compra de equipo | | 199,000 |
| 27 | | H. | Anuncios y pautas en medios | | 77,000 |
| 28 | | I. | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 6,801,000 |
| 29 | | i | Equipo de asistencia tecnológica para estudiantes de educación especial | 4,000,000 | |
| 30 | | ii | Gastos relacionados al decreto de educación especial | 2,801,000 | |
| 31 | | J. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 1,010,000 |
| 32 | | i | Becas estudiantiles | 1,000,000 | |
| 33 | | ii | Otros incentivos y subsidios dirigidos al bienestar de la ciudadanía | 10,000 | |
| 34 | | K. | Aportaciones a entidades no gubernamentales | | 450,000 |
| 35 | | i | Gastos de funcionamiento Colegio San Gabriel Inc., | | |
| 36 | | | especializado en la atención de niños con problemas de audición | 450,000 | |
| 37 | | | **Total Programa de Servicios Educativos Integrales para Estudiantes de** | | |
| 38 | | | **Educación Especial en el Departamento de Educación** | | **344,509,000** |

FONDO GENERAL

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | 8.2 | **Programa de Remedio Provisional incluido en el** | | | |
| 3 | | **Departamento de Educación** | | | |
| 4 | | A. | Nómina y costos relacionados | | 547,000 |
| 5 | | i | Salarios | - | |
| 6 | | ii | Sueldos para Puestos de Confianza | 55,000 | |
| 7 | | iii | Horas extra | - | |
| 8 | | iv | Bono de Navidad | - | |
| 9 | | v | Aportación patronal al seguro médico | 30,000 | |
| 10 | | vi | Otros beneficios del empleado | 60,000 | |
| 11 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 12 | | viii | Otros gastos de nómina | 6,000 | |
| 13 | | ix | Salarios para personal central administrativo | 396,000 | |
| 14 | | B. | Servicios comprados | | 1,000 |
| 15 | | C. | Servicios profesionales | | 154,000 |
| 16 | | i | Servicios profesionales de tecnología de la información (IT) | 154,000 | |
| 17 | | D. | Materiales y suministros | | 6,000 |
| 18 | | E. | Compra de equipo | | 1,000 |
| 19 | | F. | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 22,000,000 |
| 20 | - | i | Terapias y servicios relacionados estudiantiles | 22,000,000 | |
| 21 | | **Total Programa de Remedio Provisional incluido en el** | | | |
| 22 | | **Departamento de Educación** | | | **22,709,000** |
| 23 | | | | | |
| 24 | 8.3 | **Otros Programas incluidos en el Departamento de Educación** | | | |
| 25 | | A. | Nómina y costos relacionados | | 751,923,000 |
| 26 | | i | Sueldos para Puestos de Confianza | 5,756,000 | |
| 27 | | ii | Horas extra | - | |
| 28 | | iii | Bono de Navidad | - | |
| 29 | | iv | Aportación patronal al seguro médico | 34,086,000 | |
| 30 | | v | Otros beneficios del empleado | 61,938,000 | |
| 31 | | vi | Jubilación anticipada y programa de transición voluntaria | 2,958,000 | |
| 32 | | vii | Otros gastos de nómina | 1,338,000 | |
| 33 | | viii | Salarios para personal central administrativo | 11,648,000 | |
| 34 | | ix | Salarios para personal regional administrativo | 10,534,000 | |
| 35 | | x | Salarios para personal regional de apoyo escolar | 13,630,000 | |
| 36 | | xi | Salarios para personal escolar | 560,085,000 | |
| 37 | | xii | Inversión de Salud para enfermeras escolares | 17,750,000 | |
| 38 | | xiii | Seguro Social para Maestros | 32,200,000 | |

HTA_CONF 00015760

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | B. | | Pagos al "Paygo" | | 1,093,966,000 |
| 2 | C. | | Instalaciones y pagos por servicios públicos | | 129,896,000 |
| 3 | | i | Pagos a AEE | 31,065,000 | |
| 4 | | ii | Pagos a AAA | 21,854,000 | |
| 5 | | iii | Pagos a AEP | 76,337,000 | |
| 6 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 151,000 | |
| 7 | | v | Para el pago de combustible y lubricantes a ASG | 489,000 | |
| 8 | D. | | Servicios comprados | | 53,158,000 |
| 9 | | i | Pagos a PRIMAS | 7,533,000 | |
| 10 | | ii | Arrendamientos (excluyendo AEP) | 8,631,000 | |
| 11 | | iii | Reparaciones y mantenimientos | 672,000 | |
| 12 | | iv | Otros servicios comprados | 6,693,000 | |
| 13 | | v | Mantenimiento y monitoreo de cámaras de seguridad | 18,222,000 | |
| 14 | | vi | Reparaciones y mantenimientos, incluyendo aquellos | | |
| 15 | | | municipios que brindan servicios de mantenimiento | | |
| 16 | | | mediante convenios | 11,407,000 | |
| 17 | E. | | Gastos de transportación | | 1,962,000 |
| 18 | | i | Otros gastos de transportación | 371,000 | |
| 19 | | ii | Gastos de transportación escolar, incluyendo aquellos | | |
| 20 | | | municipios que brindan servicios de transportación | | |
| 21 | | | mediante convenios | 1,591,000 | |
| 22 | F. | | Servicios profesionales | | 17,324,000 |
| 23 | | i | Servicios profesionales de tecnología de la información (IT) | 3,923,000 | |
| 24 | | ii | Servicios legales | 211,000 | |
| 25 | | iii | Servicios profesionales de finanzas y contabilidad | 40,000 | |
| 26 | | iv | Servicios profesionales de ingeniería y arquitectura | 350,000 | |
| 27 | | v | Prueba gratuita de College Board para ingresar a las universidades | 2,500,000 | |
| 28 | | vi | Exámenes de estudiantes (META-PR, PIENSE, SAT, PNA, | | |
| 29 | | | PCMAS, otros) | 8,800,000 | |
| 30 | | vii | Programa de Adiestramiento de Maestros de inglés | 1,500,000 | |
| 31 | G. | | Otros gastos de funcionamiento | | 3,040,000 |
| 32 | H. | | Materiales y suministros | | 14,282,000 |
| 33 | I. | | Compra de equipo | | 1,070,000 |
| 34 | J. | | Anuncios y pautas en medios | | 17,000 |
| 35 | K. | | Asignación pareo de fondos federales | | 1,549,000 |
| 36 | L. | | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 228,000 |
| 37 | M. | | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 4,960,000 |
| 38 | | i | Becas estudiantiles | 4,925,000 | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | ii | Otros incentivos y subsidios dirigidos al bienestar de la ciudadanía | 35,000 | |
| 2 | | N. | Aportaciones a entidades no gubernamentales | | 33,247,000 |
| 3 | | i | Programa Alianza para la Educación Alternativa | 12,000,000 | |
| 4 | | ii | Costos asociados con el Programa de Escuelas de la | | |
| 5 | | | Comunidad para el Instituto Nueva Escuela (Montessori) | 7,000,000 | |
| 6 | | iii | Proyecto C. A. S. A. | 7,508,000 | |
| 7 | | iv | Otras aportaciones a entidades no gubernamentales | 469,000 | |
| 8 | | v | Para la Alianza de Escuelas Públicas con Escuelas Chárter | 6,270,000 | |
| 9 | | | **Total Otros Programas incluidos en el Departamento de Educación** | | **2,106,622,000** |
| 10 | | | **Subtotal de Educación** | | **2,473,840,000** |
| 11 | | | | | |
| 12 | IV | | **Universidad de Puerto Rico** | | |
| 13 | | 9. | **Universidad de Puerto Rico** | | |
| 14 | | A. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 551,614,000 |
| 15 | | i | Para sufragar gastos de funcionamiento de la Universidad de Puerto Rico | 441,206,000 | |
| 16 | | ii | Para gastos de funcionamiento del Centro Ponceño de Autismo, | | |
| 17 | | | Inc. RC 17-2013 | 87,000 | |
| 18 | | iii | Para gastos de funcionamiento del Programa de Asistencia Tecnológica | | |
| 19 | | | de Puerto Rico, según lo dispuesto en la Ley 264-2000 | 855,000 | |
| 20 | | iv | Para la distribución de becas y ayudas educativas a estudiantes que | | |
| 21 | | | cualifiquen, según la Ley 170-2002, según enmendada | 9,501,000 | |
| 22 | | v | Para el Departamento de Cirugía y/o Centro de Trauma del Recinto de | | |
| 23 | | | Ciencias Médicas, según Ley 105-2013 | 2,500,000 | |
| 24 | | vi | Para conceder becas a estudiantes de medicina, odontología y medicina | | |
| 25 | | | veterinaria, según lo dispuesto en la Ley 17-1948, según enmendada | 500,000 | |
| 26 | | vii | Para realizar estudios de los tejidos cerebrales de las personas fallecidas | | |
| 27 | | | diagnosticadas con Alzheimer, según lo dispuesto en la Ley 237-1999 | 50,000 | |
| 28 | | viii | Para gastos de funcionamiento de los Centros de Servicios Integrados a | | |
| 29 | | | menores víctimas de agresión sexual, según lo dispuesto en la Ley 158-2013 | 1,264,000 | |
| 30 | | ix | Para gastos de funcionamiento del Centro de Estudios Avanzados | | |
| 31 | | | para el Personal de Emergencias Médicas del Sector Público, | | |
| 32 | | | según Ley 235-2004 | 500,000 | |
| 33 | | x | Para servicios a pacientes indigentes en el Recinto de Ciencias Médicas | 1,719,000 | |
| 34 | | xi | Para sufragar los gastos de salario a residentes e internos del Recinto | | |
| 35 | | | de Ciencias Médicas, según lo dispuesto en la Ley 299-2003, según | | |
| 36 | | | enmendada. En caso de que exista una interrupción de servicios en UPR, | | |
| 37 | | | dichos fondos serán transferidos al Departamento de Salud | 20,900,000 | |
| 38 | | xii | Entrenamientos y servicios técnicos, según la aprobación de | | |

HTA_CONF 00015762

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | la Junta de Supervisión | 10,000,000 | |
| 2 | | xiii | Departamento de Educación adiestramientos para maestros | | |
| 3 | | | y directores | 10,021,000 | |
| 4 | | xiv | Para gastos de funcionamiento de 24 horas de la Red Sísmica de | | |
| 5 | | | Puerto Rico y la Red de Movimiento Fuerte, según lo dispuesto en | | |
| 6 | | | la Ley 106-2002 | 1,662,000 | |
| 7 | | xv | Fondos de dotación de la UPR | 50,789,000 | |
| 8 | | xvi | Para sufragar gastos de funcionamiento del Programa para la Prevención | | |
| 9 | | | y Vigilancia de Emergencias Médicas de Niños, según lo dispuesto en | | |
| 10 | | | la Ley 259-2000 | 60,000 | |
| 11 | | | **Total Universidad de Puerto Rico** | | **551,614,000** |
| 12 | | | **Subtotal de Universidad de Puerto Rico** | | **551,614,000** |
| 13 | | | | | |
| 14 | V | | **Tribunal y Asamblea Legislativa** | | |
| 15 | | 10. | **Tribunal General de Justicia** | | |
| 16 | | A. | Nómina y costos relacionados | | 202,231,000 |
| 17 | | i | Salarios | 195,946,000 | |
| 18 | | ii | Sueldos para Puestos de Confianza | - | |
| 19 | | iii | Horas extra | 95,000 | |
| 20 | | iv | Bono de Navidad | - | |
| 21 | | v | Aportación patronal al seguro médico | 4,133,000 | |
| 22 | | vi | Otros beneficios del empleado | 1,312,000 | |
| 23 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 24 | | viii | Otros gastos de nómina | 745,000 | |
| 25 | | B. | Pagos al "Paygo" | | 71,735,000 |
| 26 | | C. | Instalaciones y pagos por servicios públicos | | 21,626,000 |
| 27 | | i | Pagos a AEE | 8,116,000 | |
| 28 | | ii | Pagos a AAA | 1,481,000 | |
| 29 | | iii | Pagos a AEP | 11,803,000 | |
| 30 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 226,000 | |
| 31 | | D. | Servicios comprados | | 39,341,000 |
| 32 | | i | Pagos a PRIMAS | 654,000 | |
| 33 | | ii | Arrendamientos (excluyendo AEP) | 29,094,000 | |
| 34 | | iii | Reparaciones y mantenimientos | 2,268,000 | |
| 35 | | iv | Otros servicios comprados | 7,325,000 | |
| 36 | | E. | Gastos de transportación | | 404,000 |
| 37 | | F. | Servicios profesionales | | 8,771,000 |
| 38 | | i | Servicios profesionales de tecnología de la información (IT) | 6,200,000 | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | ii | Servicios legales | 520,000 | |
| 2 | | iii | Servicios profesionales de finanzas y contabilidad | 17,000 | |
| 3 | | iv | Otros servicios profesionales | 2,034,000 | |
| 4 | G. | | Otros gastos de funcionamiento | | 1,074,000 |
| 5 | H. | | Inversión en mejoras permanentes | | 17,700,000 |
| 6 | | i | Hardware / software | 6,869,000 | |
| 7 | | ii | Construcción / infraestructura | 10,831,000 | |
| 8 | I. | | Materiales y suministros | | 1,802,000 |
| 9 | J. | | Compra de equipo | | 2,518,000 |
| 10 | K. | | Anuncios y pautas en medios | | 21,000 |
| 11 | | | **Total Tribunal General de Justicia** | | **367,223,000** |
| 12 | | | | | |
| 13 | 11. | | **Asamblea Legislativa** | | |
| 14 | A. | | Pagos al "Paygo" | | 8,801,000 |
| 15 | B. | | Instalaciones y pagos por servicios públicos | | 3,218,000 |
| 16 | | i | Pagos de la Superintendencia del Capitolio a la AEP | 28,000 | |
| 17 | | ii | Pagos de la Superintendencia del Capitolio a la AEE | 2,672,000 | |
| 18 | | iii | Superintendencia del Capitolio pagos a PREPA del Senado | 19,000 | |
| 19 | | iv | Superintendencia del Capitolio pagos a PREPA de la | | |
| 20 | | | Cámara de Representantes | 23,000 | |
| 21 | | v | Pagos a PRASA de la Superintendencia del Capitolio | 470,000 | |
| 22 | | vi | Superintendencia del Capitolio pagos de PRASA del Senado | 4,000 | |
| 23 | | vii | Superintendencia del Capitolio pagos de PRASA de la | | |
| 24 | | | Cámara de Representantes | 2,000 | |
| 25 | C. | | Inversión en mejoras permanentes | | 15,683,000 |
| 26 | | i | Superintendencia del Capitolio pagos para mejoras permanentes y | | |
| 27 | | | equipo del Distrito Capitolino | 15,683,000 | |
| 28 | D. | | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 20,000,000 |
| 29 | E. | | Asignaciones englobadas | | 85,343,000 |
| 30 | | i | Cámara de Representantes | 34,818,000 | |
| 31 | | ii | Senado del Estado Libre Asociado de Puerto Rico | 26,998,000 | |
| 32 | | iii | Para gastos operacionales de la Superintendencia del Capitolio | 8,000,000 | |
| 33 | | iv | Para gastos de funcionamiento y sistemas de información | | |
| 34 | | | de la Oficina de Servicios Legislativos | 6,469,000 | |
| 35 | | v | Para la creación de una Oficina de Presupuesto Congresional dentro | | |
| 36 | | | de la Asamblea Legislativa | 3,000,000 | |
| 37 | | vi | Superintendencia del Capitolio pagos para seguros del | | |
| 38 | | | Distrito Capitolino | 1,700,000 | |

**FONDO GENERAL**

| | | | |
|---|---|---|---|
| 1 | vii | Para sufragar gastos de funcionamiento de la Comisión | |
| 2 | | de Impacto Comunitario | 1,316,000 |
| 3 | viii | Superintendencia del Capitolio pagos para mejoras, trabajo y | |
| 4 | | mantenimiento de la Cámara de Representantes | 1,000,000 |
| 5 | ix | Oficina de Servicios Legislativos para sufragar la membresía del | |
| 6 | | National Conference of State Legislatures | 200,000 |
| 7 | x | Para el programa de becas a estudiantes universitarios de | |
| 8 | | comunicaciones, según dispuesto en la Ley 5-2016 | 360,000 |
| 9 | xi | Oficina de Servicios Legislativos para gastos de funcionamiento del | |
| 10 | | Programa Córdova de Internados Congresionales, según dispuesto en | |
| 11 | | R 554-1998 | 475,000 |
| 12 | xii | Para gastos de funcionamiento de la Comisión Conjunta para las | |
| 13 | | Alianzas Público-Privadas de la Asamblea Legislativa, según dispuesto | |
| 14 | | en la Ley 29-2009, según enmendada; y para gastos de funcionamiento | |
| 15 | | de la Comisión Conjunta sobre Informes Especiales del Contralor | 210,000 |
| 16 | xiii | Oficina de Servicios Legislativos para sufragar los gastos y | |
| 17 | | actualización del Sistema de votación electrónica y manejo de sesiones | |
| 18 | | y calendarios de la Asamblea Legislativa | 225,000 |
| 19 | xiv | Oficina de Servicios Legislativos para gastos de funcionamiento del | |
| 20 | | Programa Internados Legislativos Ramos Comas | 150,000 |
| 21 | xv | Oficina de Servicios Legislativos para gastos de funcionamiento del | |
| 22 | | Programa Pilar Barbosa de Internados en Educación, según lo dispuesto | |
| 23 | | en la Ley 53-1997 | 85,000 |
| 24 | xvi | Oficina de Servicios Legislativos para sufragar la membresía del | |
| 25 | | Concilio de Gobiernos Estatales | 160,000 |
| 26 | xvii | Oficina de Servicios Legislativos para cubrir la membresía del Caucus | |
| 27 | | Nacional Hispano de Legisladores Estatales (NHCSL) | 100,000 |
| 28 | xviii | Para gastos de la Comisión Conjunta para la revisión continua | |
| 29 | | del Código Penal y la Reforma de Leyes Penales | 67,000 |
| 30 | xix | Para becas para estudios graduados en disciplinas relacionadas con | |
| 31 | | la protección y conservación del medioambiente, según | |
| 32 | | lo dispuesto en la Ley 157-2007 | 5,000 |
| 33 | xx | Para becas para estudios graduados con especialidad en | |
| 34 | | educación especial para maestros certificados por el Departamento | |
| 35 | | de Educación | 5,000 |
| 36 | | **Total Asamblea Legislativa** | **133,045,000** |
| 37 | | **Subtotal de Tribunal y Asamblea Legislativa** | **500,268,000** |
| 38 | | | |

HTA_CONF 00015765

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | VI | **Familias y Niños** | | | |
| 2 | | **12.  Administración de Familias y Niños** | | | |
| 3 | | A. | Nómina y costos relacionados | | 52,005,000 |
| 4 | | | i | Salarios | 43,475,000 | |
| 5 | | | ii | Sueldos para Puestos de Confianza | 883,000 | |
| 6 | | | iii | Horas extra | - | |
| 7 | | | iv | Bono de Navidad | - | |
| 8 | | | v | Aportación patronal al seguro médico | 2,647,000 | |
| 9 | | | vi | Otros beneficios del empleado | 4,540,000 | |
| 10 | | | vii | Jubilación anticipada y programa de transición voluntaria | 460,000 | |
| 11 | | | viii | Otros gastos de nómina | - | |
| 12 | | B. | Pagos al "Paygo" | | 15,722,000 |
| 13 | | C. | Instalaciones y pagos por servicios públicos | | 892,000 |
| 14 | | | i | Pagos a AAA | 18,000 | |
| 15 | | | ii | Pagos a AEP | 39,000 | |
| 16 | | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 206,000 | |
| 17 | | | iv | Para el pago de combustible y lubricantes a ASG | 629,000 | |
| 18 | | D. | Servicios comprados | | 13,199,000 |
| 19 | | | i | Pagos a PRIMAS | 202,000 | |
| 20 | | | ii | Arrendamientos (excluyendo AEP) | 563,000 | |
| 21 | | | iii | Reparaciones y mantenimientos | 300,000 | |
| 22 | | | iv | Otros servicios comprados | 134,000 | |
| 23 | | | v | Para los servicios de Ama de Llaves, Inc. según lo acordado en el contrato | 12,000,000 | |
| 24 | | E. | Gastos de transportación | | 1,511,000 |
| 25 | | F. | Servicios profesionales | | 900,000 |
| 26 | | | i | Servicios legales | 900,000 | |
| 27 | | G. | Otros gastos de funcionamiento | | 5,221,000 |
| 28 | | | i | Otros gastos de funcionamiento | 63,000 | |
| 29 | | | ii | Pago al Secretariado por servicios compartidos | 5,158,000 | |
| 30 | | H. | Materiales y suministros | | 732,000 |
| 31 | | I. | Compra de equipo | | 44,000 |
| 32 | | J. | Anuncios y pautas en medios | | 16,000 |
| 33 | | K. | Asignación pareo de fondos federales | | 3,595,000 |
| 34 | | L. | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 83,133,000 |
| 35 | | | i | Apoyar a los centros residenciales para menores | 31,783,000 | |
| 36 | | | ii | Servicios Sociales a Personas de Edad Avanzada y Adultos | | |
| 37 | | | | con Impedimentos | 1,000,000 | |
| 38 | | | iii | Para los Centros de Servicios Integrados a Víctimas Menores | | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | | de Agresión Sexual | 350,000 | |
| 2 | | iv | Para proveer vivienda para adultos desplazados por desastres naturales u | | |
| 3 | | | otras circunstancias | 50,000,000 | |
| 4 | | | **Total Administración de Familias y Niños** | | **176,970,000** |
| 5 | | | | | |
| 6 | 13. | **Administración de Desarrollo Socioeconómico de la Familia** | | | |
| 7 | A. | | Nómina y costos relacionados | | 28,319,000 |
| 8 | | i | Salarios | 23,514,000 | |
| 9 | | ii | Sueldos para Puestos de Confianza | 286,000 | |
| 10 | | iii | Horas extra | 7,000 | |
| 11 | | iv | Bono de Navidad | - | |
| 12 | | v | Aportación patronal al seguro médico | 1,552,000 | |
| 13 | | vi | Otros beneficios del empleado | 2,722,000 | |
| 14 | | vii | Jubilación anticipada y programa de transición voluntaria | 238,000 | |
| 15 | | viii | Otros gastos de nómina | - | |
| 16 | B. | | Pagos al "Paygo" | | 35,115,000 |
| 17 | C. | | Instalaciones y pagos por servicios públicos | | 423,000 |
| 18 | | i | Pagos a AAA | 17,000 | |
| 19 | | ii | Otros gastos de instalaciones y pagos por servicios públicos | 367,000 | |
| 20 | | iii | Para el pago de combustible y lubricantes a ASG | 39,000 | |
| 21 | D. | | Servicios comprados | | 1,536,000 |
| 22 | | i | Arrendamientos (excluyendo AEP) | 956,000 | |
| 23 | | ii | Reparaciones y mantenimientos | 102,000 | |
| 24 | | iii | Otros servicios comprados | 478,000 | |
| 25 | E. | | Gastos de transportación | | 223,000 |
| 26 | F. | | Servicios profesionales | | 6,208,000 |
| 27 | | i | Servicios profesionales de tecnología de la información (IT) | 5,576,000 | |
| 28 | | ii | Servicios legales | 125,000 | |
| 29 | | iii | Servicios profesionales médicos | 48,000 | |
| 30 | | iv | Otros servicios profesionales | 459,000 | |
| 31 | G. | | Otros gastos de funcionamiento | | 4,794,000 |
| 32 | | i | Otros gastos de funcionamiento | 744,000 | |
| 33 | | ii | Pago al Secretariado por servicios compartidos | 4,050,000 | |
| 34 | H. | | Materiales y suministros | | 155,000 |
| 35 | I. | | Compra de equipo | | 30,000 |
| 36 | J. | | Anuncios y pautas en medios | | 415,000 |
| 37 | K. | | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 11,800,000 |
| 38 | | i | Rehabilitación Económica y Social de las Familias (PRES) | 200,000 | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | ii | Ayuda Temporal para Familias Necesitadas (TANF) | 11,600,000 |
| 2 | L. | | Asignaciones englobadas | | 2,000,000 |
| 3 | | i | Para la implementación del requisito de Trabajo para los participantes | |
| 4 | | | del PAN | 2,000,000 |
| 5 | | | **Total Administración de Desarrollo Socioeconómico de la Familia** | | **91,018,000** |
| 6 | | | | |
| 7 | 14. | Secretariado del Departamento de la Familia | |
| 8 | A. | | Nómina y costos relacionados | | 13,130,000 |
| 9 | | i | Salarios | 9,197,000 |
| 10 | | ii | Sueldos para Puestos de Confianza | 1,465,000 |
| 11 | | iii | Horas extra | - |
| 12 | | iv | Bono de Navidad | - |
| 13 | | v | Aportación patronal al seguro médico | 528,000 |
| 14 | | vi | Otros beneficios del empleado | 1,128,000 |
| 15 | | vii | Jubilación anticipada y programa de transición voluntaria | 812,000 |
| 16 | | viii | Otros gastos de nómina | - |
| 17 | B. | | Pagos al "Paygo" | | 18,676,000 |
| 18 | C. | | Instalaciones y pagos por servicios públicos | | 9,865,000 |
| 19 | | i | Pagos a AEE | 3,043,000 |
| 20 | | ii | Pagos a AAA | 494,000 |
| 21 | | iii | Pagos a AEP | 6,288,000 |
| 22 | | iv | Para el pago de combustible y lubricantes a ASG | 40,000 |
| 23 | D. | | Servicios comprados | | 1,974,000 |
| 24 | | i | Pagos a PRIMAS | 259,000 |
| 25 | | ii | Arrendamientos (excluyendo AEP) | 1,715,000 |
| 26 | E. | | Gastos de transportación | | 100,000 |
| 27 | F. | | Servicios profesionales | | 507,000 |
| 28 | | i | Para redes de apoyo familiar y convivencia comunitaria | 507,000 |
| 29 | G. | | Otros gastos de funcionamiento | | 248,000 |
| 30 | | i | Para redes de apoyo familiar y convivencia comunitaria | 150,000 |
| 31 | | ii | Otros gastos de funcionamiento | 98,000 |
| 32 | H. | | Materiales y suministros | | 45,000 |
| 33 | I. | | Compra de equipo | | 35,000 |
| 34 | J. | | Aportaciones a entidades no gubernamentales | | 1,334,000 |
| 35 | | i | Contribuciones a Ama de Llaves, Inc. | 990,000 |
| 36 | | ii | Gastos relacionados a la Comisión para la Prevención del | |
| 37 | | | Suicidio, según lo dispuesto en la Ley 227-1999 | 30,000 |
| 38 | | iii | Consejo Especial para atender la desigualdad social en Puerto Rico | 12,000 |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | iv | Ayudas a víctimas de desastres naturales y otras labores | |
| 2 | | | humanitarias y gastos de funcionamiento de la Cruz Roja Americana | |
| 3 | | | Capítulo de Puerto Rico, según lo dispuesto en la Ley 59-2006, | |
| 4 | | | según enmendada | 243,000 |
| 5 | | v | Gastos de funcionamiento del Centro Geriátrico San Rafael Inc., | |
| 6 | | | de Arecibo, según lo dispuesto en la RC 1332-2004 | 59,000 |
| 7 | | **Total Secretariado del Departamento de la Familia** | | **45,914,000** |
| 8 | | | | |
| 9 | 15. | **Administración para el Sustento de Menores** | | |
| 10 | A. | Nómina y costos relacionados | | 5,735,000 |
| 11 | | i | Salarios | 4,427,000 |
| 12 | | ii | Sueldos para Puestos de Confianza | 369,000 |
| 13 | | iii | Horas extra | - |
| 14 | | iv | Bono de Navidad | - |
| 15 | | v | Aportación patronal al seguro médico | 230,000 |
| 16 | | vi | Otros beneficios del empleado | 522,000 |
| 17 | | vii | Jubilación anticipada y programa de transición voluntaria | 187,000 |
| 18 | | viii | Otros gastos de nómina | - |
| 19 | B. | Pagos al "Paygo" | | 2,824,000 |
| 20 | C. | Instalaciones y pagos por servicios públicos | | 148,000 |
| 21 | | i | Pagos a AEP | 24,000 |
| 22 | | ii | Otros gastos de instalaciones y pagos por servicios públicos | 114,000 |
| 23 | | iii | Para el pago de combustible y lubricantes a ASG | 10,000 |
| 24 | D. | Servicios comprados | | 1,987,000 |
| 25 | | i | Pagos a PRIMAS | 29,000 |
| 26 | | ii | Arrendamientos (excluyendo AEP) | 580,000 |
| 27 | | iii | Reparaciones y mantenimientos | 21,000 |
| 28 | | iv | Otros servicios comprados | 1,357,000 |
| 29 | E. | Gastos de transportación | | 9,000 |
| 30 | F. | Servicios profesionales | | 161,000 |
| 31 | | i | Servicios legales | 83,000 |
| 32 | | ii | Servicios profesionales laborales y de recursos humanos | 56,000 |
| 33 | | iii | Servicios profesionales de finanzas y contabilidad | 21,000 |
| 34 | | iv | Otros servicios profesionales | 1,000 |
| 35 | G. | Otros gastos de funcionamiento | | 124,000 |
| 36 | | i | Otros gastos de funcionamiento | 24,000 |
| 37 | | ii | Pago al Secretariado por servicios compartidos | 100,000 |
| 38 | H. | Inversión en mejoras permanentes | | 947,000 |

HTA_CONF 00015769

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Mejoras a los sistemas de información | 947,000 | |
| 2 | | I. | Materiales y suministros | | 16,000 |
| 3 | | J. | Compra de equipo | | 9,000 |
| 4 | | K. | Anuncios y pautas en medios | | 20,000 |
| 5 | | L. | Asignación pareo de fondos federales | | 2,009,000 |
| 6 | | i | Para plataforma informática PRACSES | 2,009,000 | |
| 7 | | M. | Asignaciones englobadas | | 2,500,000 |
| 8 | | i | Para los pagos relacionados al "Federal Deficit Reduction Act of 2005" | 2,500,000 | |
| 9 | | | **Total Administración para el Sustento de Menores** | | **16,489,000** |
| 10 | | | | | |
| 11 | 16. | | **Administración para el Cuidado y Desarrollo Integral de la Niñez** | | |
| 12 | | A. | Nómina y costos relacionados | | 2,086,000 |
| 13 | | i | Salarios | 746,000 | |
| 14 | | ii | Sueldos para Puestos de Confianza | 714,000 | |
| 15 | | iii | Horas extra | - | |
| 16 | | iv | Bono de Navidad | - | |
| 17 | | v | Aportación patronal al seguro médico | 79,000 | |
| 18 | | vi | Otros beneficios del empleado | 377,000 | |
| 19 | | vii | Jubilación anticipada y programa de transición voluntaria | 170,000 | |
| 20 | | viii | Otros gastos de nómina | - | |
| 21 | | B. | Pagos al "Paygo" | | 3,188,000 |
| 22 | | C. | Instalaciones y pagos por servicios públicos | | 606,000 |
| 23 | | i | Pagos a AEE | 254,000 | |
| 24 | | ii | Pagos a AAA | 71,000 | |
| 25 | | iii | Pagos a AEP | 248,000 | |
| 26 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 33,000 | |
| 27 | | D. | Servicios comprados | | 9,000 |
| 28 | | E. | Otros gastos de funcionamiento | | 41,000 |
| 29 | | i | Otros gastos de funcionamiento | 5,000 | |
| 30 | | ii | Pago al Secretariado por servicios compartidos | 36,000 | |
| 31 | | F. | Asignación pareo de fondos federales | | 1,052,000 |
| 32 | | G. | Asignaciones englobadas | | 225,000 |
| 33 | | | **Total Administración para el Cuidado y Desarrollo Integral de la Niñez** | | **7,207,000** |
| 34 | | | **Subtotal de Familias y Niños** | | **337,598,000** |
| 35 | | | | | |
| 36 | VII | | **Asignaciones bajo Custodias** | | |
| 37 | 17. | | **Asignaciones bajo la Custodia de Hacienda** | | |
| 38 | | A. | Nómina y costos relacionados | | 18,507,000 |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | i | Otros gastos de nómina | - |
| 2 | | ii | Para el pago del Bono Upside de AFSCME de conformidad con el | |
| 3 | | | Anejo G-19 del Plan de Ajuste | 18,312,000 |
| 4 | | iii | Beneficios de Jubilación Anticipada para ex-empleados de la | |
| 5 | | | Corporación de Puerto Rico para la Difusión Pública | 195,000 |
| 6 | B. | | Pagos al "Paygo" | | 33,634,000 |
| 7 | | i | Pagos al "Paygo" para beneficiarios de entidades disueltas del Estado | |
| 8 | | | Libre Asociado | 33,634,000 |
| 9 | C. | | Servicios comprados | | 1,635,000 |
| 10 | | i | Para el pago de seguro contra inundación para destinatarios de | |
| 11 | | | asistencia federal para desastres | 1,635,000 |
| 12 | D. | | Servicios profesionales | | 126,154,000 |
| 13 | | i | Honorarios profesionales del Título III | 126,154,000 |
| 14 | E. | | Otros gastos de funcionamiento | | 264,000 |
| 15 | | i | Otros gastos de IVU | 264,000 |
| 16 | F. | | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 1,073,000 |
| 17 | | i | Para la operación y mantenimiento de catastro de Puerto Rico, | |
| 18 | | | mantenido por el Centro Municipal de Recaudación de Ingresos, | |
| 19 | | | según lo dispuesto en la Ley 184-2014 | 1,066,000 |
| 20 | | ii | Para el pago de la pensión vitalicia a Wilfredo Benítez según | |
| 21 | | | dispuesto en la RC 726-1995 | 7,000 |
| 22 | G. | | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 380,824,000 |
| 23 | | i | Transferencia a la Autoridad de Carreteras y Transportación para | |
| 24 | | | gastos operaciones de carreteras sin peajes y activos de tránsito | 178,777,000 |
| 25 | | ii | Transferencia a la Autoridad de Carreteras y Transportación para | |
| 26 | | | mejoras permanentes de carreteras sin peajes y activos de tránsito | 53,761,000 |
| 27 | | iii | Para el Fondo de Desarrollo Municipal de cada municipio, según | |
| 28 | | | lo dispone la Ley 18-2014, por distribuirse conforme a la Ley 1-2011 | 57,794,000 |
| 29 | | iv | Para el Fondo de Mejoras Municipales de cada municipio, según | |
| 30 | | | lo dispone la Ley 18-2014, por distribuirse conforme a la Ley 1-2011 | 28,897,000 |
| 31 | | v | Para el pago de incentivos a cruceros en el Fondo de Incentivo | |
| 32 | | | Económico, según lo dispuesto en la Ley 60-2019 | 11,032,000 |
| 33 | | vi | Fondos del arbitrio al ron ("rum cover-over") en el Fondo de Incentivo | |
| 34 | | | Económico, según lo dispuesto en la Ley 60-2019 | 5,000,000 |
| 35 | | vii | Para el pago de incentivos a Energía Verde en el Fondo de Incentivo | |
| 36 | | | Económico, según lo dispuesto en la Ley 60-2019 | 5,374,000 |
| 37 | | viii | Para el programa de CINE en el Fondo de Incentivo Económico, | |
| 38 | | | según lo dispuesto en la Ley 60-2019 | 2,907,000 |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | ix | Para el desarrollo de exportación en el Fondo de Incentivo Económico, | | |
| 2 | | según lo dispuesto en la Ley 60-2019 | 1,919,000 | |
| 3 | x | Fondos de desarrollo para el Fondo de Incentivo Económico, | | |
| 4 | | según lo dispuesto en la Ley 60-2019 | 1,163,000 | |
| 5 | xi | Para capturar la transferencia de fondos del impuesto al cigarrillo | | |
| 6 | | hecha a la Autoridad de Transporte Integrado de Puerto Rico | 34,200,000 | |
| 7 | H. | Aportaciones a entidades no gubernamentales | | 1,288,448,000 |
| 8 | i | Para la aportación al Fideicomiso de la Reserva de Pensiones | 1,035,708,000 | |
| 9 | ii | Contribuciones a productores de ron relacionado a "rum cover-over" | | |
| 10 | | recaudado por el Departamento del Tesoro de los Estados Unidos | 156,275,000 | |
| 11 | iii | La porción de los impuestos sobre ingresos corporativos y retenciones a no | | |
| 12 | | residentes atribuible al FEDE en el Fondo de Incentivo Económico, según | | |
| 13 | | lo dispuesto en la Ley 60-2019 | 70,230,000 | |
| 14 | iv | Transferencia a la Sociedad para la Asistencia Legal | 10,447,000 | |
| 15 | v | Contribuciones al fideicomiso de las ciencias, tecnología e investigación | | |
| 16 | | relacionado a "rum cover-over" | 5,000,000 | |
| 17 | vi | Transferencias a Servicios Legales de Puerto Rico, Inc. | 4,755,000 | |
| 18 | vii | Transferencias a Boys and Girls Club | 2,500,000 | |
| 19 | viii | Transferencias a Community Legal Office, Inc. | 518,000 | |
| 20 | ix | Transferencias a Pro-Bono, Inc. | 432,000 | |
| 21 | x | Puertorriqueño, según lo dispuesto en la Ley 276-1999 | 298,000 | |
| 22 | xi | Para los pagos del "State Global Bond" | 288,000 | |
| 23 | xii | Acceso a la Justicia | 213,000 | |
| 24 | xiii | Fundación Kinesis | 149,000 | |
| 25 | xiv | Para los gastos del Ballet Concierto, de acuerdo con | | |
| 26 | | RC 107-2005 | 94,000 | |
| 27 | xv | Para el uso exclusivo del pago de gastos y honorarios a los | | |
| 28 | | abogados de oficio nombrados por el Tribunal | 1,541,000 | |
| 29 | I. | Pagos del servicio de la deuda | | 1,109,794,000 |
| 30 | i | Para el Fondo de Redención Municipal de cada municipio, según lo | | |
| 31 | | dispone la Ley 18-2014, por distribuirse conforme a la Ley 1-2011 | 57,794,000 | |
| 32 | ii | Para el pago de Nuevos Bonos de OG - | | |
| 33 | | Bonos de Inversión de Capital | 665,374,000 | |
| 34 | iii | Para el pago de Nuevos Bonos de OG - 5.0% | | |
| 35 | | Bonos de Apreciación de Capital | 105,971,000 | |
| 36 | iv | Para el pago del Instrumento de Valor Contingente | | |
| 37 | | Impuesto sobre Ventas y Uso | 275,840,000 | |
| 38 | v | Para el pago del Instrumento de Valor Contingente del Ron | 4,815,000 | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | **Total Asignaciones bajo la Custodia de Hacienda** | | **2,960,333,000** |
| 2 | | | | |
| 3 | 18. | **Asignaciones bajo la Custodia de la OGP** | | |
| 4 | A. | Nómina y costos relacionados | | 229,929,000 |
| 5 | i | Salarios | - | |
| 6 | ii | Bono de Navidad | 40,000,000 | |
| 7 | iii | Aportación patronal al seguro médico | - | |
| 8 | iv | Otros beneficios del empleado | - | |
| 9 | v | Jubilación anticipada y programa de transición voluntaria | - | |
| 10 | vi | Otros gastos de nómina | - | |
| 11 | vii | Para implementar la reforma del Servicio Público | 59,120,000 | |
| 12 | viii | Reserva de incentivos por cumplimiento de metas para el | | |
| 13 | | Departamento de Educación para sufragar aumentos en el salario | | |
| 14 | | de profesores | 41,331,000 | |
| 15 | ix | Aumento en la aportación uniforme de seguro a $170 por empleado | | |
| 16 | | por mes para empleados de la AFSCME y trabajadores no afiliados | | |
| 17 | | al sindicato | 27,900,000 | |
| 18 | x | Pensión de exempleados de AEE | 14,039,000 | |
| 19 | xi | Reserva de incentivos por cumplimiento de metas para el Centro | | |
| 20 | | Comprensivo del Cáncer | 10,000,000 | |
| 21 | xii | Fondos no asignados para salarios de los trabajadores movilizados | | |
| 22 | | de la AEE | 9,052,000 | |
| 23 | xiii | Fondos para la Administración de Familias y Niños para la contratación | | |
| 24 | | de administradores externos que atenderán el "back log" de casos. | | |
| 25 | | Los fondos serán otorgados una vez la agencia provea a la | | |
| 26 | | Junta de Supervisión Fiscal un estimado formal de dicha contratación | | |
| 27 | | incluyendo número de casos por administrador y costo por hora | 7,500,000 | |
| 28 | xiv | Reserva de incentivos por cumplimiento de metas para el | | |
| 29 | | Departamento de Corrección y Rehabilitación para sufragar | | |
| 30 | | aumentos en el salario de funcionarios correccionales | 5,450,000 | |
| 31 | xv | Salarios para la Administración de Familia para contratar | | |
| 32 | | trabajadores sociales luego de la implementación de la | | |
| 33 | | Reforma del Servicio Publico | 2,660,000 | |
| 34 | xvi | Para sufragar aumentos en el salario de los médicos residentes de la | | |
| 35 | | UPR | 2,500,000 | |
| 36 | xvii | Fondos para los médicos residentes de la UPR sujetos a un acuerdo | | |
| 37 | | con la Junta de Supervisión y Administración Financiera | 2,000,000 | |
| 38 | xviii | Reserva de incentivos por cumplimiento de metas para el | | |

HTA_CONF 00015773

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | Departamento de Educación para sufragar aumentos en el salario | | |
| 2 | | de directores, facilitadores y supervisores de directores | 2,067,000 | |
| 3 | xix | Reserva de incentivos por cumplimiento de metas para las entidades | | |
| 4 | | de supervisión | 1,750,000 | |
| 5 | xx | Nómina para el Senado y la Cámara de Representantes a ser | | |
| 6 | | distribuida al cumplir con los requisitos de la emisión | | |
| 7 | | de informes con la Junta de Supervisión Fiscal | 1,500,000 | |
| 8 | xxi | Reserva de incentivos por cumplimiento de metas para el | | |
| 9 | | Departamento de Corrección y Rehabilitación para sufragar | | |
| 10 | | aumentos en el salario de funcionarios de alto rango | 630,000 | |
| 11 | xxii | Para suplementar la nómina de la Defensoría de las Personas con Impedimentos | | |
| 12 | | sujeto a que la agencia provea un análisis de la plantilla a | - | |
| 13 | | la Junta de Supervisión y Administración | 619,000 | |
| 14 | xxiii | Para sufragar la renovación de las acreditaciones necesarias para | | |
| 15 | | el programa de médicos residentes de la UPR | 500,000 | |
| 16 | xxiv | Reserva de incentivos por cumplimiento de metas para el Instituto | | |
| 17 | | de Cultura Puertorriqueña | 450,000 | |
| 18 | xxv | Reserva de incentivos por cumplimiento de metas en Proyecto CASA bajo el | | |
| 19 | | Departamento de Educación para sufragar aumentos en salario de profesores | 380,000 | |
| 20 | xxvi | Aumentos de salario para posiciones especializadas en el Instituto de Ciencias | | |
| 21 | | Forenses comenzando el 1 de enero de 2023, sujeto a un análisis de personal | - | |
| 22 | | demostrando los niveles de personal requeridos por la entidad acreditadora | 250,000 | |
| 23 | xxvii | Para crear la Comisión del Salario Mínimo según estipulado en la | | |
| 24 | | Ley 47-2021 una vez el Departamento del Trabajo y Recursos Humanos | | |
| 25 | | certifique las proyecciones de sus ingresos propios | 200,000 | |
| 26 | xxviii | Reserva de incentivos por cumplimiento de metas en Proyecto CASA bajo el | - | |
| 27 | | Departamento de Educación para sufragar aumentos en salario de directores | 31,000 | |
| 28 | B. | Pagos al "Paygo" | | 33,028,000 |
| 29 | i | Reserva para gastos no recurrentes asociados con PayGo | 33,028,000 | |
| 30 | C. | Instalaciones y pagos por servicios públicos | | 9,167,000 |
| 31 | i | Reserva para servicios públicos | 9,167,000 | |
| 32 | D. | Servicios comprados | | 32,864,000 |
| 33 | i | Seguro Paramétrico | 32,864,000 | |
| 34 | E. | Servicios profesionales | | 37,520,000 |
| 35 | i | Reserva para la Autoridad de Transporte Integrado para el contrato | | |
| 36 | | con el operador privado | 37,420,000 | |
| 37 | iii | Para crear la Comisión del Salario Mínimo según estipulado en la | | |
| 38 | | Ley 47-2021 una vez el Departamento del Trabajo y Recursos Humanos | | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | certifique las proyecciones de sus ingresos propios | 100,000 | |
| 2 | F. | Otros gastos de funcionamiento | | 58,749,000 |
| 3 | i | Reserva de incentivos por cumplimiento de metas para la UPR | 40,000,000 | |
| 4 | ii | Fondos del Programa de Violencia de Género para campaña educativa y/o | | |
| 5 | | de medios, refugios y ONGs, implementación de legislación relacionada a la | | |
| 6 | | violencia de género, capacitación y costos administrativos del Comité | 7,009,000 | |
| 7 | iii | Para la adquisición de licencias de tecnología centralizadas para | | |
| 8 | | entidades gubernamentales | 4,900,000 | |
| 9 | iv | Fondos para establecer la Oficina de Administración de Subvenciones | | |
| 10 | | Federales para ser usados una vez se haya desarrollado un plan para | | |
| 11 | | establecer la oficina e identificar agencias que participarán, sujeto a | | |
| 12 | | la aprobación de la JSAF | 1,838,000 | |
| 13 | v | Para sufragar el Programa de Empleo Diestro, Vocacional y Práctico | 2,000,000 | |
| 14 | vi | Para sufragar el Programa de Innovación Gubernamental | 1,500,000 | |
| 15 | vii | Para sufragar un estudio sobre la salud universal | 1,000,000 | |
| 16 | viii | Para gastos operacionales de la Academia de la Policía | 302,000 | |
| 17 | ix | Reserva de incentivos por cumplimiento de metas para el Centro | | |
| 18 | | de Investigaciones, Educación y Servicios Médicos para la Diabetes | 200,000 | |
| 19 | G. | Inversión en mejoras permanentes | | 54,891,000 |
| 20 | i | Para financiar las mejoras de capital de varias estaciones del Negociado de | | |
| 21 | | la Policía de Puerto Rico | 20,000,000 | |
| 22 | ii | Para implementar un sistema de tiempo y asistencia integrado y | | |
| 23 | | automatizado | 13,000,000 | |
| 24 | iii | Para apoyar la implementación del sistema de ERP | 10,000,000 | |
| 25 | iv | Fondos para mejoras permanentes y equipo no asignados | 11,891,000 | |
| 26 | H. | Asignación pareo de fondos federales | | 10,750,000 |
| 27 | i | Fondos de pareo por compartir costos del programa de | | |
| 28 | | Asistencia Pública de FEMA | 10,750,000 | |
| 29 | I. | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 3,738,000 |
| 30 | i | Para cubrir Sentencias contra el Estado | 3,738,000 | |
| 31 | J. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 290,830,000 |
| 32 | ii | Reserva de incentivos por cumplimiento de metas de | | |
| 33 | | "Cost Sharing" para los municipios | 22,000,000 | |
| 34 | iii | Fondos para atender salud mental de niños y adolescentes | 5,000,000 | |
| 35 | iv | Para apoyar el proyecto de externalización de beneficios de | | |
| 36 | | pensiones de la Orquesta Sinfónica de Puerto Rico | 2,000,000 | |
| 37 | v | Para sufragar el Programa contra la Pobreza Infantil | 1,200,000 | |
| 38 | vi | Ley 106 sobre el Retiro de la Policía según la Aportación Definida | 260,630,000 | |

HTA_CONF 00015775

**FONDO GENERAL**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | K. | Asignaciones englobadas | | | 1,001,000 |
| 2 | | i | Servicios a los ex-gobernadores | | 1,001,000 | |
| 3 | | L. | Reserva presupuestaria | | | 130,000,000 |
| 4 | | i | Reserva de Emergencia requerida en el Plan Fiscal | | 130,000,000 | |
| 5 | | | **Total Asignaciones bajo la Custodia de la OGP** | | | **892,467,000** |
| 6 | | | **Subtotal de Asignaciones bajo Custodias** | | | **3,852,800,000** |
| 7 | | | | | | |
| 8 | VIII | | Hacienda/Oficina del Principal Oficial Financiero | | | |
| 9 | | 19. | Departamento de Hacienda | | | |
| 10 | | A. | Nómina y costos relacionados | | | 66,710,000 |
| 11 | | i | Salarios | | 45,537,000 | |
| 12 | | ii | Sueldos para Puestos de Confianza | | 3,029,000 | |
| 13 | | iii | Horas extra | | 100,000 | |
| 14 | | iv | Bono de Navidad | | - | |
| 15 | | v | Aportación patronal al seguro médico | | 2,426,000 | |
| 16 | | vi | Otros beneficios del empleado | | 5,241,000 | |
| 17 | | vii | Jubilación anticipada y programa de transición voluntaria | | 5,066,000 | |
| 18 | | viii | Otros gastos de nómina | | - | |
| 19 | | ix | Para contratar nuevos empleados como resultado de la implementación | | | |
| 20 | | | del Plan Piloto de la Reforma del Servicio Público ("RSP") | | 4,811,000 | |
| 21 | | x | Para el reclutamiento de personal para la Oficina del Director | | | |
| 22 | | | Financiero | | 500,000 | |
| 23 | | B. | Pagos al "Paygo" | | | 46,111,000 |
| 24 | | C. | Instalaciones y pagos por servicios públicos | | | 9,806,000 |
| 25 | | i | Pagos a AEE | | 2,268,000 | |
| 26 | | ii | Pagos a AAA | | 278,000 | |
| 27 | | iii | Pagos a AEP | | 6,708,000 | |
| 28 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | | 402,000 | |
| 29 | | v | Para el pago de combustible y lubricantes a ASG | | 150,000 | |
| 30 | | D. | Servicios comprados | | | 22,440,000 |
| 31 | | i | Pagos a PRIMAS | | 4,877,000 | |
| 32 | | ii | Arrendamientos (excluyendo AEP) | | 1,749,000 | |
| 33 | | iii | Reparaciones y mantenimientos | | 470,000 | |
| 34 | | iv | Otros servicios comprados | | 15,344,000 | |
| 35 | | E. | Gastos de transportación | | | 865,000 |
| 36 | | F. | Servicios profesionales | | | 31,832,000 |
| 37 | | i | Servicios profesionales de tecnología de la información (IT) | | 7,621,000 | |
| 38 | | ii | Servicios legales | | 835,000 | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iii | Servicios profesionales de finanzas y contabilidad | 420,000 | |
| 2 | | iv | Servicios profesionales médicos | 5,000 | |
| 3 | | v | Otros servicios profesionales | 1,950,000 | |
| 4 | | vi | Gastos por servicios profesionales y consultoría para la auditoría y preparación | | |
| 5 | | | de los estados financieros consolidados del Gobierno de Puerto Rico | 13,180,000 | |
| 6 | | vii | Gastos relacionados al Sistema Unificado de Rentas Internas (SURI) | 7,821,000 | |
| 7 | G. | | Otros gastos de funcionamiento | | 4,276,000 |
| 8 | i | | Otros gastos de funcionamiento | 1,726,000 | |
| 9 | ii | | Para los gastos operacionales de la Oficina del Director Financiero | 2,550,000 | |
| 10 | H. | | Materiales y suministros | | 362,000 |
| 11 | I. | | Compra de equipo | | 5,992,000 |
| 12 | J. | | Anuncios y pautas en medios | | 310,000 |
| 13 | | | **Total Departamento de Hacienda** | | **188,704,000** |
| 14 | | | | | |
| 15 | **20.** | | **Oficina de Gerencia y Presupuesto** | | |
| 16 | A. | | Nómina y costos relacionados | | 9,428,000 |
| 17 | | i | Salarios | 3,832,000 | |
| 18 | | ii | Sueldos para Puestos de Confianza | 1,747,000 | |
| 19 | | iii | Horas extra | 38,000 | |
| 20 | | iv | Bono de Navidad | - | |
| 21 | | v | Aportación patronal al seguro médico | 177,000 | |
| 22 | | vi | Otros beneficios del empleado | 526,000 | |
| 23 | | vii | Jubilación anticipada y programa de transición voluntaria | 467,000 | |
| 24 | | viii | Otros gastos de nómina | - | |
| 25 | | ix | Para contratar nuevos empleados como resultado de la implementación | | |
| 26 | | | del Plan Piloto de la Reforma del Servicio Público ("RSP") | 2,425,000 | |
| 27 | | x | Para cubrir nuevos puestos al implementarse la Oficina | | |
| 28 | | | de Manejo de Fondos Federales (GMO) | 216,000 | |
| 29 | B. | | Pagos al "Paygo" | | 6,190,000 |
| 30 | C. | | Instalaciones y pagos por servicios públicos | | 663,000 |
| 31 | | i | Pagos a AEE | 174,000 | |
| 32 | | ii | Pagos a AAA | 66,000 | |
| 33 | | iii | Pagos a AEP | 291,000 | |
| 34 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 97,000 | |
| 35 | | v | Para el pago de combustible y lubricantes a ASG | 35,000 | |
| 36 | D. | | Servicios comprados | | 547,000 |
| 37 | | i | Pagos a PRIMAS | 84,000 | |
| 38 | | ii | Arrendamientos (excluyendo AEP) | 162,000 | |

HTA_CONF 00015777

**FONDO GENERAL**

| # | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | iii | Reparaciones y mantenimientos | | 131,000 | |
| 2 | | iv | Otros servicios comprados | | 170,000 | |
| 3 | E. | | Gastos de transportación | | | 23,000 |
| 4 | F. | | Servicios profesionales | | | 2,932,000 |
| 5 | | i | Servicios profesionales de tecnología de la información (IT) | | 2,157,000 | |
| 6 | | ii | Servicios legales | | 375,000 | |
| 7 | | iii | Servicios profesionales de finanzas y contabilidad | | 110,000 | |
| 8 | | iv | Servicios profesionales médicos | | 3,000 | |
| 9 | | v | Otros servicios profesionales | | 287,000 | |
| 10 | G. | | Otros gastos de funcionamiento | | | 740,000 |
| 11 | | i | Otros gastos de funcionamiento | | 740,000 | |
| 12 | H. | | Materiales y suministros | | | 167,000 |
| 13 | I. | | Compra de equipo | | | 137,000 |
| 14 | J. | | Anuncios y pautas en medios | | | 98,000 |
| 15 | | | **Total Oficina de Gerencia y Presupuesto** | | | **20,925,000** |
| 16 | | | | | | |
| 17 | 21. | **Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico** | | | | |
| 18 | A. | | Nómina y costos relacionados | | | 8,953,000 |
| 19 | | i | Salarios | | 2,802,000 | |
| 20 | | ii | Sueldos para Puestos de Confianza | | 3,972,000 | |
| 21 | | iii | Horas extra | | 120,000 | |
| 22 | | iv | Bono de Navidad | | - | |
| 23 | | v | Aportación patronal al seguro médico | | 171,000 | |
| 24 | | vi | Otros beneficios del empleado | | 735,000 | |
| 25 | | vii | Jubilación anticipada y programa de transición voluntaria | | 204,000 | |
| 26 | | viii | Otros gastos de nómina | | - | |
| 27 | | ix | Para reclutar puestos de confianza vacantes | | 491,000 | |
| 28 | | x | Para reclutar puestos regulares | | 458,000 | |
| 29 | B. | | Pagos al "Paygo" | | | 32,000 |
| 30 | C. | | Instalaciones y pagos por servicios públicos | | | 574,000 |
| 31 | | i | Pagos a AEP | | 574,000 | |
| 32 | D. | | Servicios comprados | | | 724,000 |
| 33 | | i | Reparaciones y mantenimientos | | 724,000 | |
| 34 | E. | | Gastos de transportación | | | 12,000 |
| 35 | F. | | Servicios profesionales | | | 41,252,000 |
| 36 | | i | Para gastos de servicios profesionales relacionados a Título III | | | |
| 37 | | | y a Reestructuración | | 41,252,000 | |
| 38 | G. | | Otros gastos de funcionamiento | | | 24,000 |

HTA_CONF 00015778

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | H. | Materiales y suministros | | 12,000 |
| 2 | | I. | Compra de equipo | | 113,000 |
| 3 | | | **Total Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico** | | **51,696,000** |
| 4 | | | | | |
| 5 | **22.** | **Administración de Servicios Generales** | | | |
| 6 | | A. | Nómina y costos relacionados | | 5,263,000 |
| 7 | | i | Salarios | 3,009,000 | |
| 8 | | ii | Sueldos para Puestos de Confianza | 882,000 | |
| 9 | | iii | Horas extra | - | |
| 10 | | iv | Bono de Navidad | - | |
| 11 | | v | Aportación patronal al seguro médico | 194,000 | |
| 12 | | vi | Otros beneficios del empleado | 440,000 | |
| 13 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 14 | | viii | Otros gastos de nómina | - | |
| 15 | | ix | Nómina y costos relacionados para Junta de Subastas, Junta Revisora y | | |
| 16 | | | Licitador, según lo dispuesto en la Ley 73-2019 | 738,000 | |
| 17 | | B. | Pagos al "Paygo" | | 5,815,000 |
| 18 | | C. | Instalaciones y pagos por servicios públicos | | 80,000 |
| 19 | | i | Otros gastos de instalaciones y pagos por servicios públicos | 55,000 | |
| 20 | | ii | Para el pago de combustible y lubricantes a ASG | 25,000 | |
| 21 | | D. | Servicios comprados | | 2,161,000 |
| 22 | | i | Arrendamientos (excluyendo AEP) | 11,000 | |
| 23 | | ii | Otros servicios comprados | 1,000,000 | |
| 24 | | iii | Para gastos de cierre, incluyendo estudios ambientales requeridos, de | | |
| 25 | | | 4 instalaciones regionales | 1,150,000 | |
| 26 | | E. | Gastos de transportación | | 25,000 |
| 27 | | F. | Servicios profesionales | | 4,619,000 |
| 28 | | i | Servicios legales | 1,500,000 | |
| 29 | | ii | Servicios profesionales de finanzas y contabilidad | 700,000 | |
| 30 | | iii | Servicios profesionales médicos | 20,000 | |
| 31 | | iv | Otros servicios profesionales | 2,399,000 | |
| 32 | | G. | Otros gastos de funcionamiento | | 80,000 |
| 33 | | H. | Inversión en mejoras permanentes | | 4,434,000 |
| 34 | | i | Reforma de Compras | 3,384,000 | |
| 35 | | ii | Para la implementación del portal de compras | 1,050,000 | |
| 36 | | I. | Materiales y suministros | | 100,000 |
| 37 | | J. | Compra de equipo | | 50,000 |
| 38 | | K. | Anuncios y pautas en medios | | 550,000 |

HTA_CONF 00015779

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | - | | **Total Administración de Servicios Generales** | | **23,177,000** |
| 2 | | | | | |
| 3 | | 23. | **Oficina de Administración y Transformación de los Recursos** | | |
| 4 | | | **Humanos en el Gobierno de PR** | | |
| 5 | | A. | Nómina y costos relacionados | | 1,908,000 |
| 6 | | i | Salarios | 1,246,000 | |
| 7 | | ii | Sueldos para Puestos de Confianza | 205,000 | |
| 8 | | iii | Horas extra | - | |
| 9 | | iv | Bono de Navidad | - | |
| 10 | | v | Aportación patronal al seguro médico | 107,000 | |
| 11 | | vi | Otros beneficios del empleado | 255,000 | |
| 12 | | vii | Jubilación anticipada y programa de transición voluntaria | 95,000 | |
| 13 | | viii | Otros gastos de nómina | - | |
| 14 | | B. | Pagos al "Paygo" | | 3,598,000 |
| 15 | | C. | Instalaciones y pagos por servicios públicos | | 65,000 |
| 16 | | i | Pagos a AAA | 5,000 | |
| 17 | | ii | Para el pago de combustible y lubricantes a ASG | 60,000 | |
| 18 | | D. | Servicios comprados | | 723,000 |
| 19 | | i | Pagos a PRIMAS | 7,000 | |
| 20 | | ii | Arrendamientos (excluyendo AEP) | 620,000 | |
| 21 | | iii | Otros servicios comprados | 96,000 | |
| 22 | | E. | Servicios profesionales | | 90,000 |
| 23 | | i | Otros servicios profesionales | 90,000 | |
| 24 | | F. | Aportaciones a entidades no gubernamentales | | 25,000 |
| 25 | - | i | Otras apropiaciones a agencias no gubernamentales | 25,000 | |
| 26 | | | **Total Oficina de Administración y Transformación de los Recursos** | | |
| 27 | | | **Humanos en el Gobierno de PR** | | **6,409,000** |
| 28 | | | **Subtotal de Hacienda/Oficina del Principal Oficial Financiero** | | **290,911,000** |
| 29 | | | | | |
| 30 | IX | | **Oficina del Ejecutivo** | | |
| 31 | | 24. | **Oficina del Gobernador** | | |
| 32 | | A. | Nómina y costos relacionados | | 10,353,000 |
| 33 | | i | Salarios | 1,042,000 | |
| 34 | | ii | Sueldos para Puestos de Confianza | 8,018,000 | |
| 35 | | iii | Horas extra | - | |
| 36 | | iv | Bono de Navidad | - | |
| 37 | | v | Aportación patronal al seguro médico | 207,000 | |
| 38 | | vi | Otros beneficios del empleado | 974,000 | |

**FONDO GENERAL**

| # | | | | | |
|---|---|---|---|---|---|
| 1 | | vii | Jubilación anticipada y programa de transición voluntaria | 102,000 | |
| 2 | | viii | Otros gastos de nómina | 10,000 | |
| 3 | B. | | Pagos al "Paygo" | | 2,112,000 |
| 4 | C. | | Instalaciones y pagos por servicios públicos | | 1,709,000 |
| 5 | | i | Pagos a AEE | 1,240,000 | |
| 6 | | ii | Pagos a AAA | 235,000 | |
| 7 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 171,000 | |
| 8 | | iv | Para el pago de combustible y lubricantes a ASG | 63,000 | |
| 9 | D. | | Servicios comprados | | 392,000 |
| 10 | | i | Pagos a PRIMAS | 108,000 | |
| 11 | | ii | Arrendamientos (excluyendo AEP) | 160,000 | |
| 12 | | iii | Otros servicios comprados | 124,000 | |
| 13 | E. | | Gastos de transportación | | 130,000 |
| 14 | F. | | Servicios profesionales | | 267,000 |
| 15 | | i | Otros servicios profesionales | 267,000 | |
| 16 | G. | | Otros gastos de funcionamiento | | 565,000 |
| 17 | H. | | Materiales y suministros | | 418,000 |
| 18 | I. | | Compra de equipo | | 50,000 |
| 19 | | | **Total Oficina del Gobernador** | | **15,996,000** |
| 20 | | | | | |
| 21 | **25.** | | **Administración de Asuntos Federales de Puerto Rico** | | |
| 22 | A. | | Nómina y costos relacionados | | 1,338,000 |
| 23 | | i | Salarios | - | |
| 24 | | ii | Sueldos para Puestos de Confianza | 1,095,000 | |
| 25 | | iii | Horas extra | - | |
| 26 | | iv | Bono de Navidad | - | |
| 27 | | v | Aportación patronal al seguro médico | 58,000 | |
| 28 | | vi | Otros beneficios del empleado | 185,000 | |
| 29 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 30 | | viii | Otros gastos de nómina | - | |
| 31 | B. | | Pagos al "Paygo" | | 385,000 |
| 32 | C. | | Instalaciones y pagos por servicios públicos | | 35,000 |
| 33 | | i | Otros gastos de instalaciones y pagos por servicios públicos | 20,000 | |
| 34 | | ii | Para el pago de combustible y lubricantes a ASG | 15,000 | |
| 35 | D. | | Servicios comprados | | 370,000 |
| 36 | | i | Pagos a PRIMAS | 1,000 | |
| 37 | | ii | Arrendamientos (excluyendo AEP) | 304,000 | |
| 38 | | iii | Reparaciones y mantenimientos | 15,000 | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iv | Otros servicios comprados | 50,000 | |
| 2 | | E. | Gastos de transportación | | 160,000 |
| 3 | | F. | Servicios profesionales | | 360,000 |
| 4 | | i | Otros servicios profesionales | 360,000 | |
| 5 | | G. | Otros gastos de funcionamiento | | 90,000 |
| 6 | | i | Otros gastos de funcionamiento | 90,000 | |
| 7 | | H. | Materiales y suministros | | 44,000 |
| 8 | − | I. | Compra de equipo | | 170,000 |
| 9 | | | **Total Administración de Asuntos Federales de Puerto Rico** | | **2,952,000** |
| 10 | | | | | |
| 11 | **26.** | | **Oficina Estatal de Conservación Histórica** | | |
| 12 | | A. | Nómina y costos relacionados | | 964,000 |
| 13 | | i | Salarios | 288,000 | |
| 14 | | ii | Sueldos para Puestos de Confianza | 533,000 | |
| 15 | | iii | Horas extra | − | |
| 16 | | iv | Bono de Navidad | − | |
| 17 | | v | Aportación patronal al seguro médico | 23,000 | |
| 18 | | vi | Otros beneficios del empleado | 64,000 | |
| 19 | | vii | Jubilación anticipada y programa de transición voluntaria | 56,000 | |
| 20 | | viii | Otros gastos de nómina | − | |
| 21 | | B. | Pagos al "Paygo" | | 282,000 |
| 22 | | C. | Instalaciones y pagos por servicios públicos | | 508,000 |
| 23 | | i | Pagos a AEE | 296,000 | |
| 24 | | ii | Pagos a AAA | 212,000 | |
| 25 | | D. | Servicios comprados | | 133,000 |
| 26 | | E. | Servicios profesionales | | 7,000 |
| 27 | | i | Servicios profesionales de finanzas y contabilidad | 7,000 | |
| 28 | | F. | Otros gastos de funcionamiento | | 125,000 |
| 29 | | i | Otros gastos de funcionamiento | 125,000 | |
| 30 | | G. | Inversión en mejoras permanentes | | 5,000,000 |
| 31 | − | i | Para rehabilitar el Distrito Histórico de Ballajá | 5,000,000 | |
| 32 | − | | **Total Oficina Estatal de Conservación Histórica** | | **7,019,000** |
| 33 | | | | | |
| 34 | **27.** | | **Autoridad para el Financiamiento de la Infraestructura de Puerto Rico** | | |
| 35 | | A. | Nómina y costos relacionados | | 1,960,000 |
| 36 | | i | Salarios | 756,000 | |
| 37 | | ii | Sueldos para Puestos de Confianza | 681,000 | |
| 38 | | iii | Horas extra | 30,000 | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iv | Bono de Navidad | - | |
| 2 | | v | Aportación patronal al seguro médico | 239,000 | |
| 3 | | vi | Otros beneficios del empleado | 254,000 | |
| 4 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 5 | | viii | Otros gastos de nómina | - | |
| 6 | | B. | Pagos al "Paygo" | | 149,000 |
| 7 | | C. | Servicios profesionales | | 78,000 |
| 8 | - | i | Otros servicios profesionales | 78,000 | |
| 9 | | | **Total Autoridad para el Financiamiento de la Infraestructura de Puerto Rico** | | **2,187,000** |
| 10 | | | | | |
| 11 | **28.** | **Autoridad para las Alianzas Público Privadas** | | | |
| 12 | | A. | Nómina y costos relacionados | | 2,470,000 |
| 13 | | i | Salarios | 879,000 | |
| 14 | | ii | Sueldos para Puestos de Confianza | 1,135,000 | |
| 15 | | iii | Horas extra | - | |
| 16 | | iv | Bono de Navidad | - | |
| 17 | | v | Aportación patronal al seguro médico | 238,000 | |
| 18 | | vi | Otros beneficios del empleado | 218,000 | |
| 19 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 20 | | viii | Otros gastos de nómina | - | |
| 21 | | B. | Servicios comprados | | 2,150,000 |
| 22 | | C. | Gastos de transportación | | 60,000 |
| 23 | | D. | Servicios profesionales | | 8,470,000 |
| 24 | | i | Para el desarrollo e inversión en las Alianzas Público-Privadas, | | |
| 25 | | | la Oficina Central de Recuperación y Reconstrucción y | | |
| 26 | | | gastos relacionados | 8,470,000 | |
| 27 | | E. | Otros gastos de funcionamiento | | 81,000 |
| 28 | - | F. | Compra de equipo | | 116,000 |
| 29 | | | **Total Autoridad para las Alianzas Público Privadas** | | **13,347,000** |
| 30 | | | | | |
| 31 | **29.** | **Oficina de Desarrollo Socioeconómico** | | | |
| 32 | | A. | Nómina y costos relacionados | | 1,810,000 |
| 33 | | i | Salarios | 1,055,000 | |
| 34 | | ii | Sueldos para Puestos de Confianza | 524,000 | |
| 35 | | iii | Horas extra | - | |
| 36 | | iv | Bono de Navidad | - | |
| 37 | | v | Aportación patronal al seguro médico | 65,000 | |
| 38 | | vi | Otros beneficios del empleado | 166,000 | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 2 | | viii | Otros gastos de nómina | - | |
| 3 | B. | | Pagos al "Paygo" | | 34,000 |
| 4 | C. | | Instalaciones y pagos por servicios públicos | | 154,000 |
| 5 | | i | Pagos a AEE | 24,000 | |
| 6 | | ii | Pagos a AAA | 6,000 | |
| 7 | | iii | Pagos a AEP | 91,000 | |
| 8 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 23,000 | |
| 9 | | v | Para el pago de combustible y lubricantes a ASG | 10,000 | |
| 10 | D. | | Servicios comprados | | 97,000 |
| 11 | | i | Pagos a PRIMAS | 14,000 | |
| 12 | | ii | Arrendamientos (excluyendo AEP) | 36,000 | |
| 13 | | iii | Reparaciones y mantenimientos | 6,000 | |
| 14 | | iv | Otros servicios comprados | 41,000 | |
| 15 | E. | | Gastos de transportación | | 58,000 |
| 16 | F. | | Servicios profesionales | | 330,000 |
| 17 | | i | Servicios profesionales de ingeniería y arquitectura | 100,000 | |
| 18 | | ii | Servicios profesionales de finanzas y contabilidad | 20,000 | |
| 19 | | iii | Servicios legales | 160,000 | |
| 20 | | iv | Otros servicios profesionales | 50,000 | |
| 21 | G. | | Otros gastos de funcionamiento | | 67,000 |
| 22 | H. | | Inversión en mejoras permanentes | | 13,200,000 |
| 23 | | i | Centros Comunitarios Resilientes en 10 municipios | 13,200,000 | |
| 24 | I. | | Materiales y suministros | | 40,000 |
| 25 | J. | | Compra de equipo | | 5,000 |
| 26 | K. | | Anuncios y pautas en medios | | 5,000 |
| 27 | L. | | Asignación pareo de fondos federales | | 40,000 |
| 28 | | i | Para la equiparación de los fondos federales de la Ley Federal de | | |
| 29 | | | Justicia Juvenil y Prevención de la Delincuencia | 40,000 | |
| 30 | M. | | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 26,000 |
| 31 | | | **Total Oficina de Desarrollo Socioeconómico** | | **15,866,000** |
| 32 | | | | | |
| 33 | **30.** | | **Autoridad de Edificios Públicos** | | |
| 34 | A. | | Nómina y costos relacionados | | 31,036,000 |
| 35 | | i | Salarios | 31,036,000 | |
| 36 | | | **Total Autoridad de Edificios Públicos** | | **31,036,000** |
| 37 | | | **Subtotal de Oficina del Ejecutivo** | | **88,403,000** |
| 38 | | | | | |

HTA_CONF 00015784

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | X | **Municipios** | | | |
| 2 | | 31. | **Aportaciones a los Municipios** | | |
| 3 | | A. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 141,926,000 |
| 4 | | i | Para cumplir con la aportación al Fondo de Equiparación | | |
| 5 | | | según lo dispuesto en la Ley 80-1991, según enmendada | 43,946,000 | |
| 6 | | ii | Fondos no recurrentes para apoyar el pago de costos operacionales | | |
| 7 | | | debido a presiones inflacionarias | 40,000,000 | |
| 8 | | iii | Para proveer financiamiento al Fondo Extraordinario para resolver la | | |
| 9 | | | colección y disposición de residuos y desechos y para implementar | | |
| 10 | | | programas de reciclaje en las municipalidades como provisto en la | | |
| 11 | | | Ley 53-2021, cual está dentro del "Fondo de Equiparación de los | | |
| 12 | | | Municipios" como provisto en el artículo 7.015 de la Ley 107-2020 | 57,980,000 | |
| 13 | | | **Total Aportaciones a los Municipios** | | **141,926,000** |
| 14 | | | **Subtotal de Municipios** | | **141,926,000** |
| 15 | | | | | |
| 16 | XI | **Entidades de Control y Transparencia** | | | |
| 17 | | 32. | **Oficina del Contralor** | | |
| 18 | | A. | Nómina y costos relacionados | | 30,127,000 |
| 19 | | i | Salarios | 27,606,000 | |
| 20 | | ii | Sueldos para Puestos de Confianza | - | |
| 21 | | iii | Horas extra | - | |
| 22 | | iv | Bono de Navidad | - | |
| 23 | | v | Aportación patronal al seguro médico | 780,000 | |
| 24 | | vi | Otros beneficios del empleado | - | |
| 25 | | vii | Jubilación anticipada y programa de transición voluntaria | 1,741,000 | |
| 26 | | viii | Otros gastos de nómina | - | |
| 27 | | B. | Pagos al "Paygo" | | 6,292,000 |
| 28 | | C. | Instalaciones y pagos por servicios públicos | | 219,000 |
| 29 | | i | Pagos a AEE | 210,000 | |
| 30 | | ii | Pagos a AAA | 9,000 | |
| 31 | | D. | Servicios comprados | | 3,085,000 |
| 32 | | i | Pagos a PRIMAS | 68,000 | |
| 33 | | ii | Otros servicios comprados | 3,017,000 | |
| 34 | | E. | Otros gastos de funcionamiento | | 1,916,000 |
| 35 | | F. | Asignaciones englobadas | | 3,174,000 |
| 36 | | i | Asignaciones englobadas | 3,174,000 | |
| 37 | | | **Total Oficina del Contralor** | | **44,813,000** |
| 38 | | | | | |

HTA_CONF 00015785

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | 33. | **Oficina de Ética Gubernamental** | | |
| 2 | | A. | Nómina y costos relacionados | | 7,471,000 |
| 3 | | i | Salarios | 7,168,000 | |
| 4 | | ii | Sueldos para Puestos de Confianza | - | |
| 5 | | iii | Horas extra | - | |
| 6 | | iv | Bono de Navidad | - | |
| 7 | | v | Aportación patronal al seguro médico | 222,000 | |
| 8 | | vi | Otros beneficios del empleado | - | |
| 9 | | vii | Jubilación anticipada y programa de transición voluntaria | 81,000 | |
| 10 | | viii | Otros gastos de nómina | - | |
| 11 | | B. | Pagos al "Paygo" | | 597,000 |
| 12 | | C. | Instalaciones y pagos por servicios públicos | | 94,000 |
| 13 | | i | Pagos a AEE | 28,000 | |
| 14 | | ii | Pagos a AAA | 5,000 | |
| 15 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 61,000 | |
| 16 | | D. | Servicios comprados | | 83,000 |
| 17 | | E. | Otros gastos de funcionamiento | | 1,000 |
| 18 | | F. | Asignaciones englobadas | | 1,318,000 |
| 19 | | | **Total Oficina de Ética Gubernamental** | | **9,564,000** |
| 20 | | | **Subtotal de Entidades de Control y Transparencia** | | **54,377,000** |
| 21 | | | | | |
| 22 | XII | | **Obras Públicas** | | |
| 23 | | 34. | **Departamento de Transportación y Obras Públicas** | | |
| 24 | | A. | Nómina y costos relacionados | | 36,620,000 |
| 25 | | i | Salarios | 28,444,000 | |
| 26 | | ii | Sueldos para Puestos de Confianza | 1,121,000 | |
| 27 | | iii | Horas extra | - | |
| 28 | | iv | Bono de Navidad | - | |
| 29 | | v | Aportación patronal al seguro médico | 1,195,000 | |
| 30 | | vi | Otros beneficios del empleado | 4,736,000 | |
| 31 | | vii | Jubilación anticipada y programa de transición voluntaria | 1,124,000 | |
| 32 | | viii | Otros gastos de nómina | - | |
| 33 | | B. | Pagos al "Paygo" | | 20,394,000 |
| 34 | | C. | Instalaciones y pagos por servicios públicos | | 3,351,000 |
| 35 | | i | Pagos a AEE | 1,438,000 | |
| 36 | | ii | Pagos a AAA | 414,000 | |
| 37 | | iii | Pagos a AEP | 1,499,000 | |
| 38 | | D. | Servicios comprados | | 7,344,000 |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Pagos a PRIMAS | 644,000 | |
| 2 | | ii | Otros servicios comprados | 6,700,000 | |
| 3 | | E. | Inversión en mejoras permanentes | | 48,000,000 |
| 4 | | i | Para mantenimiento de carreteras sin peajes asignados a la Autoridad | | |
| 5 | | | de Carreteras y Transportación luego de la transferencia de las | | |
| 6 | | | operaciones de carreteras según la Reforma del Sector de Transporte | 48,000,000 | |
| 7 | | | **Total Departamento de Transportación y Obras Públicas** | | **115,709,000** |
| 8 | | | | | |
| 9 | 35. | | **Autoridad de Transporte Integrado** | | |
| 10 | | A. | Nómina y costos relacionados | | - |
| 11 | | i | Salarios | - | |
| 12 | | ii | Sueldos para Puestos de Confianza | - | |
| 13 | | iii | Horas extra | - | |
| 14 | | iv | Bono de Navidad | - | |
| 15 | | v | Aportación patronal al seguro médico | - | |
| 16 | | vi | Otros beneficios del empleado | - | |
| 17 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 18 | | viii | Otros gastos de nómina | - | |
| 19 | | B. | Pagos al "Paygo" | | 14,331,000 |
| 20 | | C. | Servicios comprados | | 2,814,000 |
| 21 | | i | Pagos a PRIMAS | 30,000 | |
| 22 | | ii | Arrendamientos (excluyendo AEP) | 315,000 | |
| 23 | | iii | Otros servicios comprados | 2,469,000 | |
| 24 | | D. | Gastos de transportación | | 5,000 |
| 25 | | E. | Servicios profesionales | | 3,139,000 |
| 26 | | i | Otros servicios profesionales | 3,139,000 | |
| 27 | | F. | Otros gastos de funcionamiento | | 75,000 |
| 28 | | G. | Inversión en mejoras permanentes | | 16,600,000 |
| 29 | | i | Vehículos, embarcaciones y reparación de embarcaciones | 16,600,000 | |
| 30 | | H. | Materiales y suministros | | 5,250,000 |
| 31 | | I. | Compra de equipo | | 10,000 |
| 32 | | | **Total Autoridad de Transporte Integrado** | | **42,224,000** |
| 33 | | | **Subtotal de Obras Públicas** | | **157,933,000** |
| 34 | | | | | |
| 35 | XIII | | **Desarrollo Económico** | | |
| 36 | 36. | | **Departamento de Desarrollo Económico y Comercio** | | |
| 37 | | A. | Nómina y costos relacionados | | 11,939,000 |
| 38 | | i | Salarios | 6,907,000 | |

HTA_CONF 00015787

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | ii | Sueldos para Puestos de Confianza | 1,934,000 | |
| 2 | iii | Horas extra | - | |
| 3 | iv | Bono de Navidad | - | |
| 4 | v | Aportación patronal al seguro médico | 855,000 | |
| 5 | vi | Otros beneficios del empleado | 1,060,000 | |
| 6 | vii | Jubilación anticipada y programa de transición voluntaria | 1,123,000 | |
| 7 | viii | Otros gastos de nómina | 60,000 | |
| 8 | B. | Pagos al "Paygo" | | 9,543,000 |
| 9 | C. | Instalaciones y pagos por servicios públicos | | 1,458,000 |
| 10 | i | Pagos a AEE | 227,000 | |
| 11 | ii | Pagos a AEP | 1,000,000 | |
| 12 | iii | Otros gastos de instalaciones y pagos por servicios públicos | 188,000 | |
| 13 | iv | Para el pago de combustible y lubricantes a ASG | 43,000 | |
| 14 | D. | Servicios comprados | | 1,341,000 |
| 15 | i | Pagos a PRIMAS | 36,000 | |
| 16 | ii | Arrendamientos (excluyendo AEP) | 462,000 | |
| 17 | iii | Reparaciones y mantenimientos | 155,000 | |
| 18 | iv | Otros servicios comprados | 688,000 | |
| 19 | E. | Gastos de transportación | | 236,000 |
| 20 | F. | Servicios profesionales | | 2,991,000 |
| 21 | i | Servicios legales | 20,000 | |
| 22 | ii | Servicios profesionales de finanzas y contabilidad | 45,000 | |
| 23 | iii | Servicios profesionales de tecnología de la información (IT) | 7,000 | |
| 24 | iv | Servicios profesionales de ingeniería y arquitectura | 30,000 | |
| 25 | v | Otros servicios profesionales | 389,000 | |
| 26 | vi | Para sufragar un estudio de Retorno de Inversión de los incentivos | | |
| 27 | | contributivos otorgados al amparo de la Ley 60-2019 | 2,500,000 | |
| 28 | G. | Otros gastos de funcionamiento | | 509,000 |
| 29 | H. | Inversión en mejoras permanentes | | 15,000,000 |
| 30 | i | Edificios de Comercio y Exportación | 15,000,000 | |
| 31 | I. | Materiales y suministros | | 98,000 |
| 32 | J. | Compra de equipo | | 168,000 |
| 33 | K. | Anuncios y pautas en medios | | 121,000 |
| 34 | L. | Asignaciones englobadas | | 11,000 |
| 35 | | **Total Departamento de Desarrollo Económico y Comercio** | | **43,415,000** |
| 36 | | | | |
| 37 | **36.1** | **Autoridad para el Redesarrollo de los Terrenos y Facilidades de la** | | |
| 38 | | **Estación Naval Roosevelt Roads incluido en Departamento de Desarrollo** | | |

HTA_CONF 00015788

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | Económico y Comercio | | | |
| 2 | | A. | Nómina y costos relacionados | | 471,000 |
| 3 | | i | Salarios | 331,000 | |
| 4 | | ii | Sueldos para Puestos de Confianza | 4,000 | |
| 5 | | iii | Horas extra | - | |
| 6 | | iv | Bono de Navidad | | |
| 7 | | v | Aportación patronal al seguro médico | 73,000 | |
| 8 | | vi | Otros beneficios del empleado | 63,000 | |
| 9 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 10 | | viii | Otros gastos de nómina | - | |
| 11 | | B. | Instalaciones y pagos por servicios públicos | | 230,000 |
| 12 | | i | Pagos a AEE | 227,000 | |
| 13 | | ii | Otros gastos de instalaciones y pagos por servicios públicos | 3,000 | |
| 14 | | C. | Servicios comprados | | 202,000 |
| 15 | | i | Otros servicios comprados | 202,000 | |
| 16 | | D. | Servicios profesionales | | 200,000 |
| 17 | | i | Servicios legales | 20,000 | |
| 18 | | ii | Servicios profesionales de finanzas y contabilidad | 30,000 | |
| 19 | | iii | Servicios profesionales de ingeniería y arquitectura | 30,000 | |
| 20 | | iv | Otros servicios profesionales | 120,000 | |
| 21 | | E. | Compra de equipo | | 2,000 |
| 22 | | i | Otras compras de equipos | 2,000 | |
| 23 | | F. | Anuncios y pautas en medios | | 34,000 |
| 24 | | i | Anuncios y pautas en medios | 34,000 | |
| 25 | | | **Total Autoridad para el Redesarrollo de los Terrenos y Facilidades de la** | | |
| 26 | | | **Estación Naval Roosevelt Roads incluido en Departamento de Desarrollo** | | |
| 27 | | | **Económico y Comercio** | | **1,139,000** |
| 28 | | | | | |
| 29 | 36.2 | **Junta de Planificación incluido en Departamento de Desarrollo** | | | |
| 30 | | **Económico y Comercio** | | | |
| 31 | | A. | Nómina y costos relacionados | | 6,749,000 |
| 32 | | i | Salarios | 4,032,000 | |
| 33 | | ii | Sueldos para Puestos de Confianza | 1,384,000 | |
| 34 | | iii | Horas extra | - | |
| 35 | | iv | Bono de Navidad | - | |
| 36 | | v | Aportación patronal al seguro médico | 278,000 | |
| 37 | | vi | Otros beneficios del empleado | 526,000 | |
| 38 | | vii | Jubilación anticipada y programa de transición voluntaria | 490,000 | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | viii | Otros gastos de nómina | 39,000 | |
| 2 | | B. | Pagos al "Paygo" | | 3,868,000 |
| 3 | | C. | Instalaciones y pagos por servicios públicos | | 1,019,000 |
| 4 | | i | Pagos a AEP | 1,000,000 | |
| 5 | | ii | Otros gastos de instalaciones y pagos por servicios públicos | 7,000 | |
| 6 | | iii | Para el pago de combustible y lubricantes a ASG | 12,000 | |
| 7 | | D. | Servicios comprados | | 372,000 |
| 8 | | i | Pagos a PRIMAS | 36,000 | |
| 9 | | ii | Arrendamientos (excluyendo AEP) | 40,000 | |
| 10 | | iii | Reparaciones y mantenimientos | 80,000 | |
| 11 | | iv | Otros servicios comprados | 216,000 | |
| 12 | | E. | Gastos de transportación | | 36,000 |
| 13 | | F. | Servicios profesionales | | 15,000 |
| 14 | | i | Servicios profesionales de finanzas y contabilidad | 15,000 | |
| 15 | | G. | Otros gastos de funcionamiento | | 55,000 |
| 16 | | H. | Materiales y suministros | | 21,000 |
| 17 | | I. | Compra de equipo | | 20,000 |
| 18 | | J. | Anuncios y pautas en medios | | 12,000 |
| 19 | | | **Total Junta de Planificación incluido en Departamento de Desarrollo** | | |
| 20 | | | **Económico y Comercio** | | **12,167,000** |
| 21 | | | | | |
| 22 | **36.3** | | **Otros programas incluidos en Departamento de Desarrollo** | | |
| 23 | | | **Económico y Comercio** | | |
| 24 | | A. | Nómina y costos relacionados | | 4,719,000 |
| 25 | | i | Salarios | 2,544,000 | |
| 26 | | ii | Sueldos para Puestos de Confianza | 546,000 | |
| 27 | | iii | Horas extra | - | |
| 28 | | iv | Bono de Navidad | - | |
| 29 | | v | Aportación patronal al seguro médico | 504,000 | |
| 30 | | vi | Otros beneficios del empleado | 471,000 | |
| 31 | | vii | Jubilación anticipada y programa de transición voluntaria | 633,000 | |
| 32 | | viii | Otros gastos de nómina | 21,000 | |
| 33 | | B. | Pagos al "Paygo" | | 5,675,000 |
| 34 | | C. | Instalaciones y pagos por servicios públicos | | 209,000 |
| 35 | | i | Para el pago de combustible y lubricantes a ASG | 31,000 | |
| 36 | | ii | Otros gastos de instalaciones y pagos por servicios públicos | 178,000 | |
| 37 | | D. | Servicios comprados | | 767,000 |
| 38 | | i | Arrendamientos (excluyendo AEP) | 422,000 | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | ii | Reparaciones y mantenimientos | 75,000 | |
| 2 | | iii | Otros servicios comprados | 270,000 | |
| 3 | | E. | Gastos de transportación | | 200,000 |
| 4 | | F. | Servicios profesionales | | 2,776,000 |
| 5 | | i | Servicios profesionales de tecnología de la información (IT) | 7,000 | |
| 6 | | ii | Otros servicios profesionales | 269,000 | |
| 7 | | iii | Para sufragar un estudio de Retorno de Inversión de los incentivos | | |
| 8 | | | contributivos otorgados al amparo de la Ley 60-2019 | 2,500,000 | |
| 9 | | G. | Otros gastos de funcionamiento | | 454,000 |
| 10 | | H. | Inversión en mejoras permanentes | | 15,000,000 |
| 11 | | i | Edificios de Comercio y Exportación | 15,000,000 | |
| 12 | | I. | Materiales y suministros | | 77,000 |
| 13 | | J. | Compra de equipo | | 146,000 |
| 14 | | K. | Anuncios y pautas en medios | | 75,000 |
| 15 | | L. | Asignaciones englobadas | | 11,000 |
| 16 | | | **Total otros programas incluidos en Departamento de Desarrollo** | | |
| 17 | | | **Económico y Comercio** | | **30,109,000** |
| 18 | | | **Subtotal de Desarrollo Económico** | | **43,415,000** |
| 19 | | | | | |
| 20 | XIV | **Estado** | | | |
| 21 | | 37. | **Departamento de Estado** | | |
| 22 | | A. | Nómina y costos relacionados | | 4,072,000 |
| 23 | | i | Salarios | 2,347,000 | |
| 24 | | ii | Sueldos para Puestos de Confianza | 868,000 | |
| 25 | | iii | Horas extra | - | |
| 26 | | iv | Bono de Navidad | - | |
| 27 | | v | Aportación patronal al seguro médico | 163,000 | |
| 28 | | vi | Otros beneficios del empleado | 476,000 | |
| 29 | | vii | Jubilación anticipada y programa de transición voluntaria | 218,000 | |
| 30 | | viii | Otros gastos de nómina | - | |
| 31 | | B. | Pagos al "Paygo" | | 2,272,000 |
| 32 | | C. | Instalaciones y pagos por servicios públicos | | 534,000 |
| 33 | | i | Pagos a AEE | 271,000 | |
| 34 | | ii | Pagos a AAA | 33,000 | |
| 35 | | iii | Pagos a AEP | 143,000 | |
| 36 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 57,000 | |
| 37 | | v | Para el pago de combustible y lubricantes a ASG | 30,000 | |
| 38 | | D. | Servicios comprados | | 797,000 |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Pagos a PRIMAS | 198,000 | |
| 2 | | ii | Arrendamientos (excluyendo AEP) | 155,000 | |
| 3 | | iii | Reparaciones y mantenimientos | 399,000 | |
| 4 | | iv | Otros servicios comprados | 45,000 | |
| 5 | E. | | Gastos de transportación | | 67,000 |
| 6 | F. | | Servicios profesionales | | 61,000 |
| 7 | | i | Servicios legales | 20,000 | |
| 8 | | ii | Servicios profesionales médicos | 4,000 | |
| 9 | | iii | Otros servicios profesionales | 37,000 | |
| 10 | G. | | Otros gastos de funcionamiento | | 534,000 |
| 11 | H. | | Pagos de obligaciones vigentes y de años anteriores | | 100,000 |
| 12 | I. | | Materiales y suministros | | 93,000 |
| 13 | J. | | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 6,520,000 |
| 14 | – | i | Otros donativos, subsidios y distribuciones | 6,520,000 | |
| 15 | | | **Total Departamento de Estado** | | **15,050,000** |
| 16 | | | **Subtotal de Estado** | | **15,050,000** |
| 17 | | | | | |
| 18 | XV | | **Trabajo** | | |
| 19 | | **38.** | **Comisión de Investigación, Procesamiento y Apelación** | | |
| 20 | A. | | Nómina y costos relacionados | | 294,000 |
| 21 | | i | Salarios | 93,000 | |
| 22 | | ii | Sueldos para Puestos de Confianza | 75,000 | |
| 23 | | iii | Horas extra | - | |
| 24 | | iv | Bono de Navidad | - | |
| 25 | | v | Aportación patronal al seguro médico | 7,000 | |
| 26 | | vi | Otros beneficios del empleado | 38,000 | |
| 27 | | vii | Jubilación anticipada y programa de transición voluntaria | 36,000 | |
| 28 | | viii | Otros gastos de nómina | 45,000 | |
| 29 | B. | | Pagos al "Paygo" | | 112,000 |
| 30 | C. | | Instalaciones y pagos por servicios públicos | | 21,000 |
| 31 | | i | Pagos a AEE | 11,000 | |
| 32 | | ii | Pagos a AAA | 2,000 | |
| 33 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 7,000 | |
| 34 | | iv | Para el pago de combustible y lubricantes a ASG | 1,000 | |
| 35 | D. | | Servicios comprados | | 30,000 |
| 36 | | i | Pagos a PRIMAS | 12,000 | |
| 37 | | ii | Arrendamientos (excluyendo AEP) | 6,000 | |
| 38 | | iii | Reparaciones y mantenimientos | 4,000 | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iv | Otros servicios comprados | 8,000 | |
| 2 | E. | | Gastos de transportación | | 3,000 |
| 3 | F. | | Servicios profesionales | | 1,000 |
| 4 | | i | Otros servicios profesionales | 1,000 | |
| 5 | G. | | Anuncios y pautas en medios | | 2,000 |
| 6 | H. | | Compra de equipo | | 5,000 |
| 7 | I. | | Otros gastos de funcionamiento | | 6,000 |
| 8 | J. | | Materiales y suministros | | 2,000 |
| 9 | | | **Total Comisión de Investigación, Procesamiento y Apelación** | | **476,000** |
| 10 | | | | | |
| 11 | **39.** | | **Departamento del Trabajo y Recursos Humanos** | | |
| 12 | A. | | Nómina y costos relacionados | | 5,417,000 |
| 13 | | i | Salarios | 3,946,000 | |
| 14 | | ii | Sueldos para Puestos de Confianza | 164,000 | |
| 15 | | iii | Horas extra | - | |
| 16 | | iv | Bono de Navidad | - | |
| 17 | | v | Aportación patronal al seguro médico | 335,000 | |
| 18 | | vi | Otros beneficios del empleado | 414,000 | |
| 19 | | vii | Jubilación anticipada y programa de transición voluntaria | 558,000 | |
| 20 | | viii | Otros gastos de nómina | - | |
| 21 | B. | | Pagos al "Paygo" | | 34,223,000 |
| 22 | C. | | Instalaciones y pagos por servicios públicos | | 1,561,000 |
| 23 | | i | Pagos a AEE | 1,319,000 | |
| 24 | | ii | Pagos a AAA | 168,000 | |
| 25 | | iii | Pagos a AEP | 73,000 | |
| 26 | | iv | Para el pago de combustible y lubricantes a ASG | 1,000 | |
| 27 | D. | | Servicios comprados | | 1,178,000 |
| 28 | | i | Pagos a PRIMAS | 834,000 | |
| 29 | | ii | Arrendamientos (excluyendo AEP) | 280,000 | |
| 30 | | iii | Reparaciones y mantenimientos | 50,000 | |
| 31 | | iv | Otros servicios comprados | 14,000 | |
| 32 | E. | | Gastos de transportación | | 6,000 |
| 33 | F. | | Servicios profesionales | | 942,000 |
| 34 | | i | Servicios profesionales de tecnología de la información (IT) | 70,000 | |
| 35 | | ii | Otros servicios profesionales | 2,000 | |
| 36 | | iii | Inversiones para optimizar el Índice de Precios del Consumidor, en colaboración | | |
| 37 | | | con el Instituto de Estadísticas | 420,000 | |
| 38 | | iv | Para actualizar la Encuesta de Ingresos u Gastos de los Hogares, en colaboración | | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | con el Instituto de Estadísticas | 300,000 | |
| 2 | v | Inversiones para optimizar indicadores de desempleo: Encuesta del | | |
| 3 | | Grupo Trabajador | 150,000 | |
| 4 | G. | Inversión en mejoras permanentes | | 6,500,000 |
| 5 | i | Para el desarrollo de la plataforma de desempleo | 6,500,000 | |
| 6 | | **Total Departamento del Trabajo y Recursos Humanos** | | **49,827,000** |
| 7 | | | | |
| 8 | **40.** | **Junta de Relaciones del Trabajo** | | |
| 9 | A. | Nómina y costos relacionados | | 611,000 |
| 10 | i | Salarios | 339,000 | |
| 11 | ii | Sueldos para Puestos de Confianza | 202,000 | |
| 12 | iii | Horas extra | - | |
| 13 | iv | Bono de Navidad | - | |
| 14 | v | Aportación patronal al seguro médico | 15,000 | |
| 15 | vi | Otros beneficios del empleado | 55,000 | |
| 16 | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 17 | viii | Otros gastos de nómina | - | |
| 18 | B. | Pagos al "Paygo" | | 313,000 |
| 19 | C. | Instalaciones y pagos por servicios públicos | | 29,000 |
| 20 | i | Pagos a AEE | 25,000 | |
| 21 | ii | Para el pago de combustible y lubricantes a ASG | 4,000 | |
| 22 | D. | Servicios comprados | | 9,000 |
| 23 | i | Pagos a PRIMAS | 4,000 | |
| 24 | ii | Otros servicios comprados | 5,000 | |
| 25 | | **Total Junta de Relaciones del Trabajo** | | **962,000** |
| 26 | | | | |
| 27 | **41.** | **Administración de Rehabilitación Vocacional** | | |
| 28 | A. | Nómina y costos relacionados | | 1,020,000 |
| 29 | i | Salarios | 652,000 | |
| 30 | ii | Sueldos para Puestos de Confianza | - | |
| 31 | iii | Horas extra | - | |
| 32 | iv | Bono de Navidad | - | |
| 33 | v | Aportación patronal al seguro médico | 31,000 | |
| 34 | vi | Otros beneficios del empleado | 68,000 | |
| 35 | vii | Jubilación anticipada y programa de transición voluntaria | 269,000 | |
| 36 | viii | Otros gastos de nómina | - | |
| 37 | B. | Pagos al "Paygo" | | 10,665,000 |
| 38 | C. | Instalaciones y pagos por servicios públicos | | 712,000 |

HTA_CONF 00015794

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Pagos a AEE | 250,000 | |
| 2 | | ii | Pagos a AAA | 103,000 | |
| 3 | | iii | Pagos a AEP | 120,000 | |
| 4 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 190,000 | |
| 5 | | v | Para el pago de combustible y lubricantes a ASG | 49,000 | |
| 6 | D. | | Servicios comprados | | 4,950,000 |
| 7 | | i | Pagos a PRIMAS | 318,000 | |
| 8 | | ii | Arrendamientos (excluyendo AEP) | 3,382,000 | |
| 9 | | iii | Reparaciones y mantenimientos | 21,000 | |
| 10 | | iv | Otros servicios comprados | 1,229,000 | |
| 11 | E. | | Otros gastos de funcionamiento | | 278,000 |
| 12 | F. | | Pagos de obligaciones vigentes y de años anteriores | | 129,000 |
| 13 | G. | | Asignación pareo de fondos federales | | 500,000 |
| 14 | H. | | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 39,000 |
| 15 | | i | Otros donativos, subsidios y distribuciones | 39,000 | |
| 16 | I. | | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 2,715,000 |
| 17 | | i | Otros incentivos y subsidios dirigidos al bienestar de la ciudadanía | 2,715,000 | |
| 18 | J. | | Aportaciones a entidades no gubernamentales | | 2,725,000 |
| 19 | | i | Otras aportaciones a entidades no gubernamentales | 2,725,000 | |
| 20 | | | **Total Administración de Rehabilitación Vocacional** | | **23,733,000** |
| 21 | | | | | |
| 22 | **42.** | | **Comisión Apelativa del Servicio Público** | | |
| 23 | A. | | Nómina y costos relacionados | | 2,047,000 |
| 24 | | i | Salarios | 873,000 | |
| 25 | | ii | Sueldos para Puestos de Confianza | 843,000 | |
| 26 | | iii | Horas extra | - | |
| 27 | | iv | Bono de Navidad | - | |
| 28 | | v | Aportación patronal al seguro médico | 50,000 | |
| 29 | | vi | Otros beneficios del empleado | 232,000 | |
| 30 | | vii | Jubilación anticipada y programa de transición voluntaria | 49,000 | |
| 31 | | viii | Otros gastos de nómina | - | |
| 32 | B. | | Pagos al "Paygo" | | 142,000 |
| 33 | C. | | Instalaciones y pagos por servicios públicos | | 16,000 |
| 34 | | i | Otros gastos de instalaciones y pagos por servicios públicos | 16,000 | |
| 35 | D. | | Servicios comprados | | 286,000 |
| 36 | | i | Arrendamientos (excluyendo AEP) | 252,000 | |
| 37 | | ii | Reparaciones y mantenimientos | 3,000 | |
| 38 | | iii | Otros servicios comprados | 31,000 | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | E. | Servicios profesionales | | 30,000 |
| 2 | | | i | Servicios profesionales de tecnología de la información (IT) | 28,000 |
| 3 | | | ii | Servicios profesionales laborales y de recursos humanos | 2,000 |
| 4 | | | **Total Comisión Apelativa del Servicio Público** | | **2,521,000** |
| 5 | | **Subtotal de Trabajo** | | | **77,519,000** |
| 6 | XVI | **Corrección** | | | |
| 7 | | **43.** | **Departamento de Corrección y Rehabilitación** | | |
| 8 | | A. | Nómina y costos relacionados | | 216,310,000 |
| 9 | | | i | Salarios | 160,432,000 |
| 10 | | | ii | Sueldos para Puestos de Confianza | 616,000 |
| 11 | | | iii | Horas extra | 16,168,000 |
| 12 | | | iv | Bono de Navidad | - |
| 13 | | | v | Aportación patronal al seguro médico | 10,090,000 |
| 14 | | | vi | Otros beneficios del empleado | 20,204,000 |
| 15 | | | vii | Jubilación anticipada y programa de transición voluntaria | 7,837,000 |
| 16 | | | viii | Otros gastos de nómina | 963,000 |
| 17 | | B. | Pagos al "Paygo" | | 50,653,000 |
| 18 | | C. | Instalaciones y pagos por servicios públicos | | 47,464,000 |
| 19 | | | i | Pagos a AEE | 19,306,000 |
| 20 | | | ii | Pagos a AAA | 22,342,000 |
| 21 | | | iii | Pagos a AEP | 3,338,000 |
| 22 | | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 2,128,000 |
| 23 | | | v | Para el pago de combustible y lubricantes a ASG | 350,000 |
| 24 | | D. | Servicios comprados | | 54,703,000 |
| 25 | | | i | Pagos a PRIMAS | 4,400,000 |
| 26 | | | ii | Arrendamientos (excluyendo AEP) | 2,514,000 |
| 27 | | | iii | Reparaciones y mantenimientos | 1,796,000 |
| 28 | | | iv | Otros servicios comprados | 45,993,000 |
| 29 | | E. | Gastos de transportación | | 996,000 |
| 30 | | F. | Servicios profesionales | | 2,469,000 |
| 31 | | | i | Servicios profesionales médicos | 2,333,000 |
| 32 | | | ii | Otros servicios profesionales | 136,000 |
| 33 | | G. | Otros gastos de funcionamiento | | 857,000 |
| 34 | | H. | Inversión en mejoras permanentes | | 15,000,000 |
| 35 | | | i | Construcción / infraestructura | 15,000,000 |
| 36 | | I. | Materiales y suministros | | 4,146,000 |
| 37 | | | i | Otros materiales y suministros | 4,146,000 |
| 38 | | J. | Compra de equipo | | 920,000 |

HTA_CONF 00015796

**FONDO GENERAL**

| # | | | | | |
|---|---|---|---|---|---|
| 1 | – | K. | Asignación pareo de fondos federales | | 57,000 |
| 2 | | | **Total Departamento de Corrección y Rehabilitación** | | **393,575,000** |
| 3 | | | | | |
| 4 | | **43.1** | **Programas Para Menores Transgresores incluido en Departamento de** | | |
| 5 | | | **Corrección** | | |
| 6 | | A. | Nómina y costos relacionados | | 18,428,000 |
| 7 | | i | Salarios | 15,091,000 | |
| 8 | | ii | Sueldos para Puestos de Confianza | - | |
| 9 | | iii | Horas extra | - | |
| 10 | | iv | Bono de Navidad | - | |
| 11 | | v | Aportación patronal al seguro médico | 983,000 | |
| 12 | | vi | Otros beneficios del empleado | 1,781,000 | |
| 13 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 14 | | viii | Otros gastos de nómina | 573,000 | |
| 15 | | B. | Instalaciones y pagos por servicios públicos | | 30,000 |
| 16 | | i | Otros gastos de instalaciones y pagos por servicios públicos | 30,000 | |
| 17 | | C. | Servicios comprados | | 1,262,000 |
| 18 | | i | Arrendamientos (excluyendo AEP) | 20,000 | |
| 19 | | ii | Reparaciones y mantenimientos | 180,000 | |
| 20 | | iii | Otros servicios comprados | 1,062,000 | |
| 21 | | D. | Gastos de transportación | | 109,000 |
| 22 | | E. | Servicios profesionales | | 1,046,000 |
| 23 | | i | Servicios profesionales médicos | 1,046,000 | |
| 24 | | F. | Otros gastos de funcionamiento | | 78,000 |
| 25 | | G. | Inversión en mejoras permanentes | | 1,550,000 |
| 26 | | i | Construcción / infraestructura | 1,550,000 | |
| 27 | | H. | Materiales y suministros | | 808,000 |
| 28 | – | I. | Compra de equipo | | 170,000 |
| 29 | | | **Total Programas Para Menores Transgresores incluido en Departamento** | | |
| 30 | | | **de Corrección** | | **23,481,000** |
| 31 | | | | | |
| 32 | | **43.2** | **Otros Programas incluidos en Departamento de Corrección y Rehabilitación** | | |
| 33 | | A. | Nómina y costos relacionados | | 197,882,000 |
| 34 | | i | Salarios | 145,341,000 | |
| 35 | | ii | Sueldos para Puestos de Confianza | 616,000 | |
| 36 | | iii | Horas extra | 16,168,000 | |
| 37 | | iv | Bono de Navidad | - | |
| 38 | | v | Aportación patronal al seguro médico | 9,107,000 | |

HTA_CONF 00015797

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | vi | Otros beneficios del empleado | 18,423,000 | |
| 2 | | vii | Jubilación anticipada y programa de transición voluntaria | 7,837,000 | |
| 3 | | viii | Otros gastos de nómina | 390,000 | |
| 4 | | B. | Pagos al "Paygo" | | 50,653,000 |
| 5 | | C. | Instalaciones y pagos por servicios públicos | | 47,434,000 |
| 6 | | i | Pagos a AEE | 19,306,000 | |
| 7 | | ii | Pagos a AAA | 22,342,000 | |
| 8 | | iii | Pagos a AEP | 3,338,000 | |
| 9 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 2,098,000 | |
| 10 | | v | Para el pago de combustible y lubricantes a ASG | 350,000 | |
| 11 | | D. | Servicios comprados | | 53,441,000 |
| 12 | | i | Pagos a PRIMAS | 4,400,000 | |
| 13 | | ii | Arrendamientos (excluyendo AEP) | 2,494,000 | |
| 14 | | iii | Reparaciones y mantenimientos | 1,616,000 | |
| 15 | | iv | Otros servicios comprados | 44,931,000 | |
| 16 | | E. | Gastos de transportación | | 887,000 |
| 17 | | F. | Servicios profesionales | | 1,423,000 |
| 18 | | i | Servicios profesionales médicos | 1,287,000 | |
| 19 | | ii | Otros servicios profesionales | 136,000 | |
| 20 | | G. | Otros gastos de funcionamiento | | 779,000 |
| 21 | | H. | Inversión en mejoras permanentes | | 13,450,000 |
| 22 | | i | Construcción / infraestructura | 13,450,000 | |
| 23 | | I. | Materiales y suministros | | 3,338,000 |
| 24 | | i | Otros materiales y suministros | 3,338,000 | |
| 25 | | J. | Compra de equipo | | 750,000 |
| 26 | | K. | Asignación pareo de fondos federales | | 57,000 |
| 27 | | | **Total Otros Programas incluidos en Departamento de Corrección** | | |
| 28 | | | **y Rehabilitación** | | **370,094,000** |
| 29 | | | | | |
| 30 | **44.** | **Salud Correccional** | | | |
| 31 | | A. | Nómina y costos relacionados | | 14,539,000 |
| 32 | | i | Salarios | 12,391,000 | |
| 33 | | ii | Sueldos para Puestos de Confianza | - | |
| 34 | | iii | Horas extra | - | |
| 35 | | iv | Bono de Navidad | - | |
| 36 | | v | Aportación patronal al seguro médico | 257,000 | |
| 37 | | vi | Otros beneficios del empleado | 1,463,000 | |
| 38 | | vii | Jubilación anticipada y programa de transición voluntaria | 428,000 | |

HTA_CONF 00015798

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | viii | Otros gastos de nómina | | - |
| 2 | B. | | Pagos al "Paygo" | | 2,022,000 |
| 3 | C. | | Instalaciones y pagos por servicios públicos | | 70,000 |
| 4 | D. | | Servicios comprados | | 18,432,000 |
| 5 | | i | Arrendamientos (excluyendo AEP) | 247,000 | |
| 6 | | ii | Reparaciones y mantenimientos | 723,000 | |
| 7 | | iii | Otros servicios comprados | 17,462,000 | |
| 8 | E. | | Gastos de transportación | | 10,000 |
| 9 | F. | | Servicios profesionales | | 1,700,000 |
| 10 | | i | Servicios profesionales médicos | 1,700,000 | |
| 11 | G. | | Otros gastos de funcionamiento | | 68,000 |
| 12 | H. | | Pagos de obligaciones vigentes y de años anteriores | | 165,000 |
| 13 | I. | | Materiales y suministros | | 6,805,000 |
| 14 | | | **Total Salud Correccional** | | **43,811,000** |
| 15 | | | **Subtotal de Corrección** | | **437,386,000** |
| 16 | | | | | |
| 17 | XVII | **Justicia** | | | |
| 18 | | 45. | **Departamento de Justicia** | | |
| 19 | A. | | Nómina y costos relacionados | | 75,497,000 |
| 20 | | i | Salarios | 60,066,000 | |
| 21 | | ii | Sueldos para Puestos de Confianza | 2,041,000 | |
| 22 | | iii | Horas extra | - | |
| 23 | | iv | Bono de Navidad | - | |
| 24 | | v | Aportación patronal al seguro médico | 1,443,000 | |
| 25 | | vi | Otros beneficios del empleado | 5,787,000 | |
| 26 | | vii | Jubilación anticipada y programa de transición voluntaria | 2,026,000 | |
| 27 | | viii | Otros gastos de nómina | 99,000 | |
| 28 | | ix | Servicios temporeros para atrasos en el registro de terrenos | 1,580,000 | |
| 29 | | x | Para contratar abogados para los Salones Especializados en Casos de | | |
| 30 | | | Sustancias Controladas o "Drug Courts" | 644,000 | |
| 31 | | xi | Para contratar empleados para el Albergue de Testigos | 1,660,000 | |
| 32 | | xii | Para contratar empleados para el manejo y supervisión de proyectos | | |
| 33 | | | de la subvención estatal de VOCA | 151,000 | |
| 34 | B. | | Pagos al "Paygo" | | 30,221,000 |
| 35 | C. | | Instalaciones y pagos por servicios públicos | | 6,790,000 |
| 36 | | i | Pagos a AEE | 3,083,000 | |
| 37 | | ii | Pagos a AAA | 344,000 | |
| 38 | | iii | Pagos a AEP | 2,665,000 | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 570,000 | |
| 2 | | v | Para el pago de combustible y lubricantes a ASG | 106,000 | |
| 3 | | vi | Para gastos de gasolina, telefonía y otros gastos de | | |
| 4 | | | funcionamiento del Albergue de Testigos | 22,000 | |
| 5 | D. | | Servicios comprados | | 4,833,000 |
| 6 | | i | Pagos a PRIMAS | 275,000 | |
| 7 | | ii | Arrendamientos (excluyendo AEP) | 3,640,000 | |
| 8 | | iii | Otros servicios comprados | 126,000 | |
| 9 | | iv | Reparaciones y mantenimientos | 405,000 | |
| 10 | | v | Para el Instituto de Capacitación y Desarrollo del Pensamiento Jurídico, | | |
| 11 | | | según lo dispuesto en la Ley 206-2004, según enmendada | 48,000 | |
| 12 | | vi | Para gastos de reparaciones y mantenimiento | | |
| 13 | | | del Albergue de Testigos | 150,000 | |
| 14 | | vii | Para cubrir contrato multianual para redundancia de Sistemas de Información | 189,000 | |
| 15 | E. | | Gastos de transportación | | 180,000 |
| 16 | F. | | Servicios profesionales | | 744,000 |
| 17 | | i | Para el pago de honorarios de representación legal a bufetes, | | |
| 18 | | | según lo dispuesto en la Ley 9-1975 | 285,000 | |
| 19 | | ii | Servicios profesionales de finanzas y contabilidad | 60,000 | |
| 20 | | iii | Servicios legales | 200,000 | |
| 21 | | iv | Otros servicios profesionales | 199,000 | |
| 22 | G. | | Otros gastos de funcionamiento | | 277,000 |
| 23 | | i | Otros gastos de funcionamiento | 163,000 | |
| 24 | | ii | Para otros gastos operacionales del Albergue de Testigos | 114,000 | |
| 25 | H. | | Materiales y suministros | | 158,000 |
| 26 | | i | Otros materiales y suministros | 115,000 | |
| 27 | | ii | Para gastos de materiales y suministros del Albergue de Testigos | 43,000 | |
| 28 | I. | | Compra de equipo | | 842,000 |
| 29 | | i | Otras compras de equipos | 10,000 | |
| 30 | | ii | Para compra de equipo del Albergue de Testigos | 832,000 | |
| 31 | J. | | Asignación pareo de fondos federales | | 35,000 |
| 32 | | i | Pareo federal para la Unidad de Control de Fraude al Medicaid | 35,000 | |
| 33 | K. | | Asignaciones englobadas | | 6,453,000 |
| 34 | | i | Para gastos del subsidio y gastos operacionales de los fondos VOCA | 6,453,000 | |
| 35 | | | **Total Departamento de Justicia** | | **126,030,000** |
| 36 | | | | | |
| 37 | **46.** | | **Junta de Libertad bajo Palabra** | | |
| 38 | A. | | Nómina y costos relacionados | | 2,010,000 |

HTA_CONF 00015800

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Salarios | 946,000 | |
| 2 | | ii | Sueldos para Puestos de Confianza | 438,000 | |
| 3 | | iii | Horas extra | - | |
| 4 | | iv | Bono de Navidad | - | |
| 5 | | v | Aportación patronal al seguro médico | 55,000 | |
| 6 | | vi | Otros beneficios del empleado | 209,000 | |
| 7 | | vii | Jubilación anticipada y programa de transición voluntaria | 106,000 | |
| 8 | | viii | Otros gastos de nómina | - | |
| 9 | | ix | Para el reclutamiento de personal relacionado al decreto de | - | |
| 10 | | | consentimiento de Carlos Morales | 256,000 | |
| 11 | B. | | Pagos al "Paygo" | | 451,000 |
| 12 | C. | | Instalaciones y pagos por servicios públicos | | 12,000 |
| 13 | | i | Otros gastos de instalaciones y pagos por servicios públicos | 6,000 | |
| 14 | | ii | Para el pago de combustible y lubricantes a ASG | 6,000 | |
| 15 | D. | | Servicios comprados | | 97,000 |
| 16 | | i | Pagos a PRIMAS | 15,000 | |
| 17 | | ii | Arrendamientos (excluyendo AEP) | 62,000 | |
| 18 | | iii | Otros servicios comprados | 20,000 | |
| 19 | E. | | Otros gastos de funcionamiento | | 41,000 |
| 20 | F. | | Materiales y suministros | | 15,000 |
| 21 | G. | | Compra de equipo | | 12,000 |
| 22 | | i | Otras compras de equipos | 12,000 | |
| 23 | H. | | Anuncios y pautas en medios | | 10,000 |
| 24 | | | **Total Junta de Libertad bajo Palabra** | | **2,648,000** |
| 25 | | | **Subtotal de Justicia** | | **128,678,000** |
| 26 | | | | | |
| 27 | XVIII | Agricultura | | | |
| 28 | | **47. Administración para el Desarrollo de Empresas Agropecuarias** | | | |
| 29 | A. | | Nómina y costos relacionados | | 3,524,000 |
| 30 | | i | Salarios | 2,125,000 | |
| 31 | | ii | Sueldos para Puestos de Confianza | 488,000 | |
| 32 | | iii | Horas extra | - | |
| 33 | | iv | Bono de Navidad | - | |
| 34 | | v | Aportación patronal al seguro médico | 123,000 | |
| 35 | | vi | Otros beneficios del empleado | 210,000 | |
| 36 | | vii | Jubilación anticipada y programa de transición voluntaria | 578,000 | |
| 37 | | viii | Otros gastos de nómina | - | |
| 38 | B. | | Pagos al "Paygo" | | 7,591,000 |

HTA_CONF 00015801

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | C. | | Instalaciones y pagos por servicios públicos | | 617,000 |
| 2 | | i | Pagos a AEE | 198,000 | |
| 3 | | ii | Pagos a AAA | 109,000 | |
| 4 | | iii | Pagos a AEP | 14,000 | |
| 5 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 296,000 | |
| 6 | D. | | Servicios comprados | | 1,941,000 |
| 7 | | i | Pagos a PRIMAS | 101,000 | |
| 8 | | ii | Arrendamientos (excluyendo AEP) | 85,000 | |
| 9 | | iii | Reparaciones y mantenimientos | 696,000 | |
| 10 | | iv | Otros servicios comprados | 1,059,000 | |
| 11 | E. | | Servicios profesionales | | 1,491,000 |
| 12 | | i | Servicios profesionales de tecnología de la información (IT) | 273,000 | |
| 13 | | ii | Servicios legales | 328,000 | |
| 14 | | iii | Servicios profesionales de finanzas y contabilidad | 50,000 | |
| 15 | | iv | Otros servicios profesionales | 840,000 | |
| 16 | F. | | Otros gastos de funcionamiento | | 675,000 |
| 17 | G. | | Inversión en mejoras permanentes | | 3,091,000 |
| 18 | | i | Mejoras a los sistemas de información | 3,091,000 | |
| 19 | H. | | Materiales y suministros | | 365,000 |
| 20 | I. | | Compra de equipo | | 285,000 |
| 21 | J. | | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 90,000 |
| 22 | K. | | Aportaciones a entidades no gubernamentales | | 34,012,000 |
| 23 | | i | Para reembolsar a agricultores el subsidio salarial concedido a los | | |
| 24 | | | trabajadores agrícolas conforme a lo dispuesto en la Ley 60-2019, | | |
| 25 | | | según enmendada | 15,000,000 | |
| 26 | | ii | Pareo de incentivos para inversiones en negocios agrícolas, de | | |
| 27 | | | conformidad con la Ley 60-2019, según enmendada | 7,934,000 | |
| 28 | | iii | Provisión de fertilizante para agricultores bonafide | 5,404,000 | |
| 29 | | iv | Promover los proyectos de las industrias de la piña, | | |
| 30 | | | la avícola y de otras relacionadas | 1,500,000 | |
| 31 | | v | Subsidio de pago de primas de los seguros, conforme | | |
| 32 | | | a lo dispuesto en la Ley 12-1966, según enmendada | 1,500,000 | |
| 33 | | vi | Asistencia técnica e incentivo económico para agricultores bonafide | 1,374,000 | |
| 34 | | vii | Incentivo de seguro para granjas agrícolas | 500,000 | |
| 35 | | viii | Incentivo a la mecanización agrícola | 400,000 | |
| 36 | | ix | Programa de incentivo para el arrendamiento de maquinaria agrícola. | 400,000 | |
| 37 | | | **Total Administración para el Desarrollo de Empresas Agropecuarias** | | **53,682,000** |
| 38 | | | | | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | **48.** | **Departamento de Agricultura** | | |
| 2 | | A. | Nómina y costos relacionados | | 8,291,000 |
| 3 | | i | Salarios | 5,839,000 | |
| 4 | | ii | Sueldos para Puestos de Confianza | 695,000 | |
| 5 | | iii | Horas extra | 349,000 | |
| 6 | | iv | Bono de Navidad | 623,000 | |
| 7 | | v | Aportación patronal al seguro médico | 785,000 | |
| 8 | | vi | Otros beneficios del empleado | - | |
| 9 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 10 | | viii | Otros gastos de nómina | - | |
| 11 | | B. | Pagos al "Paygo" | | 10,509,000 |
| 12 | | C. | Instalaciones y pagos por servicios públicos | | 1,014,000 |
| 13 | | i | Pagos a AEE | 418,000 | |
| 14 | | ii | Pagos a AAA | 59,000 | |
| 15 | | iii | Pagos a AEP | 381,000 | |
| 16 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 156,000 | |
| 17 | | D. | Servicios comprados | | 702,000 |
| 18 | | i | Pagos a PRIMAS | 109,000 | |
| 19 | | ii | Arrendamientos (excluyendo AEP) | 256,000 | |
| 20 | | iii | Reparaciones y mantenimientos | 291,000 | |
| 21 | | iv | Otros servicios comprados | 46,000 | |
| 22 | | E. | Gastos de transportación | | 432,000 |
| 23 | | i | Otros gastos de transportación | 432,000 | |
| 24 | | F. | Servicios profesionales | | 693,000 |
| 25 | | i | Servicios legales | 600,000 | |
| 26 | | ii | Servicios profesionales de finanzas y contabilidad | 50,000 | |
| 27 | | iii | Otros servicios profesionales | 43,000 | |
| 28 | | G. | Otros gastos de funcionamiento | | 130,000 |
| 29 | | H. | Materiales y suministros | | 35,000 |
| 30 | | i | Otros materiales y suministros | 35,000 | |
| 31 | | I. | Compra de equipo | | 30,000 |
| 32 | | i | Otras compras de equipos | 30,000 | |
| 33 | | J. | Asignación pareo de fondos federales | | 225,000 |
| 34 | | i | Otro pareo de fondos federales | 225,000 | |
| 35 | | K. | Aportaciones a entidades no gubernamentales | | 12,122,000 |
| 36 | | i | Para que se transfiera a la Oficina para la Reglamentación de la | | |
| 37 | | | Industria Lechera para fomentar incentivos a los ganaderos, | | |
| 38 | | | y promover la estabilidad en el precio de la leche, según lo dispuesto | | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | en la Ley 72-1962 según enmendada | 12,122,000 | |
| 2 | | | **Total Departamento de Agricultura** | | **34,183,000** |
| 3 | | | **Subtotal de Agricultura** | | **87,865,000** |
| 4 | | | | | |
| 5 | XIX | **Recursos Naturales y Ambientales** | | | |
| 6 | | 49. **Departamento de Recursos Naturales y Ambientales** | | | |
| 7 | | A. | Nómina y costos relacionados | | 40,252,000 |
| 8 | | i | Salarios | 27,497,000 | |
| 9 | | ii | Sueldos para Puestos de Confianza | 2,223,000 | |
| 10 | | iii | Horas extra | 28,000 | |
| 11 | | iv | Bono de Navidad | - | |
| 12 | | v | Aportación patronal al seguro médico | 1,208,000 | |
| 13 | | vi | Otros beneficios del empleado | 3,954,000 | |
| 14 | | vii | Jubilación anticipada y programa de transición voluntaria | 3,142,000 | |
| 15 | | viii | Otros gastos de nómina | - | |
| 16 | | ix | Para reclutar vigilantes ambientales | 1,500,000 | |
| 17 | | x | Para contratar empleados del programa de Parques Nacionales | 700,000 | |
| 18 | | B. | Pagos al "Paygo" | | 24,572,000 |
| 19 | | C. | Instalaciones y pagos por servicios públicos | | 8,516,000 |
| 20 | | i | Pagos a AEE | 3,803,000 | |
| 21 | | ii | Pagos a AAA | 3,604,000 | |
| 22 | | iii | Pagos a AEP | 103,000 | |
| 23 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 759,000 | |
| 24 | | v | Para el pago de combustible y lubricantes a ASG | 247,000 | |
| 25 | | D. | Servicios comprados | | 12,592,000 |
| 26 | | i | Pagos a PRIMAS | 7,864,000 | |
| 27 | | ii | Arrendamientos (excluyendo AEP) | 256,000 | |
| 28 | | iii | Reparaciones y mantenimientos | 772,000 | |
| 29 | | iv | Para cumplir con el Acuerdo Cooperativo y Fondo Especial para | | |
| 30 | | | servicios del USGS | 1,000,000 | |
| 31 | | v | Mantenimiento de Casas de Bombas para el control de inundaciones en | | |
| 32 | | | cumplimiento de la Ley de Agua Limpia | 2,700,000 | |
| 33 | | E. | Gastos de transportación | | 75,000 |
| 34 | | F. | Servicios profesionales | | 465,000 |
| 35 | | i | Servicios profesionales de tecnología de la información (IT) | 223,000 | |
| 36 | | ii | Servicios legales | 222,000 | |
| 37 | | iii | Servicios profesionales laborales y de recursos humanos. | 20,000 | |
| 38 | | G. | Otros gastos de funcionamiento | | 574,000 |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Otros gastos de funcionamiento | 74,000 | |
| 2 | | ii | Para la academia de vigilantes ambientales | 500,000 | |
| 3 | H. | | Materiales y suministros | | 1,123,000 |
| 4 | | i | Otros materiales y suministros | 823,000 | |
| 5 | | ii | Para comprar materiales necesarios para el Cuerpo de Vigilantes Ambientales | 300,000 | |
| 6 | I. | | Compra de equipo | | 408,000 |
| 7 | J. | | Anuncios y pautas en medios | | 3,000 |
| 8 | K. | | Asignación pareo de fondos federales | | 6,459,000 |
| 9 | | i | Para el pareo de Fondos Federales del Fondo Rotatorio de Agua | | |
| 10 | | | Limpia (CWSRF) | 3,459,000 | |
| 11 | | ii | Para el pareo de fondos federales del proyecto de Control de | | |
| 12 | | | Inundaciones del Río Puerto Nuevo | 3,000,000 | |
| 13 | L. | | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 1,600,000 |
| 14 | | i | Para cumplir con la sentencia de la Ley de Agua Limpia | 400,000 | |
| 15 | | ii | Fondos para la implementación de iniciativas basadas en el | | |
| 16 | | | estudio de cambio climático y supervisadas por | | |
| 17 | | | el Comité de Cambio Climático | 1,200,000 | |
| 18 | M. | | Asignaciones englobadas | | 251,000 |
| 19 | N. | | Pagos del servicio de la deuda | | 7,077,000 |
| 20 | | i | Para cumplir con el acuerdo de reembolso con el Departamento del | | |
| 21 | | | Tesoro de EE.UU. sobre la Represa Cerrillos (USACE) | 7,077,000 | |
| 22 | | | **Total Departamento de Recursos Naturales y Ambientales** | | **103,967,000** |
| 23 | | | **Subtotal de Recursos Naturales y Ambientales** | | **103,967,000** |
| 24 | | | | | |
| 25 | XX | **Vivienda** | | | |
| 26 | **50.** | **Departamento de la Vivienda** | | | |
| 27 | A. | | Nómina y costos relacionados | | 11,221,000 |
| 28 | | i | Salarios | 6,836,000 | |
| 29 | | ii | Sueldos para Puestos de Confianza | 1,477,000 | |
| 30 | | iii | Horas extra | - | |
| 31 | | iv | Bono de Navidad | - | |
| 32 | | v | Aportación patronal al seguro médico | 883,000 | |
| 33 | | vi | Otros beneficios del empleado | 1,087,000 | |
| 34 | | vii | Jubilación anticipada y programa de transición voluntaria | 938,000 | |
| 35 | | viii | Otros gastos de nómina | - | |
| 36 | B. | | Pagos al "Paygo" | | 14,761,000 |
| 37 | C. | | Instalaciones y pagos por servicios públicos | | 1,597,000 |
| 38 | | i | Pagos a AEE | 1,299,000 | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | ii | Pagos a AAA | 159,000 | |
| 2 | | iii | Pagos a AEP | 139,000 | |
| 3 | | D. | Servicios comprados | | 695,000 |
| 4 | | i | Pagos a PRIMAS | 591,000 | |
| 5 | | ii | Arrendamientos (excluyendo AEP) | 66,000 | |
| 6 | | iii | Otros servicios comprados | 38,000 | |
| 7 | | E. | Servicios profesionales | | 2,020,000 |
| 8 | | i | Servicios profesionales de tecnología de la información (IT) | 1,050,000 | |
| 9 | | ii | Otros servicios profesionales | 970,000 | |
| 10 | | F. | Asignaciones englobadas | | 701,000 |
| 11 | | | **Total Departamento de la Vivienda** | | **30,995,000** |
| 12 | | | | | |
| 13 | **51.** | | **Administración de Vivienda Pública** | | |
| 14 | | A. | Nómina y costos relacionados | | 2,772,000 |
| 15 | | i | Salaries | 2,095,000 | |
| 16 | | ii | Horas extra | 12,000 | |
| 17 | | iii | Aportación patronal al seguro médico | 172,000 | |
| 18 | | iv | Otros beneficios del empleado | 493,000 | |
| 19 | | B. | Pagos al "Paygo" | | 2,807,000 |
| 20 | | | **Total Administración de Vivienda Pública** | | **5,579,000** |
| 21 | | | | | |
| 22 | **52.** | | **Autoridad para el Financiamiento de la Vivienda** | | |
| 23 | | A. | Nómina y costos relacionados | | - |
| 24 | | B. | Servicios comprados | | 3,936,000 |
| 25 | | C. | Otros gastos de funcionamiento | | 3,964,000 |
| 26 | | | **Total Autoridad para el Financiamiento de la Vivienda** | | **7,900,000** |
| 27 | | | **Subtotal de Vivienda** | | **44,474,000** |
| 28 | | | | | |
| 29 | **XXI** | | **Cultura** | | |
| 30 | **53.** | | **Instituto de Cultura Puertorriqueña** | | |
| 31 | | A. | Nómina y costos relacionados | | 5,202,000 |
| 32 | | i | Salarios | 3,609,000 | |
| 33 | | ii | Sueldos para Puestos de Confianza | 788,000 | |
| 34 | | iii | Horas extra | - | |
| 35 | | iv | Bono de Navidad | - | |
| 36 | | v | Aportación patronal al seguro médico | 213,000 | |
| 37 | | vi | Otros beneficios del empleado | 346,000 | |
| 38 | | vii | Jubilación anticipada y programa de transición voluntaria | 246,000 | |

HTA_CONF 00015806

**FONDO GENERAL**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | viii | Otros gastos de nómina | | - | |
| 2 | B. | | Pagos al "Paygo" | | | 3,612,000 |
| 3 | C. | | Instalaciones y pagos por servicios públicos | | | 2,343,000 |
| 4 | | i | Pagos a AEE | 2,024,000 | | |
| 5 | | ii | Pagos a AAA | 199,000 | | |
| 6 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 104,000 | | |
| 7 | | iv | Para el pago de combustible y lubricantes a ASG | 16,000 | | |
| 8 | D. | | Servicios comprados | | | 1,186,000 |
| 9 | | i | Pagos a PRIMAS | 879,000 | | |
| 10 | | ii | Arrendamientos (excluyendo AEP) | 22,000 | | |
| 11 | | iii | Reparaciones y mantenimientos | 6,000 | | |
| 12 | | iv | Otros servicios comprados | 279,000 | | |
| 13 | E. | | Gastos de transportación | | | 30,000 |
| 14 | F. | | Servicios profesionales | | | 158,000 |
| 15 | | i | Servicios profesionales de tecnología de la información (IT) | 15,000 | | |
| 16 | | ii | Servicios legales | 48,000 | | |
| 17 | | iii | Servicios profesionales laborales y de recursos humanos | 2,000 | | |
| 18 | | iv | Servicios profesionales de finanzas y contabilidad | 25,000 | | |
| 19 | | v | Otros servicios profesionales | 68,000 | | |
| 20 | G. | | Otros gastos de funcionamiento | | | 522,000 |
| 21 | H. | | Inversión en mejoras permanentes | | | 1,120,000 |
| 22 | | i | Construcción / infraestructura | 195,000 | | |
| 23 | | ii | Mejoras para los teatros Arriví y Espinosa | 925,000 | | |
| 24 | I. | | Materiales y suministros | | | 101,000 |
| 25 | J. | | Compra de equipo | | | 48,000 |
| 26 | K. | | Anuncios y pautas en medios | | | 6,000 |
| 27 | L. | | Asignación pareo de fondos federales | | | 225,000 |
| 28 | M. | | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | | 46,000 |
| 29 | N. | | Aportaciones a entidades no gubernamentales | | | 3,577,000 |
| 30 | | i | Transferencia al Museo de Arte de PR para sufragar gastos | | | |
| 31 | | | de funcionamiento | 1,299,000 | | |
| 32 | | ii | Gastos de funcionamiento del Museo de Arte de Ponce, Inc | | | |
| 33 | | | según dispuesto en la Ley 227-2000 | 866,000 | | |
| 34 | | iii | Gastos de funcionamiento de la Fundación Luis Muñoz Marín | 437,000 | | |
| 35 | | iv | Transferencia al Museo de Arte Contemporáneo para promover las | | | |
| 36 | | | artes plásticas, llevar a cabo actividades educativas y culturales, y | | | |
| 37 | | | mantener un Centro de Documentación sobre Arte Contemporáneo, | | | |
| 38 | | | según lo dispuesto en la Ley 91-1994, según enmendada | 346,000 | | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | v | Gastos de funcionamiento de la Orquesta Filarmónica | 265,000 | |
| 2 | | vi | Transferencia al Museo de Las Américas por gastos de funcionamiento | 156,000 | |
| 3 | | vii | Gastos de funcionamiento del Ateneo Puertorriqueño | 147,000 | |
| 4 | | viii | Museo de Arte de Bayamón | 61,000 | |
| 5 | | | **Total Instituto de Cultura Puertorriqueña** | | **18,176,000** |
| 6 | | | | | |
| 7 | **54.** | | **Corporación de las Artes Musicales** | | |
| 8 | | A. | Nómina y costos relacionados | | 3,453,000 |
| 9 | | i | Salarios | 2,276,000 | |
| 10 | | ii | Sueldos para Puestos de Confianza | 294,000 | |
| 11 | | iii | Horas extra | - | |
| 12 | | iv | Bono de Navidad | - | |
| 13 | | v | Aportación patronal al seguro médico | 260,000 | |
| 14 | | vi | Otros beneficios del empleado | 535,000 | |
| 15 | | vii | Jubilación anticipada y programa de transición voluntaria | 88,000 | |
| 16 | | viii | Otros gastos de nómina | - | |
| 17 | | B. | Pagos al "Paygo" | | 431,000 |
| 18 | | C. | Instalaciones y pagos por servicios públicos | | 4,000 |
| 19 | | i | Otros gastos de instalaciones y pagos por servicios públicos | 2,000 | |
| 20 | | ii | Para el pago de combustible y lubricantes a ASG | 2,000 | |
| 21 | | D. | Servicios comprados | | 141,000 |
| 22 | | i | Pagos a PRIMAS | 71,000 | |
| 23 | | ii | Arrendamientos (excluyendo AEP) | 65,000 | |
| 24 | | iii | Otros servicios comprados | 5,000 | |
| 25 | | E. | Gastos de transportación | | 5,000 |
| 26 | | F. | Servicios profesionales | | 217,000 |
| 27 | | i | Servicios legales | 25,000 | |
| 28 | | ii | Otros servicios profesionales | 192,000 | |
| 29 | | G. | Otros gastos de funcionamiento | | 225,000 |
| 30 | | H. | Compra de equipo | | 2,000 |
| 31 | | I. | Anuncios y pautas en medios | | 11,000 |
| 32 | | J. | Aportaciones a entidades no gubernamentales | | 739,000 |
| 33 | | i | Gastos de funcionamiento de la Orquesta Sinfónica | 739,000 | |
| 34 | | | **Total Corporación de las Artes Musicales** | | **5,228,000** |
| 35 | | | | | |
| 36 | **55.** | | **Corporación del Centro de Bellas Artes de Puerto Rico** | | |
| 37 | | A. | Nómina y costos relacionados | | 1,139,000 |
| 38 | | i | Salarios | 756,000 | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | ii | Sueldos para Puestos de Confianza | - |
| 2 | | iii | Horas extra | - |
| 3 | | iv | Bono de Navidad | - |
| 4 | | v | Aportación patronal al seguro médico | 90,000 |
| 5 | | vi | Otros beneficios del empleado | 84,000 |
| 6 | | vii | Jubilación anticipada y programa de transición voluntaria | 209,000 |
| 7 | | viii | Otros gastos de nómina | - |
| 8 | B. | | Pagos al "Paygo" | 375,000 |
| 9 | C. | | Instalaciones y pagos por servicios públicos | 1,098,000 |
| 10 | | i | Pagos a AEE | 991,000 |
| 11 | | ii | Pagos a AAA | 105,000 |
| 12 | | iii | Para el pago de combustible y lubricantes a ASG | 2,000 |
| 13 | D. | | Servicios comprados | 1,537,000 |
| 14 | | i | Pagos a PRIMAS | 668,000 |
| 15 | | ii | Reparaciones y mantenimientos | 396,000 |
| 16 | | iii | Otros servicios comprados | 473,000 |
| 17 | | | **Total Corporación del Centro de Bellas Artes de Puerto Rico** | **4,149,000** |
| 18 | | | **Subtotal de Cultura** | **27,553,000** |
| 19 | | | | |
| 20 | XXII | | **Procurador del Ciudadano** | |
| 21 | 56. | | **Oficina de la Procuradora de las Mujeres** | |
| 22 | A. | | Nómina y costos relacionados | 1,689,000 |
| 23 | | i | Salarios | 776,000 |
| 24 | | ii | Sueldos para Puestos de Confianza | 695,000 |
| 25 | | iii | Horas extra | - |
| 26 | | iv | Bono de Navidad | - |
| 27 | | v | Aportación patronal al seguro médico | 52,000 |
| 28 | | vi | Otros beneficios del empleado | 166,000 |
| 29 | | vii | Jubilación anticipada y programa de transición voluntaria | - |
| 30 | | viii | Otros gastos de nómina | - |
| 31 | B. | | Instalaciones y pagos por servicios públicos | 52,000 |
| 32 | | i | Pagos a AEE | 37,000 |
| 33 | | ii | Otros gastos de instalaciones y pagos por servicios públicos | 11,000 |
| 34 | | iii | Para el pago de combustible y lubricantes a ASG | 4,000 |
| 35 | C. | | Servicios comprados | 383,000 |
| 36 | | i | Pagos a PRIMAS | 7,000 |
| 37 | | ii | Arrendamientos (excluyendo AEP) | 339,000 |
| 38 | | iii | Reparaciones y mantenimientos | 5,000 |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iv | Otros servicios comprados | 32,000 | |
| 2 | | D. | Gastos de transportación | | 5,000 |
| 3 | | E. | Servicios profesionales | | 427,000 |
| 4 | | i | Servicios legales | 280,000 | |
| 5 | | ii | Servicios profesionales de finanzas y contabilidad | 10,000 | |
| 6 | | iii | Otros servicios profesionales | 137,000 | |
| 7 | | F. | Otros gastos de funcionamiento | | 4,000 |
| 8 | | G. | Materiales y suministros | | 8,000 |
| 9 | | H. | Compra de equipo | | 111,000 |
| 10 | | I. | Anuncios y pautas en medios | | 125,000 |
| 11 | | J. | Asignaciones englobadas | | 1,500,000 |
| 12 | | i | Para contratar recursos profesionales de Intercesores Legales (IL) | | |
| 13 | | | en conformidad con la Ley núm. 32 de 2021 | 1,500,000 | |
| 14 | | | **Total Oficina de la Procuradora de las Mujeres** | | **4,304,000** |
| 15 | | | | | |
| 16 | 57. | **Oficina del Procurador del Veterano de Puerto Rico** | | | |
| 17 | | A. | Nómina y costos relacionados | | 640,000 |
| 18 | | i | Salarios | 315,000 | |
| 19 | | ii | Sueldos para Puestos de Confianza | 258,000 | |
| 20 | | iii | Horas extra | - | |
| 21 | | iv | Bono de Navidad | - | |
| 22 | | v | Aportación patronal al seguro médico | 28,000 | |
| 23 | | vi | Otros beneficios del empleado | 39,000 | |
| 24 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 25 | | viii | Otros gastos de nómina | - | |
| 26 | | B. | Pagos al "Paygo" | | 215,000 |
| 27 | | C. | Instalaciones y pagos por servicios públicos | | 13,000 |
| 28 | | i | Otros gastos de instalaciones y pagos por servicios públicos | 7,000 | |
| 29 | | ii | Para el pago de combustible y lubricantes a ASG | 6,000 | |
| 30 | | D. | Servicios comprados | | 266,000 |
| 31 | | i | Pagos a PRIMAS | 78,000 | |
| 32 | | ii | Arrendamientos (excluyendo AEP) | 88,000 | |
| 33 | | iii | Reparaciones y mantenimientos | 10,000 | |
| 34 | | iv | Otros servicios comprados | 90,000 | |
| 35 | | E. | Gastos de transportación | | 14,000 |
| 36 | | F. | Servicios profesionales | | 165,000 |
| 37 | | i | Servicios legales | 165,000 | |
| 38 | | G. | Otros gastos de funcionamiento | | 256,000 |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Otros gastos de funcionamiento | 256,000 | |
| 2 | H. | | Materiales y suministros | | 7,000 |
| 3 | I. | | Compra de equipo | | 13,000 |
| 4 | | i | Otras compras de equipos | 13,000 | |
| 5 | J. | | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 150,000 |
| 6 | | i | Otros incentivos y subsidios dirigidos al bienestar de la ciudadanía | 150,000 | |
| 7 | K. | | Aportaciones a entidades no gubernamentales | | 2,000,000 |
| 8 | | ii | Para subsidiar los costos de alquiler de vivienda otorgados a los | | |
| 9 | - | | veteranos para cumplir con la Ley 313-2000, según enmendada | 2,000,000 | |
| 10 | | | **Total Oficina del Procurador del Veterano de Puerto Rico** | | **3,739,000** |
| 11 | | | | | |
| 12 | 58. | | **Oficina del Procurador de las Personas de Edad Avanzada** | | |
| 13 | A. | | Nómina y costos relacionados | | 404,000 |
| 14 | | i | Salarios | 45,000 | |
| 15 | | ii | Sueldos para Puestos de Confianza | 351,000 | |
| 16 | | iii | Horas extra | - | |
| 17 | | iv | Bono de Navidad | - | |
| 18 | | v | Aportación patronal al seguro médico | 3,000 | |
| 19 | | vi | Otros beneficios del empleado | 5,000 | |
| 20 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 21 | | viii | Otros gastos de nómina | - | |
| 22 | B. | | Pagos al "Paygo" | | 374,000 |
| 23 | C. | | Instalaciones y pagos por servicios públicos | | 46,000 |
| 24 | | i | Pagos a AEE | 11,000 | |
| 25 | | ii | Pagos a AAA | 1,000 | |
| 26 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 34,000 | |
| 27 | D. | | Servicios comprados | | 117,000 |
| 28 | | i | Pagos a PRIMAS | 17,000 | |
| 29 | | ii | Arrendamientos (excluyendo AEP) | 95,000 | |
| 30 | | iii | Reparaciones y mantenimientos | 3,000 | |
| 31 | | iv | Otros servicios comprados | 2,000 | |
| 32 | E. | | Gastos de transportación | | 5,000 |
| 33 | F. | | Servicios profesionales | | 18,000 |
| 34 | | i | Servicios legales | 10,000 | |
| 35 | | ii | Servicios profesionales de finanzas y contabilidad | 8,000 | |
| 36 | G. | | Asignación pareo de fondos federales | | 1,487,000 |
| 37 | | i | Otro pareo de fondos federales | 1,487,000 | |
| 38 | H. | | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 320,000 |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | Total Oficina del Procurador de las Personas de Edad Avanzada | | **2,771,000** |
| 2 | | | | | |
| 3 | 59. | | **Defensoría de las Personas con Impedimentos** | | |
| 4 | | A. | Nómina y costos relacionados | | 815,000 |
| 5 | | i | Salarios | 593,000 | |
| 6 | | ii | Sueldos para Puestos de Confianza | 112,000 | |
| 7 | | iii | Horas extra | - | |
| 8 | | iv | Bono de Navidad | - | |
| 9 | | v | Aportación patronal al seguro médico | 40,000 | |
| 10 | | vi | Otros beneficios del empleado | 70,000 | |
| 11 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 12 | | viii | Otros gastos de nómina | - | |
| 13 | | B. | Pagos al "Paygo" | | 466,000 |
| 14 | | C. | Instalaciones y pagos por servicios públicos | | 118,000 |
| 15 | | i | Pagos a AEE | 4,000 | |
| 16 | | ii | Pagos a AEP | 80,000 | |
| 17 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 31,000 | |
| 18 | | iv | Para el pago de combustible y lubricantes a ASG | 3,000 | |
| 19 | | D. | Servicios comprados | | 82,000 |
| 20 | | i | Pagos a PRIMAS | 13,000 | |
| 21 | | ii | Arrendamientos (excluyendo AEP) | 7,000 | |
| 22 | | iii | Reparaciones y mantenimientos | 2,000 | |
| 23 | | iv | Otros servicios comprados | 60,000 | |
| 24 | | E. | Gastos de transportación | | 19,000 |
| 25 | | F. | Servicios profesionales | | 396,000 |
| 26 | | i | Servicios legales | 30,000 | |
| 27 | | ii | Otros servicios profesionales | 366,000 | |
| 28 | | G. | Otros gastos de funcionamiento | | 13,000 |
| 29 | | H. | Inversión en mejoras permanentes | | 231,000 |
| 30 | | i | Para la compra de vehículos adaptados para personas con | | |
| 31 | | | discapacidades | 136,000 | |
| 32 | | ii | Para mejoras permanentes de la Oficina Central en cumplimiento con | | |
| 33 | | | la Ley para Estadounidenses con Discapacidades | 95,000 | |
| 34 | | I. | Materiales y suministros | | 9,000 |
| 35 | | J. | Compra de equipo | | 21,000 |
| 36 | | K. | Anuncios y pautas en medios | | 60,000 |
| 37 | | i | Anuncios y pautas en medios | 60,000 | |
| 38 | | | **Total Defensoría de las Personas con Impedimentos** | | **2,230,000** |

HTA_CONF 00015812

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | **60.** | **Oficina del Procurador del Paciente** | | | |
| 3 | | A. | Nómina y costos relacionados | | 1,282,000 |
| 4 | | i | Salarios | 679,000 | |
| 5 | | ii | Sueldos para Puestos de Confianza | 361,000 | |
| 6 | | iii | Horas extra | - | |
| 7 | | iv | Bono de Navidad | | |
| 8 | | v | Aportación patronal al seguro médico | 43,000 | |
| 9 | | vi | Otros beneficios del empleado | 154,000 | |
| 10 | | vii | Jubilación anticipada y programa de transición voluntaria | 45,000 | |
| 11 | | viii | Otros gastos de nómina | - | |
| 12 | | B. | Pagos al "Paygo" | | 187,000 |
| 13 | | C. | Instalaciones y pagos por servicios públicos | | 34,000 |
| 14 | | i | Otros gastos de instalaciones y pagos por servicios públicos | 31,000 | |
| 15 | | ii | Para el pago de combustible y lubricantes a ASG | 3,000 | |
| 16 | | D. | Servicios comprados | | 213,000 |
| 17 | | i | Pagos a PRIMAS | 7,000 | |
| 18 | | ii | Arrendamientos (excluyendo AEP) | 169,000 | |
| 19 | | iii | Reparaciones y mantenimientos | 27,000 | |
| 20 | | iv | Otros servicios comprados | 10,000 | |
| 21 | | E. | Gastos de transportación | | 4,000 |
| 22 | | F. | Servicios profesionales | | 263,000 |
| 23 | | i | Servicios legales | 160,000 | |
| 24 | | ii | Servicios profesionales de finanzas y contabilidad | 8,000 | |
| 25 | | iii | Servicios profesionales médicos | 93,000 | |
| 26 | | iv | Otros servicios profesionales | 2,000 | |
| 27 | | G. | Otros gastos de funcionamiento | | 3,000 |
| 28 | | H. | Inversión en mejoras permanentes | | 295,000 |
| 29 | | i | Para optimizar el Sistema Electrónico Integrado del Procurador | | |
| 30 | | | del Paciente | 295,000 | |
| 31 | | I. | Materiales y suministros | | 2,000 |
| 32 | | J. | Compra de equipo | | 1,000 |
| 33 | | K. | Anuncios y pautas en medios | | 3,000 |
| 34 | | i | Anuncios y pautas en medios | 3,000 | |
| 35 | | | **Total Oficina del Procurador del Paciente** | | **2,287,000** |
| 36 | | **Subtotal de Procurador del Ciudadano** | | | **15,331,000** |
| 37 | | | | | |
| 38 | **XXIII** | **Universidades** | | | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | 61. | **Escuela de Artes Plásticas** | | |
| 2 | | A. | Nómina y costos relacionados | | 1,650,000 |
| 3 | | i | Salarios | 1,108,000 | |
| 4 | | ii | Sueldos para Puestos de Confianza | 300,000 | |
| 5 | | iii | Horas extra | - | |
| 6 | | iv | Bono de Navidad | | |
| 7 | | v | Aportación patronal al seguro médico | 104,000 | |
| 8 | | vi | Otros beneficios del empleado | 116,000 | |
| 9 | | vii | Jubilación anticipada y programa de transición voluntaria | 22,000 | |
| 10 | | viii | Otros gastos de nómina | - | |
| 11 | | B. | Pagos al "Paygo" | | 363,000 |
| 12 | | C. | Instalaciones y pagos por servicios públicos | | 380,000 |
| 13 | | i | Pagos a AEE | 69,000 | |
| 14 | | ii | Pagos a AAA | 311,000 | |
| 15 | | D. | Servicios comprados | | 294,000 |
| 16 | | i | Pagos a PRIMAS | 294,000 | |
| 17 | | E. | Otros gastos de funcionamiento | | 12,000 |
| 18 | | | **Total Escuela de Artes Plásticas** | | **2,699,000** |
| 19 | | | | | |
| 20 | | 62. | **Corporación del Conservatorio de Música de Puerto Rico** | | |
| 21 | | A. | Nómina y costos relacionados | | 2,904,000 |
| 22 | | i | Salarios | 2,213,000 | |
| 23 | | ii | Sueldos para Puestos de Confianza | 200,000 | |
| 24 | | iii | Horas extra | - | |
| 25 | | iv | Bono de Navidad | - | |
| 26 | | v | Aportación patronal al seguro médico | 205,000 | |
| 27 | | vi | Otros beneficios del empleado | 286,000 | |
| 28 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 29 | | viii | Otros gastos de nómina | - | |
| 30 | | B. | Pagos al "Paygo" | | 324,000 |
| 31 | | C. | Instalaciones y pagos por servicios públicos | | 733,000 |
| 32 | | i | Pagos a AEE | 729,000 | |
| 33 | | ii | Pagos a AAA | 4,000 | |
| 34 | | D. | Servicios comprados | | 557,000 |
| 35 | | i | Otros servicios comprados | 557,000 | |
| 36 | | E. | Otros gastos de funcionamiento | | 233,000 |
| 37 | | i | Otros gastos de funcionamiento | 233,000 | |
| 38 | | | **Total Corporación del Conservatorio de Música de Puerto Rico** | | **4,751,000** |

HTA_CONF 00015814

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | **Subtotal de Universidades** | | | **7,450,000** |
| 2 | | | | | |
| 3 | XXIV | **Agencias Independientes** | | | |
| 4 | | 63. | **Comisión Estatal de Elecciones** | | |
| 5 | | A. | Nómina y costos relacionados | | 18,167,000 |
| 6 | | i | Salarios | 2,715,000 | |
| 7 | | ii | Sueldos para Puestos de Confianza | 11,495,000 | |
| 8 | | iii | Horas extra | - | |
| 9 | | iv | Bono de Navidad | - | |
| 10 | | v | Aportación patronal al seguro médico | 1,036,000 | |
| 11 | | vi | Otros beneficios del empleado | 1,937,000 | |
| 12 | | vii | Jubilación anticipada y programa de transición voluntaria | 237,000 | |
| 13 | | viii | Otros gastos de nómina | 747,000 | |
| 14 | | B. | Pagos al "Paygo" | | 4,249,000 |
| 15 | | C. | Instalaciones y pagos por servicios públicos | | 3,676,000 |
| 16 | | i | Pagos a AEE | 2,054,000 | |
| 17 | | ii | Pagos a AAA | 141,000 | |
| 18 | | iii | Pagos a AEP | 1,180,000 | |
| 19 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 251,000 | |
| 20 | | v | Para el pago de combustible y lubricantes a ASG | 50,000 | |
| 21 | | D. | Servicios comprados | | 1,498,000 |
| 22 | | i | Pagos a PRIMAS | 245,000 | |
| 23 | | ii | Arrendamientos (excluyendo AEP) | 280,000 | |
| 24 | | iii | Reparaciones y mantenimientos | 234,000 | |
| 25 | | iv | Otros servicios comprados | 739,000 | |
| 26 | | E. | Gastos de transportación | | 232,000 |
| 27 | | F. | Servicios profesionales | | 2,242,000 |
| 28 | | i | Servicios profesionales de tecnología de la información (IT) | 1,022,000 | |
| 29 | | ii | Servicios legales | 360,000 | |
| 30 | | iii | Servicios profesionales de finanzas y contabilidad | 7,000 | |
| 31 | | iv | Otros servicios profesionales | 853,000 | |
| 32 | | G. | Otros gastos de funcionamiento | | 721,000 |
| 33 | | H. | Materiales y suministros | | 641,000 |
| 34 | - | I. | Compra de equipo | | 141,000 |
| 35 | | | **Total Comisión Estatal de Elecciones** | | **31,567,000** |
| 36 | | | | | |
| 37 | | 64. | **Comisión de Derechos Civiles** | | |
| 38 | | A. | Nómina y costos relacionados | | 448,000 |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Salarios | 416,000 | |
| 2 | | ii | Sueldos para Puestos de Confianza | - | |
| 3 | | iii | Horas extra | - | |
| 4 | | iv | Bono de Navidad | - | |
| 5 | | v | Aportación patronal al seguro médico | 32,000 | |
| 6 | | vi | Otros beneficios del empleado | - | |
| 7 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 8 | | viii | Otros gastos de nómina | - | |
| 9 | B. | | Pagos al "Paygo" | | 72,000 |
| 10 | C. | | Instalaciones y pagos por servicios públicos | | 5,000 |
| 11 | | i | Otros gastos de instalaciones y pagos por servicios públicos | 3,000 | |
| 12 | | ii | Para el pago de combustible y lubricantes a ASG | 2,000 | |
| 13 | D. | | Servicios comprados | | 125,000 |
| 14 | | i | Pagos a PRIMAS | 6,000 | |
| 15 | | ii | Arrendamientos (excluyendo AEP) | 116,000 | |
| 16 | | iii | Reparaciones y mantenimientos | 3,000 | |
| 17 | E. | | Gastos de transportación | | 3,000 |
| 18 | F. | | Servicios profesionales | | 70,000 |
| 19 | | i | Servicios profesionales de formación y educación | 70,000 | |
| 20 | G. | | Otros gastos de funcionamiento | | 112,000 |
| 21 | H. | | Materiales y suministros | | 5,000 |
| 22 | I. | | Compra de equipo | | 7,000 |
| 23 | | | **Total Comisión de Derechos Civiles** | | **847,000** |
| 24 | | | | | |
| 25 | **65.** | | **Guardia Nacional de Puerto Rico** | | |
| 26 | A. | | Nómina y costos relacionados | | 5,125,000 |
| 27 | | i | Salarios | 3,736,000 | |
| 28 | | ii | Sueldos para Puestos de Confianza | 399,000 | |
| 29 | | iii | Horas extra | - | |
| 30 | | iv | Bono de Navidad | - | |
| 31 | | v | Aportación patronal al seguro médico | 107,000 | |
| 32 | | vi | Otros beneficios del empleado | 570,000 | |
| 33 | | vii | Jubilación anticipada y programa de transición voluntaria | 313,000 | |
| 34 | | viii | Otros gastos de nómina | - | |
| 35 | B. | | Pagos al "Paygo" | | 6,997,000 |
| 36 | C. | | Instalaciones y pagos por servicios públicos | | 1,309,000 |
| 37 | | i | Pagos a AEE | 833,000 | |
| 38 | | ii | Pagos a AAA | 394,000 | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 42,000 | |
| 2 | | iv | Para el pago de combustible y lubricantes a ASG | 40,000 | |
| 3 | D. | | Servicios comprados | | 1,285,000 |
| 4 | | i | Pagos a PRIMAS | 990,000 | |
| 5 | | ii | Arrendamientos (excluyendo AEP) | 44,000 | |
| 6 | | iii | Otros servicios comprados | 251,000 | |
| 7 | E. | | Gastos de transportación | | 14,000 |
| 8 | F. | | Otros gastos de funcionamiento | | 109,000 |
| 9 | G. | | Materiales y suministros | | 44,000 |
| 10 | H. | | Asignación pareo de fondos federales | | 3,570,000 |
| 11 | | | **Total Guardia Nacional de Puerto Rico** | | **18,453,000** |
| 12 | | | | | |
| 13 | **66.** | | **Oficina del Procurador del Ciudadano** | | |
| 14 | A. | | Nómina y costos relacionados | | 2,367,000 |
| 15 | | i | Salarios | 1,348,000 | |
| 16 | | ii | Sueldos para Puestos de Confianza | 492,000 | |
| 17 | | iii | Horas extra | - | |
| 18 | | iv | Bono de Navidad | - | |
| 19 | | v | Aportación patronal al seguro médico | 62,000 | |
| 20 | | vi | Otros beneficios del empleado | 178,000 | |
| 21 | | vii | Jubilación anticipada y programa de transición voluntaria | 21,000 | |
| 22 | | viii | Otros gastos de nómina | - | |
| 23 | | ix | Para contratar procuradores | 266,000 | |
| 24 | B. | | Pagos al "Paygo" | | 515,000 |
| 25 | C. | | Instalaciones y pagos por servicios públicos | | 120,000 |
| 26 | | i | Pagos a AEE | 2,000 | |
| 27 | | ii | Pagos a AAA | 1,000 | |
| 28 | | iii | Pagos a AEP | 49,000 | |
| 29 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 56,000 | |
| 30 | | v | Para el pago de combustible y lubricantes a ASG | 12,000 | |
| 31 | D. | | Servicios comprados | | 184,000 |
| 32 | | i | Pagos a PRIMAS | 10,000 | |
| 33 | | ii | Arrendamientos (excluyendo AEP) | 146,000 | |
| 34 | | iii | Reparaciones y mantenimientos | 2,000 | |
| 35 | | iv | Otros servicios comprados | 26,000 | |
| 36 | E. | | Gastos de transportación | | 5,000 |
| 37 | F. | | Servicios profesionales | | 70,000 |
| 38 | | i | Servicios profesionales de tecnología de la información (IT) | 20,000 | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | ii | Servicios legales | 35,000 | |
| 2 | | iii | Otros servicios profesionales | 15,000 | |
| 3 | | G. | Otros gastos de funcionamiento | | 39,000 |
| 4 | | H. | Inversión en mejoras permanentes | | 245,000 |
| 5 | | i | Para compra e instalación de generador eléctrico | 245,000 | |
| 6 | | I. | Materiales y suministros | | 10,000 |
| 7 | | J. | Compra de equipo | | 5,000 |
| 8 | | | **Total Oficina del Procurador del Ciudadano** | | **3,560,000** |
| 9 | | | | | |
| 10 | 67. | | **Comisión de Desarrollo Cooperativo de Puerto Rico** | | |
| 11 | | A. | Nómina y costos relacionados | | 1,475,000 |
| 12 | | i | Salarios | 876,000 | |
| 13 | | ii | Sueldos para Puestos de Confianza | 397,000 | |
| 14 | | iii | Horas extra | - | |
| 15 | | iv | Bono de Navidad | - | |
| 16 | | v | Aportación patronal al seguro médico | 74,000 | |
| 17 | | vi | Otros beneficios del empleado | 123,000 | |
| 18 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 19 | | viii | Otros gastos de nómina | 5,000 | |
| 20 | | B. | Pagos al "Paygo" | | 985,000 |
| 21 | | C. | Instalaciones y pagos por servicios públicos | | 61,000 |
| 22 | | i | Pagos a AEP | 43,000 | |
| 23 | | ii | Otros gastos de instalaciones y pagos por servicios públicos | 12,000 | |
| 24 | | iii | Para el pago de combustible y lubricantes a ASG | 6,000 | |
| 25 | | D. | Servicios comprados | | 179,000 |
| 26 | | i | Pagos a PRIMAS | 12,000 | |
| 27 | | ii | Arrendamientos (excluyendo AEP) | 145,000 | |
| 28 | | iii | Reparaciones y mantenimientos | 8,000 | |
| 29 | | iv | Otros servicios comprados | 14,000 | |
| 30 | | E. | Gastos de transportación | | 28,000 |
| 31 | | F. | Servicios profesionales | | 41,000 |
| 32 | | i | Servicios legales | 10,000 | |
| 33 | | ii | Otros servicios profesionales | 31,000 | |
| 34 | | G. | Otros gastos de funcionamiento | | 28,000 |
| 35 | | H. | Materiales y suministros | | 14,000 |
| 36 | | I. | Compra de equipo | | 12,000 |
| 37 | | J. | Anuncios y pautas en medios | | 1,000 |
| 38 | | | **Total Comisión de Desarrollo Cooperativo de Puerto Rico** | | **2,824,000** |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | 68. | **Departamento de Asuntos del Consumidor** | | | |
| 3 | | A. | Nómina y costos relacionados | | 6,949,000 |
| 4 | | i | Salarios | 4,896,000 | |
| 5 | | ii | Sueldos para Puestos de Confianza | 589,000 | |
| 6 | | iii | Horas extra | - | |
| 7 | | iv | Bono de Navidad | - | |
| 8 | | v | Aportación patronal al seguro médico | 281,000 | |
| 9 | | vi | Otros beneficios del empleado | 672,000 | |
| 10 | | vii | Jubilación anticipada y programa de transición voluntaria | 511,000 | |
| 11 | | viii | Otros gastos de nómina | - | |
| 12 | | B. | Pagos al "Paygo" | | 5,234,000 |
| 13 | | C. | Instalaciones y pagos por servicios públicos | | 760,000 |
| 14 | | i | Pagos a AEE | 30,000 | |
| 15 | | ii | Pagos a AAA | 2,000 | |
| 16 | | iii | Pagos a AEP | 728,000 | |
| 17 | | | **Total Departamento de Asuntos del Consumidor** | | **12,943,000** |
| 18 | | | | | |
| 19 | 69. | **Departamento de Recreación y Deportes** | | | |
| 20 | | A. | Nómina y costos relacionados | | 13,719,000 |
| 21 | | i | Salarios | 9,039,000 | |
| 22 | | ii | Sueldos para Puestos de Confianza | 1,191,000 | |
| 23 | | iii | Horas extra | - | |
| 24 | | iv | Bono de Navidad | - | |
| 25 | | v | Aportación patronal al seguro médico | 658,000 | |
| 26 | | vi | Otros beneficios del empleado | 921,000 | |
| 27 | | vii | Jubilación anticipada y programa de transición voluntaria | 1,796,000 | |
| 28 | | viii | Otros gastos de nómina | 114,000 | |
| 29 | | B. | Pagos al "Paygo" | | 9,601,000 |
| 30 | | C. | Instalaciones y pagos por servicios públicos | | 4,107,000 |
| 31 | | i | Pagos a AEE | 1,714,000 | |
| 32 | | ii | Pagos a AAA | 2,182,000 | |
| 33 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 120,000 | |
| 34 | | iv | Para el pago de combustible y lubricantes a ASG | 91,000 | |
| 35 | | D. | Servicios comprados | | 2,518,000 |
| 36 | | i | Pagos a PRIMAS | 1,570,000 | |
| 37 | | ii | Arrendamientos (excluyendo AEP) | 138,000 | |
| 38 | | iii | Otros servicios comprados | 810,000 | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---:|
| 1 | E. | | Gastos de transportación | | 183,000 |
| 2 | F. | | Servicios profesionales | | 133,000 |
| 3 | | i | Servicios legales | 100,000 | |
| 4 | | ii | Otros servicios profesionales | 33,000 | |
| 5 | G. | | Otros gastos de funcionamiento | | 62,000 |
| 6 | | i | Otros gastos de funcionamiento | 62,000 | |
| 7 | H. | | Inversión en mejoras permanentes | | 250,000 |
| 8 | | i | Para cubrir fondos adicionales necesarios para completar la reparación del | | |
| 9 | | | Complejo González Inclán de la YMCA | 250,000 | |
| 10 | I. | | Materiales y suministros | | 510,000 |
| 11 | | i | Otros materiales y suministros | 510,000 | |
| 12 | J. | | Compra de equipo | | 149,000 |
| 13 | K. | | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 26,000 |
| 14 | L. | | Aportaciones a entidades no gubernamentales | | 360,000 |
| 15 | | i | Para gastos relacionados al entrenamiento de atletas, Ley 119-2001 | | |
| 16 | | | conocida como Ley del Fondo y la Junta para el Desarrollo del Atleta | | |
| 17 | | | Puertorriqueño de Alto Rendimiento a Tiempo Completo | 360,000 | |
| 18 | | | **Total Departamento de Recreación y Deportes** | | **31,618,000** |
| 19 | | | | | |
| 20 | **70.** | | **Panel Sobre el Fiscal Especial Independiente** | | |
| 21 | A. | | Nómina y costos relacionados | | 1,324,000 |
| 22 | | i | Salarios | - | |
| 23 | | ii | Sueldos para Puestos de Confianza | 1,149,000 | |
| 24 | | iii | Horas extra | - | |
| 25 | | iv | Bono de Navidad | - | |
| 26 | | v | Aportación patronal al seguro médico | 68,000 | |
| 27 | | vi | Otros beneficios del empleado | 107,000 | |
| 28 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 29 | | viii | Otros gastos de nómina | - | |
| 30 | B. | | Pagos al "Paygo" | | 35,000 |
| 31 | C. | | Instalaciones y pagos por servicios públicos | | 18,000 |
| 32 | | i | Otros gastos de instalaciones y pagos por servicios públicos | 13,000 | |
| 33 | | ii | Para el pago de combustible y lubricantes a ASG | 5,000 | |
| 34 | D. | | Servicios comprados | | 302,000 |
| 35 | | i | Pagos a PRIMAS | 11,000 | |
| 36 | | ii | Arrendamientos (excluyendo AEP) | 248,000 | |
| 37 | | iii | Reparaciones y mantenimientos | 15,000 | |
| 38 | | iv | Otros servicios comprados | 28,000 | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | E. | Gastos de transportación | | 140,000 |
| 2 | | F. | Servicios profesionales | | 1,307,000 |
| 3 | | i | Servicios legales | 1,043,000 | |
| 4 | | ii | Servicios profesionales de finanzas y contabilidad | 12,000 | |
| 5 | | iii | Otros servicios profesionales | 252,000 | |
| 6 | | G. | Otros gastos de funcionamiento | | 26,000 |
| 7 | | H. | Materiales y suministros | | 15,000 |
| 8 | | I. | Compra de equipo | | 57,000 |
| 9 | | | **Total Panel Sobre el Fiscal Especial Independiente** | | **3,224,000** |
| 10 | | | | | |
| 11 | 71. | **Autoridad de Ponce (Autoridad del Puerto de las Américas)** | | | |
| 12 | | A. | Nómina y costos relacionados | | 50,000 |
| 13 | | i | Salarios | - | |
| 14 | | ii | Sueldos para Puestos de Confianza | 39,000 | |
| 15 | | iii | Horas extra | - | |
| 16 | | iv | Bono de Navidad | - | |
| 17 | | v | Aportación patronal al seguro médico | 4,000 | |
| 18 | | vi | Otros beneficios del empleado | 6,000 | |
| 19 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 20 | | viii | Otros gastos de nómina | 1,000 | |
| 21 | | B. | Instalaciones y pagos por servicios públicos | | 2,000 |
| 22 | | i | Otros gastos de instalaciones y pagos por servicios públicos | 2,000 | |
| 23 | | C. | Servicios comprados | | 5,000 |
| 24 | | i | Otros servicios comprados | 5,000 | |
| 25 | | D. | Servicios profesionales | | 105,000 |
| 26 | | i | Servicios legales | 50,000 | |
| 27 | | ii | Servicios profesionales de finanzas y contabilidad | 55,000 | |
| 28 | | E. | Otros gastos de funcionamiento | | 41,000 |
| 29 | | F. | Materiales y suministros | | 8,000 |
| 30 | | | **Total Autoridad de Ponce (Autoridad del Puerto de las Américas)** | | **211,000** |
| 31 | | | | | |
| 32 | 72. | **Oficina del Inspector General del Gobierno de Puerto Rico** | | | |
| 33 | | A. | Nómina y costos relacionados | | 12,279,000 |
| 34 | | i | Salarios | 8,500,000 | |
| 35 | | ii | Sueldos para Puestos de Confianza | 2,016,000 | |
| 36 | | iii | Horas extra | - | |
| 37 | | iv | Bono de Navidad | - | |
| 38 | | v | Aportación patronal al seguro médico | 356,000 | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | vi | Otros beneficios del empleado | 1,407,000 | |
| 2 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 3 | | viii | Otros gastos de nómina | - | |
| 4 | B. | | Pagos al "Paygo" | | 672,000 |
| 5 | C. | | Instalaciones y pagos por servicios públicos | | 4,000 |
| 6 | | i | Para el pago de combustible y lubricantes a ASG | 4,000 | |
| 7 | D. | | Servicios comprados | | 1,000,000 |
| 8 | | i | Arrendamientos (excluyendo AEP) | 533,000 | |
| 9 | | ii | Reparaciones y mantenimientos | 59,000 | |
| 10 | | iii | Otros servicios comprados | 408,000 | |
| 11 | E. | | Gastos de transportación | | 300,000 |
| 12 | F. | | Servicios profesionales | | 1,600,000 |
| 13 | | i | Servicios profesionales de tecnología de la información (IT) | 170,000 | |
| 14 | | ii | Servicios legales | 978,000 | |
| 15 | | iii | Servicios profesionales de finanzas y contabilidad | 167,000 | |
| 16 | | iv | Otros servicios profesionales | 285,000 | |
| 17 | G. | | Otros gastos de funcionamiento | | 64,000 |
| 18 | H. | | Materiales y suministros | | 141,000 |
| 19 | I. | | Compra de equipo | | 355,000 |
| 20 | J. | | Anuncios y pautas en medios | | 18,000 |
| 21 | | | **Total Oficina del Inspector General del Gobierno de Puerto Rico** | | **16,433,000** |
| 22 | | | | | |
| 23 | 73. | | **Oficina del Contralor Electoral** | | |
| 24 | A. | | Nómina y costos relacionados | | 2,308,000 |
| 25 | | i | Salarios | - | |
| 26 | | ii | Sueldos para Puestos de Confianza | 1,977,000 | |
| 27 | | iii | Horas extra | - | |
| 28 | | iv | Bono de Navidad | - | |
| 29 | | v | Aportación patronal al seguro médico | 84,000 | |
| 30 | | vi | Otros beneficios del empleado | 202,000 | |
| 31 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 32 | | viii | Otros gastos de nómina | 45,000 | |
| 33 | B. | | Pagos al "Paygo" | | 34,000 |
| 34 | C. | | Instalaciones y pagos por servicios públicos | | 25,000 |
| 35 | | i | Otros gastos de instalaciones y pagos por servicios públicos | 24,000 | |
| 36 | | ii | Para el pago de combustible y lubricantes a ASG | 1,000 | |
| 37 | D. | | Servicios comprados | | 103,000 |
| 38 | | i | Pagos a PRIMAS | 8,000 | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | ii | Arrendamientos (excluyendo AEP) | 47,000 | |
| 2 | | iii | Reparaciones y mantenimientos | 43,000 | |
| 3 | | iv | Otros servicios comprados | 5,000 | |
| 4 | | E. | Servicios profesionales | | 6,000 |
| 5 | | i | Otros servicios profesionales | 6,000 | |
| 6 | | F. | Otros gastos de funcionamiento | | 4,000 |
| 7 | | G. | Materiales y suministros | | 2,000 |
| 8 | | | **Total Oficina del Contralor Electoral** | | **2,482,000** |
| 9 | | | | | |
| 10 | 74. | | **Instituto de Estadísticas de Puerto Rico** | | |
| 11 | | A. | Nómina y costos relacionados | | 814,000 |
| 12 | | i | Salarios | 505,000 | |
| 13 | | ii | Sueldos para Puestos de Confianza | 147,000 | |
| 14 | | iii | Horas extra | - | |
| 15 | | iv | Bono de Navidad | - | |
| 16 | | v | Aportación patronal al seguro médico | 20,000 | |
| 17 | | vi | Otros beneficios del empleado | 62,000 | |
| 18 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 19 | | viii | Otros gastos de nómina | 80,000 | |
| 20 | | B. | Instalaciones y pagos por servicios públicos | | 43,000 |
| 21 | | i | Pagos a AEE | 37,000 | |
| 22 | | ii | Otros gastos de instalaciones y pagos por servicios públicos | 6,000 | |
| 23 | | C. | Servicios comprados | | 332,000 |
| 24 | | i | Pagos a PRIMAS | 22,000 | |
| 25 | | ii | Arrendamientos (excluyendo AEP) | 144,000 | |
| 26 | | iii | Reparaciones y mantenimientos | 26,000 | |
| 27 | | iv | Otros servicios comprados | 140,000 | |
| 28 | | D. | Gastos de transportación | | 7,000 |
| 29 | | E. | Servicios profesionales | | 314,000 |
| 30 | | i | Servicios legales | 50,000 | |
| 31 | | ii | Servicios profesionales de finanzas y contabilidad | 60,000 | |
| 32 | | iii | Otros servicios profesionales | 204,000 | |
| 33 | | F. | Otros gastos de funcionamiento | | 36,000 |
| 34 | | G. | Materiales y suministros | | 25,000 |
| 35 | | H. | Compra de equipo | | 62,000 |
| 36 | | I. | Anuncios y pautas en medios | | 2,000 |
| 37 | | J. | Donativos, subsidios y otras distribuciones (incluyendo sentencias judiciales) | | 83,000 |
| 38 | | K. | Asignaciones englobadas | | 350,000 |

HTA_CONF 00015823

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | i | Para sufragar el proyecto de índice de oferta y demanda agrícola | 350,000 | |
| 2 | | | **Total Instituto de Estadísticas de Puerto Rico** | | **2,068,000** |
| 3 | | | | | |
| 4 | **75.** | | **Autoridad del Puerto de Ponce** | | |
| 5 | | A. | Nómina y costos relacionados | | 134,000 |
| 6 | | i | Salarios | - | |
| 7 | | ii | Sueldos para Puestos de Confianza | 114,000 | |
| 8 | | iii | Horas extra | - | |
| 9 | | iv | Bono de Navidad | - | |
| 10 | | v | Aportación patronal al seguro médico | 4,000 | |
| 11 | | vi | Otros beneficios del empleado | 15,000 | |
| 12 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 13 | | viii | Otros gastos de nómina | 1,000 | |
| 14 | | B. | Instalaciones y pagos por servicios públicos | | 293,000 |
| 15 | | i | Pagos a AEE | 293,000 | |
| 16 | | C. | Servicios comprados | | 45,000 |
| 17 | | i | Otros servicios comprados | 45,000 | |
| 18 | | D. | Gastos de transportación | | 20,000 |
| 19 | | E. | Servicios profesionales | | 197,000 |
| 20 | | i | Servicios legales | 30,000 | |
| 21 | | ii | Servicios profesionales de finanzas y contabilidad | 167,000 | |
| 22 | | F. | Materiales y suministros | | 10,000 |
| 23 | | G. | Compra de equipo | | 10,000 |
| 24 | | H. | Anuncios y pautas en medios | | 5,000 |
| 25 | | | **Total Autoridad del Puerto de Ponce** | | **714,000** |
| 26 | | | | | |
| 27 | **76.** | | **Compañía para el Desarrollo Integral de la Península de Cantera** | | |
| 28 | | A. | Nómina y costos relacionados | | 458,000 |
| 29 | | i | Salarios | 22,000 | |
| 30 | | ii | Sueldos para Puestos de Confianza | 366,000 | |
| 31 | | iii | Horas extra | - | |
| 32 | | iv | Bono de Navidad | - | |
| 33 | | v | Aportación patronal al seguro médico | 16,000 | |
| 34 | | vi | Otros beneficios del empleado | 54,000 | |
| 35 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 36 | | viii | Otros gastos de nómina | - | |
| 37 | | B. | Instalaciones y pagos por servicios públicos | | 35,000 |
| 38 | | i | Pagos a AEE | 29,000 | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | ii | Pagos a AAA | 6,000 | |
| 2 | | C. | Servicios comprados | | 95,000 |
| 3 | | i | Pagos a PRIMAS | 78,000 | |
| 4 | | ii | Arrendamientos (excluyendo AEP) | 10,000 | |
| 5 | | iii | Reparaciones y mantenimientos | 5,000 | |
| 6 | | iv | Otros servicios comprados | 2,000 | |
| 7 | | D. | Gastos de transportación | | 5,000 |
| 8 | | E. | Materiales y suministros | | 2,000 |
| 9 | | i | Otros materiales y suministros | 2,000 | |
| 10 | | | **Total Compañía para el Desarrollo Integral de la Península de Cantera** | | **595,000** |
| 11 | | | | | |
| 12 | 77. | | **Corporación del Proyecto ENLACE del Caño Martín Peña** | | |
| 13 | | A. | Nómina y costos relacionados | | 1,662,000 |
| 14 | | i | Salarios | - | |
| 15 | | ii | Sueldos para Puestos de Confianza | 1,449,000 | |
| 16 | | iii | Horas extra | - | |
| 17 | | iv | Bono de Navidad | - | |
| 18 | | v | Aportación patronal al seguro médico | 54,000 | |
| 19 | | vi | Otros beneficios del empleado | 159,000 | |
| 20 | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 21 | | viii | Otros gastos de nómina | - | |
| 22 | | B. | Instalaciones y pagos por servicios públicos | | 68,000 |
| 23 | | i | Pagos a AEE | 22,000 | |
| 24 | | ii | Pagos a AAA | 11,000 | |
| 25 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 26,000 | |
| 26 | | iv | Para el pago de combustible y lubricantes a ASG | 9,000 | |
| 27 | | C. | Servicios comprados | | 418,000 |
| 28 | | i | Pagos a PRIMAS | 65,000 | |
| 29 | | ii | Arrendamientos (excluyendo AEP) | 112,000 | |
| 30 | | iii | Reparaciones y mantenimientos | 214,000 | |
| 31 | | iv | Otros servicios comprados | 27,000 | |
| 32 | | D. | Gastos de transportación | | 19,000 |
| 33 | | E. | Servicios profesionales | | 647,000 |
| 34 | | i | Servicios profesionales de tecnología de la información (IT) | 20,000 | |
| 35 | | ii | Servicios legales | 51,000 | |
| 36 | | iii | Servicios profesionales de finanzas y contabilidad | 35,000 | |
| 37 | | iv | Servicios profesionales de ingeniería y arquitectura | 40,000 | |
| 38 | | v | Otros servicios profesionales | 501,000 | |

**FONDO GENERAL**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | F. | Otros gastos de funcionamiento | | | 158,000 |
| 2 | | G. | Inversión en mejoras permanentes | | | 26,400,000 |
| 3 | | | i | Construcción / infraestructura | 9,400,000 | |
| 4 | | | ii | Para el pareo federal del dragado del caño | | |
| 5 | | | | Martín Peña | 17,000,000 | |
| 6 | | H. | Materiales y suministros | | | 10,000 |
| 7 | | I. | Compra de equipo | | | 72,000 |
| 8 | | J. | Anuncios y pautas en medios | | | 2,000 |
| 9 | | | **Total Corporación del Proyecto ENLACE del Caño Martín Peña** | | | **29,456,000** |
| 10 | | | | | | |
| 11 | 78. | **Servicios de Innovación y Tecnología de Puerto Rico** | | | | |
| 12 | | A. | Nómina y costos relacionados | | | 3,593,000 |
| 13 | | | i | Salarios | 1,487,000 | |
| 14 | | | ii | Sueldos para Puestos de Confianza | 758,000 | |
| 15 | | | iii | Horas extra | - | |
| 16 | | | iv | Bono de Navidad | - | |
| 17 | | | v | Aportación patronal al seguro médico | 92,000 | |
| 18 | | | vi | Otros beneficios del empleado | 302,000 | |
| 19 | | | vii | Jubilación anticipada y programa de transición voluntaria | - | |
| 20 | | | viii | Otros gastos de nómina | - | |
| 21 | | | ix | Para contratar 9 puestos transitorios para el proyecto del | | |
| 22 | | | | centro de data Roosevelt Roads | 427,000 | |
| 23 | | | x | Para reclutar puestos regulares | 527,000 | |
| 24 | | B. | Instalaciones y pagos por servicios públicos | | | 1,432,000 |
| 25 | | | i | Pagos a AAA | 4,000 | |
| 26 | | | ii | Otros gastos de instalaciones y pagos por servicios públicos | 1,403,000 | |
| 27 | | | iii | Para el pago de combustible y lubricantes a ASG | 25,000 | |
| 28 | | C. | Servicios comprados | | | 1,177,000 |
| 29 | | | i | Pagos a PRIMAS | 27,000 | |
| 30 | | | ii | Arrendamientos (excluyendo AEP) | 356,000 | |
| 31 | | | iii | Reparaciones y mantenimientos | 30,000 | |
| 32 | | | iv | Otros servicios comprados | 764,000 | |
| 33 | | D. | Servicios profesionales | | | 10,005,000 |
| 34 | | | i | Servicios profesionales de tecnología de la información (IT) | 9,532,000 | |
| 35 | | | ii | Servicios legales | 470,000 | |
| 36 | | | iii | Otros servicios profesionales | 3,000 | |
| 37 | | E. | Otros gastos de funcionamiento | | | 42,281,000 |
| 38 | | | i | Para la adquisición de licencias de tecnología centralizadas | | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | para entidades gubernamentales | 42,281,000 | |
| 2 | F. | Inversión en mejoras permanentes | | 5,250,000 |
| 3 | i | Para la infraestructura de comunicación necesaria para el centro de datos | | |
| 4 | | en Roosevelt Road | 5,000,000 | |
| 5 | ii | Para el diseño de remodelación del centro de datos en Roosevelt Road | 250,000 | |
| 6 | G. | Materiales y suministros | | 213,000 |
| 7 | H. | Compra de equipo | | 543,000 |
| 8 | I. | Anuncios y pautas en medios | | 15,000 |
| 9 | | **Total Servicios de Innovación y Tecnología de Puerto Rico** | | **64,509,000** |
| 10 | | | | |
| 11 | 79. | **Comisión de Juegos de Puerto Rico** | | |
| 12 | A. | Nómina y costos relacionados | | 1,166,000 |
| 13 | i | Salarios | 908,000 | |
| 14 | ii | Sueldos para Puestos de Confianza | 82,000 | |
| 15 | iii | Horas extra | - | |
| 16 | iv | Bono de Navidad | - | |
| 17 | v | Aportación patronal al seguro médico | 4,000 | |
| 18 | vi | Otros beneficios del empleado | 150,000 | |
| 19 | vii | Jubilación anticipada y programa de transición voluntaria | 22,000 | |
| 20 | viii | Otros gastos de nómina | - | |
| 21 | B. | Pagos al "Paygo" | | 865,000 |
| 22 | C. | Instalaciones y pagos por servicios públicos | | 79,000 |
| 23 | i | Pagos a AEE | 56,000 | |
| 24 | ii | Pagos a AAA | 5,000 | |
| 25 | iii | Otros gastos de instalaciones y pagos por servicios públicos | 15,000 | |
| 26 | iv | Para el pago de combustible y lubricantes a ASG | 3,000 | |
| 27 | D. | Servicios comprados | | 43,000 |
| 28 | i | Pagos a PRIMAS | 12,000 | |
| 29 | ii | Arrendamientos (excluyendo AEP) | 17,000 | |
| 30 | iii | Reparaciones y mantenimientos | 8,000 | |
| 31 | iv | Otros servicios comprados | 6,000 | |
| 32 | E. | Gastos de transportación | | 3,000 |
| 33 | F. | Servicios médicos | | 73,000 |
| 34 | i | Servicios profesionales médicos | 73,000 | |
| 35 | G. | Materiales y suministros | | 16,000 |
| 36 | H. | Incentivos y subsidios dirigidos al bienestar de la ciudadanía | | 31,000 |
| 37 | I. | Gastos de transportación | | 53,000 |
| 38 | | **Total Comisión de Juegos de Puerto Rico** | | **2,329,000** |

HTA_CONF 00015827

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | **80.** | **Junta de Retiro del Gobierno de Puerto Rico** | | | |
| 3 | | A. | Nómina y costos relacionados | | 21,156,000.00 |
| 4 | | i | Salarios | 13,471,000 | |
| 5 | | ii | Sueldos para Puestos de Confianza | 3,187,000 | |
| 6 | | iii | Aportación patronal al seguro médico | 1,751,000 | |
| 7 | | iv | Otros beneficios del empleado | 1,627,000 | |
| 8 | | v | Jubilación anticipada y programa de transición voluntaria | 1,047,000 | |
| 9 | | vi | Otros gastos de nómina | 73,000 | |
| 10 | | B. | Pagos al "Paygo" | | 10,978,000 |
| 11 | | C. | Instalaciones y pagos por servicios públicos | | 1,428,000 |
| 12 | | i | Pagos a AEE | 710,000 | |
| 13 | | ii | Pagos a AAA | 13,000 | |
| 14 | | iii | Pagos a AEP | 498,000 | |
| 15 | | iv | Otros gastos de instalaciones y pagos por servicios públicos | 207,000 | |
| 16 | | D. | Servicios comprados | | 6,049,000 |
| 17 | | i | Pagos a PRIMAS | 1,795,000 | |
| 18 | | ii | Arrendamientos (excluyendo AEP) | 169,000 | |
| 19 | | iii | Reparaciones y mantenimientos | 1,751,000 | |
| 20 | | iv | Otros servicios comprados | 2,334,000 | |
| 21 | | E. | Gastos de transportación | | 55,000 |
| 22 | | F. | Servicios profesionales | | 16,635,000 |
| 23 | | i | Servicios profesionales de tecnología de la información (IT) | 2,297,000 | |
| 24 | | ii | Servicios legales | 3,980,000 | |
| 25 | | iii | Servicios profesionales de finanzas y contabilidad | 1,919,000 | |
| 26 | | iv | Servicios profesionales de ingeniería y arquitectura | 10,000 | |
| 27 | | v | Servicios profesionales médicos | 267,000 | |
| 28 | | vi | Para apoyar al proyecto de externalización de beneficios de pensiones | 8,162,000 | |
| 29 | | G. | Otros gastos de funcionamiento | | 2,062,000 |
| 30 | | H. | Materiales y suministros | | 205,000 |
| 31 | | I. | Compra de equipo | | 252,000 |
| 32 | | J. | Anuncios y pautas en medios | | 18,000 |
| 33 | | K. | Asignaciones englobadas | | 329,000 |
| 34 | | | **Total Junta de Retiro del Gobierno de Puerto Rico** | | **59,167,000** |
| 35 | | | | | |
| 36 | **81.** | **Instituto de Ciencias Forenses** | | | |
| 37 | | A. | Nómina y costos relacionados | | 11,462,000 |
| 38 | | i | Salarios | 7,810,000 | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | ii | Sueldos para Puestos de Confianza | 358,000 | |
| 2 | | iii | Horas extra | - | |
| 3 | | iv | Bono de Navidad | - | |
| 4 | | v | Aportación patronal al seguro médico | 400,000 | |
| 5 | | vi | Otros beneficios del empleado | 1,036,000 | |
| 6 | | vii | Jubilación anticipada y programa de transición voluntaria | 503,000 | |
| 7 | | viii | Otros gastos de nómina | - | |
| 8 | | ix | Para el reclutamiento de puestos especializados | 1,355,000 | |
| 9 | B. | | Pagos al "Paygo" | | 2,179,000 |
| 10 | C. | | Instalaciones y pagos por servicios públicos | | 1,525,000 |
| 11 | | i | Pagos a AEE | 1,314,000 | |
| 12 | | ii | Pagos a AAA | 102,000 | |
| 13 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 66,000 | |
| 14 | | iv | Para el pago de combustible y lubricantes a ASG | 43,000 | |
| 15 | D. | | Servicios comprados | | 967,000 |
| 16 | | i | Arrendamientos (excluyendo AEP) | 87,000 | |
| 17 | | ii | Reparaciones y mantenimientos | 880,000 | |
| 18 | E. | | Gastos de transportación | | 17,000 |
| 19 | F. | | Servicios profesionales | | 800,000 |
| 20 | | i | Para servicios de externalización relacionados a Patólogos | 700,000 | |
| 21 | | ii | Para completar análisis de capacidad de personal requerido para la | | |
| 22 | | | liberación de fondos para aumentos de salarios de posiciones | | |
| 23 | | | especializadas en el Instituto de Ciencias Forenses | 100,000 | |
| 24 | G. | | Otros gastos de funcionamiento | | 521,000 |
| 25 | H. | | Materiales y suministros | | 910,000 |
| 26 | I. | | Compra de equipo | | 150,000 |
| 27 | | | **Total Instituto de Ciencias Forenses** | | **18,531,000** |
| 28 | | | **Subtotal de Agencias Independientes** | | **301,531,000** |
| 29 | | | | | |
| 30 | XXV | | Agencias por cerrar conforme al plan de reorganización del gobierno | | |
| 31 | | 82. | Autoridad de Conservación y Desarrollo de Culebra | | |
| 32 | A. | | Nómina y costos relacionados | | 141,000 |
| 33 | | i | Salarios | 112,000 | |
| 34 | | ii | Sueldos para Puestos de Confianza | - | |
| 35 | | iii | Horas extra | - | |
| 36 | | iv | Bono de Navidad | - | |
| 37 | | v | Aportación patronal al seguro médico | 4,000 | |
| 38 | | vi | Otros beneficios del empleado | 14,000 | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | vii | Jubilación anticipada y programa de transición voluntaria | 11,000 | |
| 2 | | viii | Otros gastos de nómina | - | |
| 3 | B. | | Pagos al "Paygo" | | 19,000 |
| 4 | C. | | Instalaciones y pagos por servicios públicos | | 38,000 |
| 5 | | i | Pagos a AEE | 12,000 | |
| 6 | | ii | Pagos a AAA | 16,000 | |
| 7 | | iii | Otros gastos de instalaciones y pagos por servicios públicos | 10,000 | |
| 8 | D. | | Servicios comprados | | 2,000 |
| 9 | | i | Otros servicios comprados | 2,000 | |
| 10 | E. | | Gastos de transportación | | 3,000 |
| 11 | F. | | Servicios profesionales | | 5,000 |
| 12 | | i | Servicios legales | 5,000 | |
| 13 | G. | | Otros gastos de funcionamiento | | 14,000 |
| 14 | H. | | Compra de equipo | | 14,000 |
| 15 | I. | | Materiales y suministros | | 3,000 |
| 16 | | | **Total Autoridad de Conservación y Desarrollo de Culebra** | | **239,000** |
| 17 | | | **Subtotal de Agencias por cerrar conforme al plan de reorganización del gobierno** | | **239,000** |
| 18 | | | | | |
| 19 | XXVI | **Comisión de Servicios Públicos** | | | |
| 20 | 83. | **Junta Reglamentadora de Servicio Público** | | | |
| 21 | A. | | Nómina y costos relacionados | | 3,064,000 |
| 22 | | i | Salarios | 1,322,000 | |
| 23 | | ii | Sueldos para Puestos de Confianza | 965,000 | |
| 24 | | iii | Horas extra | - | |
| 25 | | iv | Bono de Navidad | - | |
| 26 | | v | Aportación patronal al seguro médico | 281,000 | |
| 27 | | vi | Otros beneficios del empleado | 275,000 | |
| 28 | | vii | Jubilación anticipada y programa de transición voluntaria | 221,000 | |
| 29 | | viii | Otros gastos de nómina | - | |
| 30 | B. | | Pagos al "Paygo" | | 5,053,000 |
| 31 | C. | | Instalaciones y pagos por servicios públicos | | 10,000 |
| 32 | | i | Para el pago de combustible y lubricantes a ASG | 10,000 | |
| 33 | D. | | Servicios comprados | | 161,000 |
| 34 | | i | Arrendamientos (excluyendo AEP) | 10,000 | |
| 35 | | ii | Reparaciones y mantenimientos | 40,000 | |
| 36 | | iii | Otros servicios comprados | 111,000 | |
| 37 | E. | | Otros gastos de funcionamiento | | 73,000 |
| 38 | F. | | Materiales y suministros | | 16,000 |

FONDO GENERAL

| | | | | |
|---|---|---|---|---|
| 1 | | Total Junta Reglamentadora de Servicio Público | | 8,377,000 |
| 2 | | Subtotal de Comisión de Servicios Públicos | | 8,377,000 |
| 3 | | | | |
| 4 | XXVII | Otros | | |
| 5 | | 84. Junta de Supervisión y Administración Financiera | | |
| 6 | | A. Para los gastos de la JSAF | | 59,527,000 |
| 7 | | Total Junta de Supervisión y Administración Financiera | | 59,527,000 |
| 8 | | Subtotal de Otros | | 59,527,000 |
| 9 | | | | |
| 10 | | TOTAL FONDO GENERAL | | 12,426,459,000 |
| 11 | | | | |
| 12 | | | | |
| 13 | | | | |
| 14 | | | | |
| 15 | | | | |
| 16 | | | | |
| 17 | | | | |
| 18 | | | | |
| 19 | | | | |
| 20 | | | | |
| 21 | | | | |
| 22 | | | | |
| 23 | | | | |
| 24 | | | | |
| 25 | | | | |
| 26 | | | | |
| 27 | | | | |
| 28 | | | | |
| 29 | | | | |
| 30 | | | | |
| 31 | | | | |
| 32 | | | | |
| 33 | | | | |
| 34 | | | | |
| 35 | | | | |
| 36 | | | | |
| 37 | | | | |
| 38 | | | | |

HTA_CONF 00015831

[ESTA PÁGINA SE HA DEJADO EN BLANCO INTENCIONALMENTE]

HTA_CONF 00015832

**Sección 2.-** El Departamento de Hacienda ("Hacienda") le remitirá a: la Rama Legislativa y a sus componentes, la Rama Judicial, la Universidad de Puerto Rico ("UPR") y las entidades sin fines de lucro que reciben fondos del Fondo General, mensualmente y por adelantado, las asignaciones presupuestarias correspondientes a una duodécima parte de la asignación presupuestaria aquí dispuesta para tales entidades. La asignación de una duodécima (1/12) parte de la asignación mensual a cada entidad (con excepción de la Rama Judicial) estará sujeta a una retención de 2.5% según dispuesto en la siguiente sección durante los primeros tres trimestres del AF2023.

**Sección 3.-** El Director de la Oficina de Gerencia y Presupuesto ("OGP") podrá autorizar obligaciones y desembolsos de hasta 97.5% de cada asignación asignada para obligaciones y desembolsos durante los primeros tres trimestres del AF2023. El Director de la OGP retendrá el restante dos y medio por ciento (2.5%) de cada asignación hasta que concluya el tercer trimestre del AF2023. El porcentaje retenido de cada asignación solamente se obligará y desembolsará durante el cuarto trimestre del AF2023 si (1) los primeros ocho meses de los ingresos reales del Fondo General reportados a la Junta de Supervisión alcanzan las proyecciones de ingresos en el Plan Fiscal 2022 para dicho periodo y (2) la obligación y el desembolso es aprobado por la Junta de Supervisión. Si los ingresos reales del Fondo General de los primeros ocho meses del AF2023 no alcanzasen las proyecciones de ingresos para dicho periodo, el total del porcentaje retenido de cada asignación que podría ser obligada y desembolsada se reducirá de forma proporcional conforme a la diferencia negativa entre los ingresos del Fondo General proyectados y los reales. No obstante, las asignaciones para PayGo, pagos por Decretos Judiciales por Consentimiento, asignaciones a la Autoridad de Carreteras y Transportación ("HTA"), fondos de incentivos económicos y distribuciones, distribuciones del ron y cigarrillos, asignaciones del Impuesto sobre Ventas y Uso ("IVU") a Fondo de Administración Municipal ("FAM"), Fondos Generales adicionales para las metas y incentivos detallados en la Sección 17 de esta Resolución Conjunta, pagos de servicio de la deuda bajo la custodia de Hacienda, aportaciones al Fideicomiso de la Reserva de Pensiones, fondos para el retiro de la policia segun la Aportacion Definida por Ley 106, y las agencias que forman el grupo del Departamento de Seguridad Pública y el grupo de Salud, según definidos en el Plan Fiscal 2022, no estarán sujetas a este requisito de retención de 2.5%.

**Sección 4.-** No obstante, cualquier disposición contraria aquí contenida, cada una de las asignaciones enumeradas en el Fondo General en el Presupuesto del AF2023 bajo las siguientes fuentes de ingresos dependen completamente en el nivel de ingresos recolectado conforme a cada una de las mismas: (1) Asignación del IVU al FAM (excluyendo la porción de la deuda); (2) El flujo de la porción de la contribución sobre ingresos a las corporaciones y la retención a los no residentes del Fondo Especial de Desarrollo Económico ("FEDE") también con los incentives de la Ley 60; (3) distribuciones de ron y cigarrillos. Como tal, los desembolsos de esas asignaciones serán graduales y estarán sujetas a los recaudos reales; y (4) el impuesto a la propiedad de 1.03% del Centro de Recaudaciones de Ingresos Municipales ("CRIM"). No se podrá realizar ningún gasto, desembolso, compromiso o cualquier otro gravamen de dichos fondos hasta el momento en que los ingresos sean recaudados y debidamente contabilizados en los libros.

**Sección 5.-** Siempre y cuando el Gobierno promulgue nuevas medidas de gasto y no proporcione una fuente de ingresos dedicada y permanente o dependa de fuentes de ingresos que

HTA_CONF 00015833

no se materialicen, a menos y hasta que el Gobierno (i) enmiende la ley para eliminar el mandato sin fuente de ingresos, o ( ii) identifique específicamente fuentes alternas de ingresos, la Junta de Supervisión, a su discreción, adoptará un plan fiscal y un presupuesto revisado para proporcionar una reducción correspondiente en las asignaciones de una o más agencias gubernamentales para cubrir el déficit y balancear el presupuesto. Por ejemplo, si el Departamento de Educación de Puerto Rico no recibe $241 millones en fondos federales de los Fondos de Ayuda de Emergencia para Escuelas Primarias y Secundarias para implementar la Ley 10-2022, hasta que la legislatura identifique fuentes alternas de ingreso, la Junta de Supervisión, a su discreción, enmendará el presupuesto para reducir las asignaciones de una o más agencias gubernamentales para cubrir el déficit de fondos, hasta $241 millones.

**Sección 6.-** El Secretario de Hacienda revisará los ingresos netos del Fondo General proyectados para el AF2023 (la "Revisión Trimestral") a más tardar 45 días después del cierre de cada trimestre del AF2023 y notificará la revisión al Director de la OGP, al Gobernador y a la Junta de Supervisión, con una copia a la Asamblea Legislativa. La Revisión Trimestral proyectará ingresos futuros sobre la base de ingresos reales del Fondo General e incluirá revisiones a los supuestos utilizados para generar las proyecciones de ingresos netos del Fondo General.

**Sección 7.-** Se elimina toda asignación autorizada en cualquier año fiscal anterior, incluyendo asignaciones que se hayan hecho sin especificar el año fiscal, y ningún desembolso de fondos públicos podrá llevarse a cabo bajo dichas asignaciones, con excepción de las siguientes, las cuales el Plan Fiscal 2022 vuelve a establecer como asignaciones actuales, sujetas a ser ajustadas por parte de la Junta de Supervisión en cualquier momento: (1) asignaciones autorizadas en el año fiscal para llevar a cabo mejoras permanentes que hayan sido obligadas, contabilizadas y mantenidas en los libros, pero que no excedan de dos años fiscales; (2) asignaciones para financiar gastos de equipo con ciclos de contratación que se extiendan luego de concluir el año fiscal, que hayan sido obligadas en o antes del 30 de junio del 2023; (3) la porción de las asignaciones autorizadas para el año fiscal que hayan sido obligadas en o antes del 30 de junio de dicho año fiscal, cuyas asignaciones se mantendrán en los libros durante 60 días después de concluido el año fiscal y bajo ningún concepto podrá desembolsarse suma alguna contra dicha porción luego de esos 60 días; (4) la suma de la asignación anual de $130 millones para la reserva para emergencias requerida por la   Sección 5.2.8 del Plan Fiscal 2022 (la "Reserva de Emergencia"); (5) la porción no obligada de la asignación del Fondo Federal de Asistencia Pública incluida en el presupuesto certificado para el AF2022; (6) asignaciones no utilizadas para el pago de servicios de auditoría financiera externa bajo la custodia del Departamento de Hacienda; (7) Fondos Generales no utilizados del  AF2022, destinados a gastos relacionados al Medicaid; (8) fondos de Título III no utilizados; (9) fondos que se han informado como no utilizados del Programa de Discapacidad Intelectual del Departamento de Salud; (10) los fondos del Programa de Juveniles del Departamento de Corrección y Rehabilitación ("DCR"), no utilizados según certificado conjuntamente por el Departamento de Hacienda y el DCR; (11) las asignaciones para seguro por desempleo del Estado, seguro por incapacidad, y seguro choferil, no utilizadas bajo la custodia del Departamento del Trabajo y Recursos Humanos; (12) las asignaciones para metas e incentivos no utilizadas bajo la custodia de OGP según aprobadas por la Junta de Supervisión; (13) asignaciones para metas voluntarias municipales de compartir gastos que no fueron utilizadas; (14) Fondos Generales del  AF2022 para gastos del Fondo de Enfermedades Catastróficas que no se hayan utilizado;  (15) Fondos Generales asignados para las inversiones en Infraestructura de Banda

ancha y el Fondo de Educación Técnica y Empresarial del Siglo 21; (16) asignaciones no utilizadas de la dotación de becas y condonaciones de préstamos de profesionales de la salud del área rural; un grupo de trabajo entre el Departamento de Hacienda, la Oficina del Principal Oficial Financiero, la AAFAF y la Junta de Supervisión Fiscal debe ser establecido para desarrollar las métricas, los requisitos de cumplimiento y el monitoreo financiero sobre la elegibilidad y el desembolso de los fondos de donación de becas y de condonaciones de préstamos; (17) fondos no utilizados de la reforma policiaca del Negociado de la Policía de Puerto Rico, según certificados conjuntamente con el Departamento de Hacienda; (18) Fondos Generales no utilizados en contribuciones universales de cuidado de la salud; (19) Pagos de Seguro Social para menores bajo la custodia del Estado Libre Asociado de Puerto Rico en la Administración de Familias y Niños; y (20) asignaciones autorizadas en el AF2022 para incentivos económicos bajo la Custodia de Hacienda que aún no han sido transferidas a el Departamento de Desarrollo Económico y Comercio ("DDEC") se harán disponibles hasta el 31 de diciembre de 2023. Además, esta restricción en el uso de asignaciones de años fiscales anteriores no aplicará a: (1) programas total o parcialmente financiados con fondos federales; (2) órdenes emitidas por el Tribunal de Distrito de Estados Unidos con jurisdicción sobre todo asunto relacionado con el Título III de PROMESA; o (3) asuntos relacionados a cualquier decreto judicial por consentimiento o interdicto, u orden administrativa o cualquier acuerdo con alguna agencia federal sobre programas federales.

**Sección 8.-** En o antes del 31 de julio de 2022 el Secretario de Hacienda, el Director Ejecutivo de la Autoridad de Asesoría Financiera y Agencia Fiscal ("AAFAF") y el Director de OGP deberán presentar a la Junta de Supervisión, con una copia a la Asamblea Legislativa, una certificación en la cual se indican las cantidades de las asignaciones del AF2022 no utilizadas en relación a todas las partidas enumeradas en la sección anterior. En caso de que el Gobierno no presentara dicha certificación, la cantidad de fondos no utilizados en las partidas 1, 2, 10 y 14 no se transferirá al próximo año fiscal.

**Sección 9.-** La resolución de presupuesto para el AF2023 incluye $51 millones de los Fondos de Becas de la UPR que serán transferidos al nuevo Fondo de Dotación de la UPR. Un nuevo grupo de trabajo entre la UPR, el Departamento de Hacienda, la Oficina del Principal Oficial Financiero, la AAFAF y la Junta de Supervisión Fiscal debe ser establecida para desarrollar las métricas, los requisitos de cumplimiento y el seguimiento financiero. Además, esta comisión salvaguardará el uso de los fondos para que los mismos sean distribuidos solamente a estudiantes con necesidades financieras, vigilará la distribución de los activos de los fondos y las alternativas de inversión. Su cumplimiento deberá ser desarrollado y supervisado por AAFAF de acuerdo con las responsabilidades ministeriales conferidas en la Ley No. 2-2017.

**Sección 10.-** El presupuesto total para el AF2023 asignado para el programa de Discapacidad Intelectual del Departamento de Salud será de $65,465,000.00. Este presupuesto total se compone de las siguientes cantidades: la asignación presupuestaria actual para el AF2023 de $55,465,000.00, más $10,000,000.00 en fondos no utilizados del AF2022 pertenecientes a la reserva presupuestaria, más otros fondos del programa no utilizados en los años fiscales previos.

**Sección 11.-** Se suspende todo poder de la OGP, AAFAF o el Departamento de Hacienda, incluyendo los poderes conferidos por la Ley 230-1974, según enmendada, conocida como la "Ley

de Contabilidad del Gobierno de Puerto Rico" ("Ley 230"), para autorizar la reprogramación o extensión de las asignaciones de años fiscales previos.

**Sección 12.-**  Las asignaciones aprobadas en este presupuesto sólo podrán modificarse o reprogramarse con la aprobación de la Junta de Supervisión. Dicha prohibición incluye la reprogramación de toda cantidad, partida o gasto incluido en este presupuesto, independientemente de si se trata de una reprogramación interagencial. Las reprogramaciones, también conocidas como reasignaciones, se podrán realizar en conceptos y/u objetos de gasto que no se enumeran explícitamente en la resolución conjunta de presupuesto siempre que dichas solicitudes sean presentadas y aprobadas por la Junta de Supervisión por adelantado. Fondos autorizados y reprogramados para la contratación de personal en funciones especializadas están restringidos para ese uso en específico únicamente y no están disponibles ni pueden ser usados para otras necesidades presupuestarias.

**Sección 13.-** El Gobernador le someterá a la Junta de Supervisión todos los requisitos de información establecidos en el Exhibit 158 del Plan Fiscal 2022 de conformidad con la frecuencia allí descrita.  Además, si la Junta de Supervisión aprueba una reprogramación de acuerdo con las secciones anteriores, el informe del Gobernador inmediatamente posterior deberá ilustrar la implantación específica de dicha reprogramación, incluyendo la cantidad, la fuente de la cantidad reprogramada, la entidad gubernamental y el concepto del gasto, y la entidad gubernamental que recibió dicha suma y el concepto del gasto al que fue aplicada.

El Gobernador además presentará a la Junta de Supervisión un paquete integral de informes en un formato similar al requerido de acuerdo con la Sección 203 de PROMESA para los siguientes programas específicos dentro de diferentes agencias: (1) Programa de Educación Especial del Departamento de Educación; (2) Programa de Remedio Provisional del Departamento de Educación; (3) Programa del Hospital de Adultos del Departamento de Salud; (4) Programa del Hospital Pediátrico del Departamento de Salud; (5) Programa del Hospital Universitario Dr. Ramón Ruiz Arnau ("HURRA") en Bayamón del Departamento de Salud; (6) Pagos de los Centros 330 del Departamento de Salud; (7) Programa de Discapacidad Intelectual del Departamento de Salud, (8) Programa del Hospital Río Piedras de la Administración de Servicios de Salud y Contra la Adicción ("ASSMCA") y (9) el Programa Juvenil del Departamento de Corrección y Rehabilitación. Los informes de los programas deberán incluir y detallar claramente el presupuesto y los montos actuales a nivel de concepto de gasto, cualquier reprogramación de fondos dentro del programa y cualquier reprogramación de fondos hacia o desde otros programas u organismos.

Además, el Gobernador presentará a la Junta de Supervisión en un paquete de informes mensuales detallando los gastos en mejoras capitales por agencia y por proyecto, incluyendo detalles de los proyectos para los cuales se haya realizado una Solicitud de Propuesta ("RFP", por sus siglas en inglés), cuáles contratos se han adjudicado y cuáles están en proceso. En la medida en que la Junta de Supervisión requiera informes adicionales sobre fondos federales, le notificará al Gobernador.

Por separado, el Gobernador presentará a la Junta de Supervisión un paquete de informes mensuales que detalle todos los salarios en el Departamento de Educación y otros gastos de nómina dentro de cuatro categorías: (1) personal administrativo central; (2) personal  administrativo

regional; (3) personal de apoyo escolar regional; y (4) personal escolar según lo establecido en esta resolución conjunta de presupuesto certificado para el AF2023. Para evaluar el cumplimiento y garantizar la rendición de cuentas, el Departamento de Educación deberá presentar dichos informes mensuales detallando los salarios y gastos de nómina por las categorías aquí establecidas junto con una conciliación de salarios y nóminas de los fondos desembolsados y los gastos reales registrados.

Además, trimestralmente, el Departamento de Hacienda deberá presentar un informe que certifique la cantidad total de contribución sobre ingresos recaudada de las empresas exentas y la contribución retenida sobre el pago de regalías depositadas por las empresas exentas en virtud de la Ley 60-2019 y las leyes de incentivos fiscales anteriores. Este informe debe ir acompañado de un análisis de varianza que compare los recaudos con períodos anteriores y las explicaciones de dichas varianzas. A tenor con la Ley 60-2019, todos los incentivos se financian con el 10% del impuesto sobre la contribución sobre ingresos recaudada de las empresas exentas y la contribución retenida sobre el pago de regalías depositadas por las empresas exentas en virtud de la Ley 60-2019 y las leyes de incentivos fiscales anteriores. Como tal, los desembolsos relacionados con los créditos de incentivos cubiertos por la Ley 60-2019 (Cruceros, Energía Verde, Cine, FEDE, Incentivos al Fondo de Exportación y Desarrollo, Incentivos al Programa del Rones de PR, incentivos industriales y promoción de empleo y actividad económica, entre otros) serán graduales y estarán sujetos a recaudaciones reales. El Departamento de Desarrollo Económico determinará el monto a asignar a cada incentivo hasta llegar a la cantidad presupuestada.

Asimismo, con el fin de garantizar el uso máximo y adecuado de los fondos federales, tales como, entre otros, (1) DRF, (2) CARES, (3) FFCRA, (4) CRRSAA, (5) y ARP, el gobernador presentará un plan de trabajo antes de cualquier desembolso de fondos. Mejorar la presentación de informes ayudará a prevenir y combatir el uso indebido, el fraude, el despilfarro y el abuso. Por lo tanto, el gobernador también deberá someter a la Junta de Supervisión cualquier informe que el gobierno del Estado Libre Asociado (i) proporcione al gobierno federal o (ii) crea internamente. Dichos informes se entregarán a la Junta de Supervisión al mismo tiempo que se entreguen al gobierno federal o circulen internamente dentro del gobierno del Estado Libre Asociado. El gobernador también proveerá, según se le sea solicitado, métricas de desempeño con respecto, entre otros, al tiempo requerido para presentar reclamaciones, el tiempo requerido para presentar informes de cumplimiento y el tiempo requerido para cobrar el reembolso de reclamaciones.

Los informes requeridos bajo esta sección son adicionales a los informes que el Gobernador tiene que presentar a la Junta de Supervisión conforme a la Sección 203 de PROMESA.

**Sección 14.-** En conjunto con los informes que el Gobernador le tiene que someter a la Junta de Supervisión a más tardar a los 15 días de concluir cada trimestre del AF2023 conforme a la Sección 203 de PROMESA, el Secretario de Hacienda, el Director Ejecutivo de AAFAF y el Director de la OGP le certificarán a la Junta de Supervisión: (1) que no se ha utilizado ninguna asignación de años fiscales anteriores (salvo las asignaciones cubiertas por las excepciones autorizadas en la las secciones anteriores) para cubrir gasto alguno; y (2) el Director de OGP certificará a la Junta de Supervisión que ninguna cantidad de (i) la Reserva de Emergencia y (ii) asignaciones para mejoras capitales bajo la custodia de OGP se obligó, excepto con aprobación según dispone en la siguiente sección.

**Sección 15.-** La Reserva de Emergencia, los fondos para mejoras capitales no asignados, reserva de inversión en el cuidado de la salud, reserva de tecnología, reserva de metas, reserva para servicios públicos, y el fondo de incentivos económicos, bajo la custodia de OGP y del Departamento de Hacienda según detalladas en los presupuestos certificados para el AF2020, AF2021, AF2022 y AF2023 no podrán utilizarse para cubrir asignación o gasto alguno sin la aprobación previa, por escrito, de la Junta de Supervisión. Si fondos de la Agencia Federal para el Manejo de Emergencias ("FEMA", por sus siglas en inglés) no están disponibles para gastos en mejoras capitales, se puede solicitar una transferencia de los fondos para mejoras capitales no asignados. Los fondos de incentivos económicos bajo la custodia del Departamento de Hacienda serán liberados trimestralmente luego de que DDEC presente una reasignación formal, la OGP lo revise y lo apruebe, y lo presente a la Junta de Supervisión para su revisión y la Junta de Supervisión provea su autorización para la liberación de dichos fondos. Se podrá establecer excepciones a la liberación del fondo de incentivo económico, al cumplir con todos los criterios especificados, si alguno, listado en la Resolución de Presupuesto del AF2023.

**Sección 16.-** La Reserva de Emergencia tiene la intención de facilitar las actividades de respuesta y, al ser solicitado, proveer capital a las Agencias del Gobierno de Puerto Rico y gobiernos locales afectados en casos de un evento de emergencia de tal severidad y magnitud que una respuesta efectiva excede la capacidad de los recursos presupuestarios corrientes y la asistencia federal de desastres no está disponible, o no está disponible aun para responder a la emergencia. Además, la Reserva de Emergencia solo está destinada para eventos extraordinarios como desastres naturales, o según acordado con la Junta de Supervisión, y que son generalmente no prevenibles y fuera del control humano. La Reserva de Emergencia no tiene la intención de ser utilizada para mitigar emergencias relacionadas a ineficiencias operacionales.

Para poder acceder a los fondos de la Reserva de Emergencia se requerirá: (1) un Estado de Emergencia declarado por el Gobernador de Puerto Rico, conforme al Artículo 6.10 de la Ley 20-2017, según enmendada, conocida como Ley del Departamento de Seguridad Pública de Puerto Rico y conforme a la descripción en el párrafo anterior en torno a lo que constituye un evento extraordinario; (2) OGP deberá someter a la Junta de Supervisión una solicitud de acceso a la reserva de emergencia por un periodo de tiempo definido, indicando la agencia o gobierno local que recibirá el adelanto, la cantidad del adelanto, el uso solicitado de los fondos, y el número de solicitud del Negociado de Manejo de Emergencias y Administración de Desastres de la plataforma WEBEOC así como la fecha proyectada de repago de los fondos; (3) las cantidades autorizadas por la Junta de Supervisión y desembolsadas al Gobierno deberán ser repuestas no más tarde del próximo año fiscal; y (4) las agencias y los municipios que sean recipientes de fondos de la reserva de emergencia deberán someter informes trimestrales a la OGP en torno al proceso de Asistencia Pública con FEMA.

La OGP solicitara fondos de la Reserva de Emergencia para el uso de las agencias del Gobierno y los gobiernos locales afectados. Las agencias y gobiernos locales afectados se deben encontrar dentro de un área de emergencia declarada y los fondos de Reserva de Emergencia deben ser utilizados para actividades de respuesta relacionadas al evento de emergencia declarado. Las entidades sin fines de lucro, corporaciones públicas fuera del Gobierno Central de Puerto Rico, y los individuos no son elegibles para adelantos a través del fondo de Reserva de Emergencia.

OGP presentará informes trimestrales a la Junta de Supervisión detallando el estado de los fondos de Reserva de Emergencia, las cantidades proporcionadas a las agencias y los gobiernos locales afectados, la cantidad de fondos gastados, la cantidad de fondos restantes y las fechas de reembolso proyectadas actualizadas. Las agencias y los gobiernos locales que recibieron fondos de la Reserva de Emergencia deben presentar ante FEMA una Solicitud de Asistencia Pública ("RPA") y una Hoja de Trabajo del Proyecto para garantizar que los reembolsos máximos de fondos federales se repongan en la Reserva de Emergencia. Como regla general, OGP compensará el pago tardío de las agencias y los gobiernos locales con otros fondos del Gobierno de Puerto Rico para repagarle a tiempo a la Reserva de Emergencia.

**Sección 17.-** Los fondos de pareo por compartir costos están restringidos para uso en proyectos/requerimientos aprobados bajo los programas de Asistencia Individual, Asistencia Pública, y Mitigación de Riesgos de FEMA. Cualquier fondo de pareo por compartir costos no utilizado en un año fiscal particular puede ser transferido al próximo año fiscal y estará sujeto a las mismas restricciones. El uso de estos fondos deberá ser coordinado con CDBG-DR y CDBG-MIT para cumplir con los requerimientos de compartir costos.

**Sección 18.-** Fondos Generales adicionales podrán estar disponibles a las agencias al alcanzar ciertas metas específicas y luego de que sea aprobado y autorizado por la Junta de Supervisión por escrito. Una vez las respectivas metas sean alcanzadas, estas agencias deberán proveer para la revisión de la Junta de Supervisión, una notificación formal sobre los logros alcanzados e información que sustente dichos logros. Las subsecciones subsiguientes detallan las metas e incentivos permitidos para cada agencia relevante.

A.  Metas e Incentivos para el Departamento de Educación
1.  Meta: estar presente ≥90% de los días laborables, según registrado en el sistema automatizado de tiempo y asistencia (T&A) mediante ponchadores biométricos o cronomarcadores (cuando se realice trabajo remoto) para registrar la asistencia al trabajo y someter la asistencia de los estudiantes a través del sistema de información estudiantil ≥90% de los días lectivos.
    a.  Incentivo: $41,331,000 para financiar el aumento salarial para los maestros de $235 mensuales, incluyendo beneficios de Seguro Social, una vez esta meta sea completada satisfactoriamente.
    b.  Total de Fondos Disponibles: $41,331,000

2.  Meta: estar presente por ≥90% de los días laborables según registrado en el sistema automatizado T&A mediante ponchadores biométricos o cronomarcadores (cuando se realice trabajo remoto) para registrar la asistencia al trabajo.
    a.  Incentivo: $2,067,000 para financiar un aumento salarial de 5% a los directores, facilitadores y supervisores una vez esta meta sea completada satisfactoriamente.
    b.  Total de Fondos Disponibles: $2,067,000

3.  Meta: Proyecto CASA debe proveer certificación que el registro de asistencia y el sistema de nómina están integrados y que >90% de los maestros registran su tiempo en el sistema automatizado de Tiempo y Asistencia.

     a.  Incentivo: $380,000 para financiar el aumento salarial para los maestros de $235 una vez esta meta sea completada satisfactoriamente.

     b.  Total de Fondos Disponibles: $380,000

4.  Meta: Proyecto CASA debe proveer certificación que el registro de asistencia y el sistema de nómina están integrados y que >90% de los directores registran su tiempo en el sistema automatizado de Tiempo y Asistencia.

     a.  Incentivo: $31,000 para financiar un aumento salarial de 5% a los directores una vez esta meta sea completada satisfactoriamente.

     b.  Total de Fondos Disponibles: $31,000

B.  Metas e Incentivos para la Universidad de Puerto Rico

1.  Meta: 50% del aumento en la asignación estará condicionado a que la UPR cierre su plan de beneficios definidos a nuevos participantes. El restante 50% estará condicionado a que la UPR implemente exitosamente el programa piloto de servicios compartidos. Los fondos relacionados con la primera meta alcanzada deben de ser comprometidos a las necesidades de acreditación con prioridad para el campus de Ciencias Médicas. Los fondos se transferirán una vez que la UPR presente una certificación a la Junta de Supervisión sobre cómo se distribuirán los $20 millones.

     a.  Incentivo: $40,000,000 para apoyar las necesidades operacionales.

     b.  Total de Fondos Disponibles: $40,000,000

C.  Metas e Incentivos para el Centro Comprensivo del Cáncer

1.  Meta: Para Q1 del AF2023, el Centro de Cáncer debe desarrollar e implementar una campaña integrada a través de publicidad, medios digitales y relaciones públicas para promover la prevención, detección temprana y programas de tratamientos de salud especializados que se ofrecen en el Hospital.

     a.  Incentivo: $10,000,000 para apoyar iniciativas de investigación del cáncer que permitirán que el Centro Comprensivo del Cáncer de Puerto Rico obtenga la designación federal formal de Centro del Cáncer, lo que a su vez brindará acceso a fondos federales adicionales.

     b.  Total de Fondos Disponibles: $10,000,000

D.  Metas e Incentivos para el Departamento de Corrección y Rehabilitación

1.  Meta: Implementar un sistema automatizado de informes de T&A. La implementación exitosa requiere que se ponga en marcha la integración completa del sistema, incluyendo un enlace directo al sistema de nómina de Hacienda (RHUM), la implementación de un manual de empleados actualizado, controles internos actualizados de la agencia que respalden el seguimiento de los gastos de horas extra y permitan a la agencia reducir los gastos excesivos, y lograr un 90% o más de informes de asistencia de los oficiales correccionales a través del sistema automatizado de T&A durante los ciclos de pago del 15 y 30 de junio de 2022 mediante el uso de ponchadores biométricos para registrar la presencia en el trabajo.

     a.  Incentivo: $6,080,000 para financiar un aumento salarial adicional de 5% para los oficiales correccionales una vez la meta sea completada exitosamente.

     b.  Total de Fondos Disponibles: $6,080,000

E.  Metas e Incentivos para las entidades fiscalizadoras
   1.  Meta: Implementar un nuevo sistema de evaluación de empleados y una nueva
       plataforma de reclutamiento que sea desarrollada a través de la implementación de la
       Reforma de Servicio Público o "Civil Service Reform".
       a.  Incentivo: $1,750,000 para el reclutamiento de nuevos puestos en las entidades de
           fiscalización, si el sistema de evaluación es completado. A continuación se
           enumeran las entidades que son parte de esta iniciativa:
           1.  Instituto de Estadísticas
           2.  Oficina del Contralor de Puerto Rico
           3.  Oficina del Contralor Electoral
           4.  Oficina de Ética Gubernamental
           5.  Oficina del Inspector General
           6.  Oficina del Panel del Fiscal Especial Independiente
       b.  Total de Fondos Disponibles: $1,750,000
F.  Metas e Incentivos para la Asamblea Legislativa
   1.  Meta:  Cumplir con los requisitos aplicables sobre la presentación de informes.
       a.  Incentivo: $1,500,000 para continuar el aumento de nómina que fue aprobado
           inicialmente en el AF2022.
       b.  Total de Fondos Disponibles: $1,500,000

G.  Metas e incentivos para el Instituto de Cultura Puertorriqueña
   1.  Meta: Otorgar y ejecutar un Memorando de Entendimiento ("MOU", por sus siglas en
       inglés) entre la Corporación del Centro de Bellas Artes, la Corporación de Artes
       Musicales, y el Instituto de Cultura Puertorriqueña para consolidar funciones
       administrativas y operacionales de apoyo (en inglés conocidas como "Back-Office") tales
       como Recursos Humanos, Finanzas, Comunicaciones, Asuntos Legales y Tecnología de
       la Información ("IT", por sus siglas en inglés), en cumplimiento con el Plan Fiscal de
       2022. Parte de esta colaboración incluirá el identificar puestos y roles duplicados de
       apoyo administrativo o "back-office", rediseñar procedimientos internos para eliminar
       tareas no relacionadas con el valor añadido, incorporar mejores prácticas para reemplazar
       los procesos manuales por automatización y soluciones innovadoras, capacitar a los
       empleados que han sido reasignados a diferentes puestos y educar a los empleados sobre
       los procesos automatizados recién implementados. El plan de implementación deberá
       incluir una descripción clara de los servicios compartidos que serán ofrecidos y la nueva
       estructura.
       a.  Incentivo: $450,000 adicionales para gastos de nómina una vez que el MOU sea
           redactado, revisado por la Junta de Supervisión e implementado en o antes del 31
           de diciembre de 2022.
       b.  Total de Fondos Disponibles: $450,000

H.  Metas e incentivos del Centro de Investigaciones, Educación y Servicios Médicos para la
    Diabetes
   1.  Meta: Al 31 de diciembre del 2022, entrar a un acuerdo con la Administración de
       Servicios Médicos de Puerto Rico ("ASEM") para trasladar las instalaciones del centro
       a ASEM.

    a.  Incentivo: $200,000 para compensar el déficit proyectado de Ingresos Especiales Estatales o SRF, por sus siglas en inglés.

    b.  Total de Fondos Disponibles: $200,000

**Sección 19.-** Fondos para brindar apoyo económico ante el aumento de costos y la incertidumbre económica estarán disponibles para CRIM para distribuir a los municipios al cumplir con la siguiente condicion con previa aprobación y autorización de la Junta de Supervisión.

A.  Desarollar y proponer una metodología de distribución equitativa para dar apoyo económico no recurrente a los municipios para mitigar los impactos de la inflación y otros factores macroeconómicos que contribuyen al aumento de costos. Los fondos estarán bajo Aportaciones a los Municipios hasta que CRIM someta su propuesta de la metodología seleccionada y aprobada por la junta gobernante de CRIM el 31 de julio de 2022 o antes y si a propuesta es posteriormente revisada y aprobada por la Junta de Supervisión.

**Sección 20.-** Los fondos para cubrir el seguro paramétrico también estarán disponibles al alcanzar las siguientes metas con previa aprobación y autorización de la Junta de Supervisión.

B.  Desarrollar un plan integral de seguros que considere los mercados disponibles, los costos, el cumplimiento de los requisitos de obtención y mantenimiento ("O&M") y los niveles de cobertura.

      1. Realizar un análisis de riesgos que incluya los peligros cubiertos.

      2. Analizar los requisitos de O&M esperados edificio por edificio.

      3. Identificar los tipos y el alcance de los seguros necesarios para protegerse contra los riesgos y cumplir con los requisitos de O&M.

      4. Identificar las brechas de seguro entre los requisitos de O&M y el seguro que está razonablemente disponible.

      5. Identificar la autoridad para desarrollar, implementar y hacer cumplir el plan.

      6. Diseñar la estructura del arreglo financiero para financiar el plan y pagar las pérdidas, que incluye un sistema de contribuciones fijas, un plan formalizado para pagar las pérdidas a medida que ocurren y cómo se distribuirán los fondos.

C.  Priorizar los seguros y considerar estratégicamente las opciones para complementar la cobertura de seguro existente:

      1. Identificar cómo cumplirá el Gobierno con los requisitos del seguro contra inundaciones.

      2. Considerar límites más amplios/expandidos en las políticas existentes

      3. Considerar una póliza separada de seguro de exceso que brinde cobertura por encima de los límites actuales

      4. Considerar una póliza paramétrica y un bono CAT o una combinación híbrida de los dos para brindar cobertura suplementaria o en exceso.

D.  Involucrar al Comisionado de Seguros

1. Establecer los criterios para la certificación del Comisionado de Seguros de la cobertura de seguro que está razonablemente disponible.

**Sección 21.-** Como regla, necesaria para el desembolso responsable de las asignaciones presupuestarias para gastos operativos y otros, la OGP retendrá de cualquiera de las asignaciones a las agencias de la Rama Ejecutiva las cantidades necesarias para pagar el *PayGo*, seguro de desempleo, o impuestos retenidos a sus empleados, cuando OGP determine que dicha retención es necesaria para asegurar el cumplimiento de estas obligaciones por parte de las agencias involucradas. Cualquiera de dichos montos retenidos por OGP se reprogramará únicamente para pagar las correspondientes obligaciones pendientes relacionadas con las contribuciones de *PayGo*, el seguro de desempleo o los impuestos retenidos de los empleados.

**Sección 22.-** Se autoriza a la OGP y al Departamento de Hacienda a establecer los mecanismos necesarios para asegurar que, en la implementación del concepto de movilidad, según dispuesto por la Ley 8-2017, según enmendada, conocida como la "Ley de Administración y Transformación de los Recursos Humanos del Gobierno de Puerto Rico", la transferencia de fondos asignados al pago de nómina y los costos relacionados con el empleado se lleven a cabo de forma simultánea.

**Sección 23.-** El Secretario de Hacienda, el Director de la OGP, y el Director de Finanzas y el Director Ejecutivo de cada agencia o corporación pública cubierta por el Plan Fiscal 2022 será responsable de no obligar ni gastar durante el AF2023 cantidad alguna que exceda las asignaciones autorizadas para dicho AF2023. Esta prohibición aplicará a toda asignación establecida en un presupuesto certificado por la Junta de Supervisión, incluyendo asignaciones para el pago de nómina y costos relacionados. El Director Ejecutivo de AAFAF y el Director de OGP también le certificarán a la Junta de Supervisión, con una copia a la Asamblea Legislativa, al 30 de septiembre de 2022 que no se gastó ni obligó cantidad alguna que excediera las asignaciones incluidas en el presupuesto certificado para el AF2022.

**Sección 24.-** Toda referencia en el presupuesto a la AAFAF, el Departamento de Hacienda, a la OGP o a cualquiera de sus respectivos oficiales aplicará a sus sucesores.

**Sección 25.-** En o antes del 31 de julio de 2022, el Gobernador le facilitará a la Junta de Supervisión las proyecciones presupuestarias de ingresos del Fondo General y gastos para cada trimestre del AF2023, las cuales deberán ser consistentes con el correspondiente presupuesto certificado por la Junta de Supervisión (el "Presupuesto Trimestral"). El Presupuesto Trimestral a proveérsele a la Junta de Supervisión será preparado en formato de Excel e incluirá una pormenorización de las asignaciones por agencia, corporación pública, tipo de fondo y concepto del gasto. Conjuntamente con el informe que el Gobernador tiene que presentar dentro de los 15 días de concluido cada trimestre conforme a la Sección 203 de PROMESA, éste proveerá un análisis trimestral de variaciones consistente con la contabilidad de ejercicio modificada ("*modified accrual accounting*").

**Sección 26.-** Si durante el año fiscal el Gobierno no logra cumplir con las medidas de liquidez y ahorro presupuestario requeridas por el Plan Fiscal2022, la Junta de Supervisión puede

tomar toda acción correctiva necesaria, incluyendo las medidas establecidas en las Secciones 203 y 204 de PROMESA.

**Sección 27.-** Los fondos de la Nómina de los Exempleados de la AEE bajo la custodia de OGP se destinarán por la OGP a aquellas entidades gubernamentales que recibieron a los exempleados de la AEE y demostraron que no pueden cubrir dichos gastos con su presupuesto actual. Sin embargo, dichos fondos sólo se liberarán después de que la OGP suministre un informe detallado a la Junta de Supervisión de los empleados transferidos de la Autoridad de Energía Eléctrica de Puerto Rico ("AEE") a dichas otras entidades gubernamentales, junto con un informe de asistencia por cada empleado transferido. Las entidades gubernamentales que puedan recibir estos fondos deben proveer una lista completa de todos los empleados activos a la Junta de Supervisión. Dicha lista deberá identificar a todo empleado transferido de la AEE a la respectiva entidad gubernamental.

**Sección 28.-** Los fondos para la Retiro de los Empleados de la AEE que se encuentran bajo la custodia de la OGP sólo se liberarán después de que la AAFAF provea, a satisfacción de la Junta de Supervisión, la siguiente documentación a la Junta de Supervisión:

a. Una opinión legal formal por escrito de la AAFAF o el asesor legales interno o externo de esta o del Gobierno de Puerto Rico que identifique la base legal sobre la cual los exempleados de la AEE transferidos al Estado Libre Asociado pueden continuar participando en el Sistema de Retiro de Empleados de la AEE ("AEE SRE"), en lugar de estar inscritos en el plan de Aportación Definida de la Ley 106 del Estado Libre Asociado, incluyendo la facultad u obligación del Gobierno de asumir las aportaciones patronales de la AEE SRE para los trabajadores movilizados. La opinión legal también deberá identificar si se debe hacer una distinción entre empleados con diez (10) o más años de servicio en la AEE y empleados con menos de diez (10) años de servicio en la AEE para efectos de determinar la elegibilidad para continuar participando en la AEE SRE después de la movilización, incluyendo la identificación de si la participación continua en el AEE SRE es un derecho adquirido bajo la Ley 120-2018, según enmendada por la Ley 17-2019, y si dicho derecho también aplica a los empleados con menos de diez (10) años de servicio en la AEE (quienes no hubieran tenido derecho a su beneficio de pensión de la AEE antes de la fecha de movilización).

b. Identificación del momento en el que se realizarán estas aportaciones y cómo dichas aportaciones serán transferidas y aceptadas por la AEE SRE.

c. Un modelo financiero con la base para el cálculo de dichas aportaciones (con documentación de fuente de apoyo) y un estimado del costo aproximado.

d. Confirmación de que cualquier medida de reforma de pensiones aplicada a la AEE SRE también aplicaría a los empleados movilizados.

**Sección 29.-** Los Fondos de Retiro para la Policía que se encuentren bajo la custodia de la OGP sólo serán desembolsados previa aprobación de la Junta de Supervisión.

**Sección 30.-** De conformidad con la Sección 204 (b)(2) de PROMESA, la Junta de Supervisión ha mantenido desde el 6 de noviembre de 2017 una Política de Revisión de Contratos para requerir la aprobación previa de la Junta de Supervisión de los contratos con un valor de $10 millones o más para asegurar que "promuevan la competencia en el mercado" y "no sean inconsistentes con el plan fiscal aprobado". La Política aplica a cualquier contrato o serie de contratos relacionados, incluyendo las enmiendas, modificaciones o extensiones, con un valor agregado esperado de $10 millones o más, que se proponga otorgar el Estado Libre Asociado (lo que incluye los poderes Ejecutivo, Legislativo, y Judicial del gobierno) o cualquier instrumentalidad cubierta. Además, la Junta de Supervisión puede optar por revisar los contratos por debajo del umbral de $10 millones para estos fines, de forma aleatoria o según su propia discreción. Específicamente en el caso de la Autoridad de Energía Eléctrica de Puerto Rico ("AEE"), el umbral de revisión de contratos se ha reducido a $250,000 exclusivamente para los contratos que sean pagados de las partidas presupuestarias de "Servicios Profesionales y Técnicos Subcontratados" y "Reestructuración y Título III de la AEE". En consecuencia, todos los contratos propuestos (o series de contratos relacionados) que cumplan con dicho umbral y sean clasificados como Contratos de Servicios de Consultoría por la Oficina del Contralor de Puerto Rico (y cualquier subcategoría aplicable) deberán ser sometidos a la Junta de Supervisión para su revisión y aprobación previa a su otorgamiento. Para todos los demás contratos de la AEE, la Junta de Supervisión mantiene el umbral actual de $10 millones. De manera similar, en el caso de la Universidad de Puerto Rico, la Junta de Supervisión redujo el umbral de revisión de contratos de la UPR a $2 millones para todos los contratos. Finalmente, a fin de asegurar aún más que ciertos contratos promuevan la competencia en el mercado, la Junta de Supervisión podrá requerir, a su discreción, que el Estado Libre Asociado o cualquier instrumentalidad cubierta le provea acceso a los procesos de contratación en curso para la ejecución de nuevos contratos.

**Sección 31.-** Esta Resolución Conjunta se adoptará en los dos idiomas oficiales de Puerto Rico, español e inglés.  Si en su interpretación o aplicación surgiese algún conflicto entre el texto en inglés y el texto en español, prevalecerá el texto en inglés.

**Sección 32.-** Separabilidad

Si alguna cláusula, párrafo, subpárrafo, oración, palabra, letra, artículo, disposición, sección, subsección, título, capítulo, subcapítulo, acápite o parte de esta Resolución Conjunta fuera anulada o declarada inconstitucional, la orden a tal efecto dictada no afectará, ni invalidará el remanente de esta Resolución Conjunta.  El efecto de dicha orden quedará limitado a la cláusula, párrafo, subpárrafo, oración, palabra, letra, artículo, disposición, sección, subsección, título, capítulo, subcapítulo, acápite o parte de esta Resolución Conjunta que hubiere sido anulada o declarada inconstitucional. Si la aplicación de alguna cláusula, párrafo, subpárrafo, oración, palabra, letra, artículo, disposición, sección, subsección, título, capítulo, subcapítulo, acápite o parte de esta Resolución Conjunta a una persona o circunstancia fuera anulada o declarada inconstitucional, la orden a tal efecto dictada no afectará ni invalidará la aplicación del remanente de esta Resolución Conjunta a aquellas personas o circunstancias en que se pueda aplicar válidamente. Es la voluntad expresa e inequívoca de esta Asamblea Legislativa que los tribunales hagan cumplir las disposiciones y la aplicación de esta Resolución Conjunta en la mayor medida posible, aunque se anule, invalide, perjudique o declare inconstitucional alguna de sus partes, o aunque se deje sin efecto, invalide o declare inconstitucional su aplicación a alguna persona o circunstancia. Esta

Asamblea Legislativa hubiera aprobado esta Resolución Conjunta independientemente de la determinación de separabilidad que un Tribunal pueda emitir.

**Sección 33.-** Esta Resolución Conjunta se conocerá como la "Resolución Conjunta del Presupuesto del Fondo General para el AF2023"

**Sección 34.-** Esta Resolución Conjunta entrará en vigor el 1 de julio de 2022.