# EXHIBIT C-4

## 2019 Detailed Time and Expense Records

*See Attached*

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10259746 |
| Matter | SEC Investigation | | | Invoice Date: | 1/3/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Through 11/30/2018** | | | | Matter No. | 159001 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|------|---|------|-----------|-----------|-------|--------|
| B804 | Case Administration | 11/28/2018 | Cowled, Simon | Draft memo to PREPA with recap of Amendment No. 4, assessment of relevant legal matters, analysis of operational risks and other matters for PREPA to consider, initial analysis of required consents and approvals including potential Title III and transformation/privatization considerations | 4.2 | 3,696.00 |
| B804 | Case Administration | 11/28/2018 | Cowled, Simon | Analyze proposed Amendment No. 4 to Natural Gas SPA with GNA and review original Natural Gas SPA and prior amendments | 5.7 | 5,016.00 |
| B804 | Case Administration | 11/29/2018 | Cowled, Simon | Draft response letter to AES and ECO in connection with proposed renegotiation of PPOAs | 1.6 | 1,408.00 |
| B804 | Case Administration | 11/29/2018 | Cowled, Simon | Analyze negotiation history for AES and ECO PPOAs, offers and counter offers | 5.3 | 4,664.00 |
| B804 | Case Administration | 11/29/2018 | Cowled, Simon | Coordinate summaries of relevant provisions in Ecoelectrica and AES PPOAs | 0.6 | 528.00 |
| B804 | Case Administration | 11/29/2018 | Cowled, Simon | REDACTED: Review Ecoelectrica and AES PPOAs | 0.9 | 792.00 |
| B804 | Case Administration | 11/29/2018 | Cowled, Simon | Prepare structure overview of Ecoelectrica projects and related contracts | 3.2 | 2,816.00 |
| B804 | Case Administration | 11/30/2018 | Cowled, Simon | Finalize draft response letter to AES and ECO taking into account input from PREPA, FES and Title III considerations from OMM | 0.9 | 792.00 |
| **B804** | **Case Administration Total** | | | | **22.4** | **19,712.00** |
| B821 | General Corporate Matters | 11/27/2018 | Tecson, Christina | Review files for PPOA renegotiations | 1.3 | 713.70 |
| B821 | General Corporate Matters | 11/28/2018 | Tecson, Christina | Review files for PPOA renegotiations | 2.0 | 1,098.00 |
| B821 | General Corporate Matters | 11/29/2018 | Rogers, Dan | Review existing Gas Supply Agreement and draft Amendment No. 4 and comment on memorandum to client regarding same | 2.3 | 2,608.20 |
| B821 | General Corporate Matters | 11/29/2018 | Tecson, Christina | Review EcoElectrica PPOA and amendments, term and termination of the contract, extension, governing law, dispute resolution, and other relevant provisions for renegotiation of documents; research generation structure of Puerto Rico to facilitate review of PPOAs and assist with renegotiation of their terms; update workstreams and matters currently underway for PREPA | 7.5 | 4,117.50 |
| B821 | General Corporate Matters | 11/30/2018 | Tecson, Christina | Review EcoElectrica and AES PPOA in support of the renegotiations of their terms; review the background material and context for renegotiation of contracts; conduct a conflicts check on the potential counterparties for renegotiation of PPOAs of Puerto Rico; conduct additional research on the fiscal plans of Puerto Rico and PREPA to assist with the renegotiation; review the Trust Agreement of PREPA; revise the EcoElectrica schematic | 5.0 | 2,745.00 |
| **B821** | **General Corporate Matters Total** | | | | **18.1** | **11,282.40** |
| B835 | Transformation Matters | 11/1/2018 | Tecson, Christina | Research regulatory framework for PREPA | 0.3 | 164.70 |
| **B835** | **Transformation Matters Total** | | | | **0.3** | **164.70** |
| B836 | Matter Management | 11/20/2018 | Tecson, Christina | Review/edit documents sent by PREPA for master list / index of documents | 2.5 | 1,372.50 |
| B836 | Matter Management | 11/21/2018 | Tecson, Christina | Attend to documentation requests and continue to organize files from the PREPA website | 0.3 | 164.70 |
| B836 | Matter Management | 11/22/2018 | Tecson, Christina | Review documents from PREPA website and renewable PPOAs | 0.5 | 274.50 |
| **B836** | **Matter Management Total** | | | | **3.3** | **1,811.70** |
| B837 | SEC Investigation | 11/30/2018 | Koch, Alec | Correspondence with client concerning status of SEC investigation | 0.2 | 193.00 |
| **B837** | **SEC Investigation Total** | | | | **0.2** | **193.00** |
| | | | | Less Adjustment | | (659.69) |
| **Grand Total** | | | | | **44.3** | **32,504.11** |

| Client | **Puerto Rico Electric Power Authority** | Invoice No. | **10259746** |
|---|---|---|---|
| Matter | **SEC Investigation** | Invoice Date: | **1/3/2019** |
| | | Client No. | **26318** |
| | | Matter No. | **159001** |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Cowled, Simon | 22.4 | 880.00 | 19,712.00 |
| | Koch, Alec | 0.2 | 965.00 | 193.00 |
| | Rogers, Dan | 2.3 | 1,134.00 | 2,608.20 |
| **Partner Total** | | **24.9** | | **22,513.20** |
| | | | | |
| Associate | Tecson, Christina | 19.4 | 549.00 | 10,650.60 |
| **Associate Total** | | **19.4** | | **10,650.60** |
| Less Adjustment | | | | (659.69) |
| **Professional Fees** | | **44.3** | | **32,504.11** |

| | | | | |
|---|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | | **Invoice No.** | **10259746** |
| **Matter** | **SEC Investigation** | | **Invoice Date:** | **1/3/2019** |
| | | | **Client No.** | **26318** |
| | | | **Matter No.** | **159001** |

**Task Summary**

| Task | | Hours | Amount |
|---|---|---|---|
| B804 | Case Administration | 22.4 | 19,712.00 |
| B821 | General Coporate Matters | 18.1 | 11,282.40 |
| B835 | Transformation Matters | 0.3 | 164.70 |
| B836 | Matter Management | 3.3 | 1,811.70 |
| B837 | SEC Investigation | 0.2 | 193.00 |
| Less Adjustment | | | (659.69) |
| **Total** | | **44.3** | **32,504.11** |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10257542 |
|--------|--------------------------------------|--|--|-------------|----------|
| Matter | Federal Government Regulatory Matters | | | Invoice Date: | 1/28/2019 |
| | | | | Client No. | 26318 |
| | | | | Matter No. | 002001 |

**For Professional Services Rendered Through 11/30/2018**

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|------|--|------|------------|-----------|-------|--------|
| B804 | Case Administration | 11/28/2018 | Clarkson, William | Prepare for and participate in status call with LGT | 1.4 | 1,083.60 |
| B804 | Case Administration | 11/28/2018 | Giordano, Brad | Participate in conferences with GT, S. Borders, T. Kim regarding works in process (1.1); follow up correspondence regarding same (.3); review dockets regarding same (.8) | 2.2 | 2,356.20 |
| B804 | Case Administration | 11/29/2018 | Giordano, Brad | Prepare case tracker summaries | 0.6 | 642.60 |
| **B804** | **Case Administration Total** | | | | **4.2** | **4,082.40** |
| B807 | Stay Relief and Adequate Protection | 11/29/2018 | Giordano, Brad | Review stay relief pleadings (.6); analyze issues regarding same (.3) | 0.9 | 963.90 |
| **B807** | **Stay Relief and Adequate Protection Total** | | | | **0.9** | **963.90** |
| B832 | PREC Adversary Proceedings | 11/29/2018 | Giordano, Brad | Analyze to adversary docket, pleadings | 2.4 | 2,570.40 |
| **B832** | **PREC Adversary Proceedings Total** | | | | **2.4** | **2,570.40** |
| B833 | Other Adversary Proceedings | 11/7/2018 | Malone, Kelly | REDACTED: Attention to dispute complaint and to miscellaneous correspondence | 2.0 | 1,980.00 |
| B833 | Other Adversary Proceedings | 11/21/2018 | Malone, Kelly | Attention to Motion to Vacate Section 3 Authorization by Acguirre Offshore GasPort | 1.5 | 1,485.00 |
| B833 | Other Adversary Proceedings | 11/22/2018 | Malone, Kelly | Attention to Motion to Vacate Section 3 Authorization by Acguirre Offshore GasPort | 0.5 | 495.00 |
| B833 | Other Adversary Proceedings | 11/26/2018 | Malone, Kelly | Attention to Motion to Vacate Section 3 Authorization by Acguirre Offshore GasPort | 0.5 | 495.00 |
| B833 | Other Adversary Proceedings | 11/27/2018 | Giordano, Brad | Review docket regarding litigation, adversaries | 3.8 | 4,069.80 |
| **B833** | **Other Adversary Proceedings Total** | | | | **8.3** | **8,524.80** |
| B834 | Federal Government Affairs | 11/1/2018 | Kupka, Steve | REDACTED: Prepare for and attend meeting with consultant regarding PREPA update | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 11/1/2018 | Kupka, Steve | REDACTED: Prepare for and attend meetings with staffers on House Natural Resources Committee | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 11/2/2018 | Kupka, Steve | REDACTED: Prepare for and attend meeting on transition and privatization | 2.0 | 1,500.00 |
| B834 | Federal Government Affairs | 11/2/2018 | Kupka, Steve | REDACTED: Prepare for and attend meeting with PREPA Board power authority overview | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 11/5/2018 | Kupka, Steve | REDACTED: Prepare for and attend phone call regarding PREPA | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 11/5/2018 | Kupka, Steve | REDACTED: Prepare for and attend meeting with PREPA CFD | 2.0 | 1,500.00 |
| B834 | Federal Government Affairs | 11/5/2018 | Kupka, Steve | REDACTED: Prepare for and attend phone call with Chairman | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 11/7/2018 | Kupka, Steve | REDACTED: Prepare for and attend conference call with PREPA board member | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 11/7/2018 | Kupka, Steve | REDACTED: Prepare for and attend meeting with CEO on new legislation affecting PREPA Board | 2.0 | 1,500.00 |
| B834 | Federal Government Affairs | 11/8/2018 | Kupka, Steve | REDACTED: Prepare for and attend planning meeting with Eli Diaz on DC trip | 2.0 | 1,500.00 |
| B834 | Federal Government Affairs | 11/8/2018 | Kupka, Steve | REDACTED: Prepare for and attend call with PREPA CEO | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 11/8/2018 | Kupka, Steve | REDACTED: Prepare for and attend meeting with Astrid Rodriguez and Francisco Santos | 2.0 | 1,500.00 |
| B834 | Federal Government Affairs | 11/9/2018 | Kupka, Steve | REDACTED: Prepare for and attend conference call with PREPA Board | 2.0 | 1,500.00 |
| B834 | Federal Government Affairs | 11/12/2018 | Kupka, Steve | REDACTED: Prepare for and attend conference call with Jose Ortiz, Todd Filsinger and Fernando Padilla | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 11/12/2018 | Kupka, Steve | REDACTED: Prepare memo for federal update call with Jose Ortiz | 3.0 | 2,250.00 |

| | | |
|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | |
| **Matter** | **Federal Government Regulatory Matters** | |

| | |
|---|---|
| **Invoice No.** | **10257542** |
| **Invoice Date:** | **1/28/2019** |
| **Client No.** | **26318** |
| **Matter No.** | **002001** |

**For Professional Services Rendered Through 11/30/2018**

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|------|---|------|-----------|-----------|-------|--------|
| B834 | Federal Government Affairs | 11/13/2018 | Kupka, Steve | REDACTED: Prepare for and attend federal monthly Republican Congressional staffer and Administration update call | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 11/16/2018 | Kupka, Steve | REDACTED: Prepare for and attend transition conference call with Padilla | 1.0 | 750.00 |
| **B834** | **Federal Government Affairs Total** | | | | **25.0** | **18,750.00** |
| | | | | Less Adjustment | | (3,541.05) |
| **Grand Total** | | | | | **40.8** | **31,350.45** |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10257542 |
|---|---|---|---|---|
| Matter | Federal Government Regulatory Matters | | Invoice Date: | 1/28/2019 |
| | | | Client No. | 26318 |
| | | | Matter No. | 002001 |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Giordano, Brad | 9.9 | 1,071.00 | 10,602.90 |
| | Kupka, Steve | 25 | 750.00 | 18,750.00 |
| | Malone, Kelly | 4.5 | 990.00 | 4,455.00 |
| **Partner Total** | | **39.4** | | **33,807.90** |
| | | | | |
| Counsel | Clarkson, William | 1.4 | 774.00 | 1,083.60 |
| **Counsel Total** | | **1.4** | | **1,083.60** |
| Less Adjustment | | | | (3,541.02) |
| **Professional Fees** | | **40.8** | | **31,350.48** |

| Client | Puerto Rico Electric Power Authority |
|---|---|
| Matter | Federal Government Regulatory Matters |

| | |
|---|---|
| Invoice No. | 10257542 |
| Invoice Date: | 1/28/2019 |
| Client No. | 26318 |
| Matter No. | 002001 |

**Task Summary**

| Task | | Hours | Amount |
|---|---|---|---|
| B804 | Case Administration | 4.2 | 4,082.40 |
| B807 | Stay Relief and Adequate Protection | 0.9 | 963.90 |
| B832 | PREC Adversary Proceedings | 2.4 | 2,570.40 |
| B833 | Other Adversary Proceedings | 8.3 | 8,524.80 |
| B834 | Federal Government Affairs | 25.0 | 18,750.00 |
| Less Adjustment | | | (3,541.02) |
| **Total** | | **40.8** | **31,350.48** |

| Client | **Puerto Rico Electric Power Authority** | | | Invoice No. | **10255347** |
|---|---|---|---|---|---|
| Matter | **Federal Government Regulatory Matters** | | | Invoice Date: | **1/28/2019** |
| | | | | Client No. | **26318** |
| **For Professional Services Rendered Through 11/30/2018** | | | | Matter No. | **002001** |

**ALL FEES AND EXPENSES HEREIN WERE INCURRED INSIDE PUERTO RICO**

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B834 | Federal Government Affairs | 11/19/2018 | Kupka, Steve | REDACTED: Prepare for and attend meeting in San Juan regarding transformation and transition | 4.0 | 3,000.00 |
| B834 | Federal Government Affairs | 11/20/2018 | Kupka, Steve | REDACTED: Prepare for and attend meeting in San Juan with PREPA legal | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 11/20/2018 | Kupka, Steve | REDACTED: Prepare for and attend meeting in San Juan | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 11/20/2018 | Kupka, Steve | REDACTED: Prepare for and attend meeting in San Juan | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 11/20/2018 | Kupka, Steve | REDACTED: Prepare for and attend meeting in San Juan with FEP | 2.0 | 1,500.00 |
| B834 | Federal Government Affairs | 11/20/2018 | Kupka, Steve | REDACTED: Prepare for and attend meeting in San Juan with PMO | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 11/20/2018 | Kupka, Steve | REDACTED: Prepare for and attend meeting in San Juan with PMO head | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 11/20/2018 | Kupka, Steve | REDACTED: Prepare for and attend meeting in San Juan with PREPA CEO | 1.0 | 750.00 |
| **B834** | **Federal Government Affairs Total** | | | | **12.0** | **9,000.00** |
| | | | | Less Adjustment | | (135.00) |
| **Grand Total** | | | | | **12.0** | **8,865.00** |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10255347 |
|---|---|---|---|---|
| Matter | Federal Government Regulatory Matters | | Invoice Date: | 1/28/2019 |
| | | | Client No. | 26318 |
| | | | Matter No. | 002001 |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Kupka, Steve | 12.0 | 750.00 | 9,000.00 |
| **Partner Total** | | **12.0** | | **9,000.00** |
| Less Adjustment | | | | (135.00) |
| **Professional Fees** | | **12.0** | | **8,865.00** |

| | | | Invoice No. | 10255347 |
|---|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | | **Invoice Date:** | **1/28/2019** |
| **Matter** | **Federal Government Regulatory Matterss** | | **Client No.** | **26318** |
| | | | **Matter No.** | **002001** |

**Task Summary**

| Task | | Hours | Amount |
|---|---|---|---|
| **B834** | Federal Government Affairs | 12.0 | 9,000.00 |
| Less Adjustment | | | (135.00) |
| **Total** | | **12.0** | **8,865.00** |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10257583 |
|---|---|---|---|---|---|
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 4/24/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Rendered Through 11/30/2018** | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 11/11/2018 | Bowe, Jim | Review account of President's desire to cut Puerto Rico support | 0.3 | 283.50 |
| B803 | Business Operations | 11/12/2018 | Bowe, Jim | Attention to regulatory risk in support of transportation and staffing needs for same | 0.3 | 283.50 |
| B803 | Business Operations | 11/13/2018 | Bowe, Jim | Emails regarding PREPA ramp up in activities; review memorandum regarding same and assign task regarding FERC to W. Rice | 0.8 | 756.00 |
| B803 | Business Operations | 11/14/2018 | Bowe, Jim | Attn to FERC primer assignment (1.2); review memoranda draft 2018 RP (.6) | 1.8 | 1,701.00 |
| B803 | Business Operations | 11/15/2018 | Bascus, Daryl | Research Qualifying Facilities in Puerto Rico | 0.8 | 259.20 |
| B803 | Business Operations | 11/15/2018 | Bowe, Jim | Emails regarding PREPA file transfer from GT (.1); attn to FERC primer (1.2) | 1.3 | 1,228.50 |
| B803 | Business Operations | 11/16/2018 | Bascus, Daryl | Research Qualifying Facilities and Wholesale Exempt Generator facilities in Puerto Rico | 0.9 | 291.60 |
| B803 | Business Operations | 11/16/2018 | Zisman, Stuart | Attn to Renewable PPOA Renegotiations | 0.8 | 741.60 |
| B803 | Business Operations | 11/16/2018 | Kim, Tae | Research and analysis of Title III issues and draft slide deck | 3.6 | 2,509.20 |
| B803 | Business Operations | 11/17/2018 | Bowe, Jim | Attn to FERC primer (2.6); attn to san juan 5 & 6 FSA (1.0) | 3.6 | 3,402.00 |
| B803 | Business Operations | 11/20/2018 | Zisman, Stuart | Attn to renewable PPOAs | 0.8 | 741.60 |
| B803 | Business Operations | 11/21/2018 | Malone, Kelly | Attention to ECO-Electrica PPOA renegotiations | 2.5 | 2,475.00 |
| B803 | Business Operations | 11/21/2018 | Bowe, Jim | Attn to Aguirre Offshore GasPort/Excelerate motion to vacate, review same | 0.9 | 850.50 |
| B803 | Business Operations | 11/23/2018 | Zisman, Stuart | Attn to Punta Lima PPOA documents in preparation for meeting in PR; correspondence regarding same | 1.5 | 1,390.50 |
| B803 | Business Operations | 11/25/2018 | Tewksbury, David | Review materials re PURPA put options for QF counterparties and related issues | 1.2 | 1,144.80 |
| B803 | Business Operations | 11/25/2018 | Bowe, Jim | Review article regarding PREPA privatization; attn to "PURPA put" for PREPA PPOA renegotiations | 0.5 | 472.50 |
| B803 | Business Operations | 11/25/2018 | Malone, Kelly | Attention to Punta Lima PPOA negotiations | 2.0 | 1,980.00 |
| B803 | Business Operations | 11/26/2018 | Bowe, Jim | Review Aguirre GasPort motion to vacate, documents filed with FERC (1.0); draft, revise, finalize email analyzing Offshore GasPort Motion to Vacate Section 3 Authorization (1.1) | 2.1 | 1,984.50 |
| B803 | Business Operations | 11/26/2018 | Bowe, Jim | Review N. Mitchell email regarding AOGP motion, possible response taking into account possible power to compel performance | 0.2 | 189.00 |
| B803 | Business Operations | 11/26/2018 | Malone, Kelly | Attention to Punta Lima PPOA negotiations | 3.5 | 3,465.00 |
| B803 | Business Operations | 11/27/2018 | Malone, Kelly | Attention to LNG Conversion Proposals (0.5); attention to Natural Gas Fenosa GSA Amend. No. 4 (2.5); attention to Punta Lima PPOA Renegatiations (1.0) | 4.0 | 3,960.00 |
| B803 | Business Operations | 11/27/2018 | Bowe, Jim | Attn to demand protection documents (1.4); conference call with N. Mitchell, M. DiConza, M. Hinker (OMM) regarding demand protection issue and bondholder requests, review demand protection memorandum (1.0); review R3 demand protection documents; review demand protection term sheet (1.0) | 3.4 | 3,213.00 |
| B803 | Business Operations | 11/28/2018 | Stansbury, Brian | Confer with J. Bowe regarding FEMA contracting issues (.4); research regarding FEMA contract issues (.6) | 1.0 | 846.00 |
| B803 | Business Operations | 11/29/2018 | Zisman, Stuart | REDACTED: Attn to Punta Lima and related issues | 1.8 | 1,668.60 |
| B803 | Business Operations | 11/29/2018 | Lim, Stephanie | REDACTED: Review materials regarding renewables contracts and requirements | 0.9 | 740.70 |
| B803 | Business Operations | 11/29/2018 | Malone, Kelly | Attention to Renewable PPOA documentation / renegotiations (2.5); San Juan 5 & 6 Negotiations (1.0); Costa Sur Fuel Supply Proposal (1.0); and correspondence with Eco Electrica and AES (1.5) | 6.0 | 5,940.00 |
| B803 | Business Operations | 11/29/2018 | Tewksbury, David | REDACTED: Attn to regulatory issues | 1.3 | 1,240.20 |
| B803 | Business Operations | 11/29/2018 | Bowe, Jim | Emails regarding GT file transfers (0.5); outline demand protection term sheet issues (0.2); attn to delay, supply disruption provision in LNG fuel supply agreements (0.3); outline major points relating to demand protection section and question of coordination of bid with potential customer (0.5); review demand protection draft term sheet and R3 analyses; outline issues relating to same; (0.5); participate in conference call with representatives on PA Consulting, Kramer Levin, OMM regarding demand protection charge and rationale; discuss same with M. DiConza (1.2) | 3.0 | 2,835.00 |
| B803 | Business Operations | 11/30/2018 | Bowe, Jim | REDACTED: Emails regarding PPOA issues; regulatory structure for T&D transformation; review PA demand protection presentation (1.0); draft questions for discussion of demand protection mechanisms (0.5); prepare for call with AAFAF/FOMB representatives regarding demand protection proposals; questions regarding same, development of summary proposal; outline possible elements of proposal (2.0); review winning bid contract markup for SJ 5&6 fuel conversion; conference call with Filsinger Energy representatives (T. Filsinger, M. Klintmalm, N. Pollack, P. Harmon, M. Lee, N. Spence) regarding issues presented by NFE markup of SJ 5&6 conversion contract, discuss strategy for negotiations, next steps, develop issues list (2.0); emails regarding transfer of data regarding SJ 5&6 RFP and proposal (0.8);  emails regarding potential regulatory sessions in Puerto Rico with NFE, review press regarding NFE award (0.7) | 7.0 | 6,615.00 |
| B803 | Business Operations | 11/30/2018 | Malone, Kelly | Review of Memo relating to analysis of GSA Amend No. 4 for Costa Sur | 0.5 | 495.00 |

| Client | Puerto Rico Electric Power Authority | | | | Invoice No. | 10257583 |
|--------|--------------------------------------|--|--|--|-------------|----------|
| Matter | Regulatory Restructuring Matters | | | | Invoice Date: | 4/24/2019 |
| | | | | | Client No. | 26318 |
| **For Professional Services Rendered Through 11/30/2018** | | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Value |
|------|--|------|-----------|-----------|-------|-------|
| B803 | Business Operations | 11/30/2018 | Malone, Kelly | Review of correspondence from N. Mitchell relating to PREPA contract counter-party issue (1.5); attend conference call on Demand Protections and review of same (1.0) | 2.5 | 2,475.00 |
| B803 | Business Operations | 11/30/2018 | Zisman, Stuart | Follow up regarding avoided cost questions | 1.3 | 1,205.10 |
| **B803** | **Business Operations Total** | | | | **62.1** | **57,383.10** |
| B804 | Case Administration | 11/29/2018 | Kim, Tae | Strategy regarding review of case background and documents | 0.3 | 209.10 |
| B804 | Case Administration | 11/29/2018 | Cadavid, Miguel | Review cases from PREPA adversary proceedings; prepare docket tracking spreadsheet | 0.4 | 183.60 |
| B804 | Case Administration | 11/30/2018 | Cadavid, Miguel | Prepare spreadsheet summarizing all of the adversary proceedings in the PREPA bankruptcy case and identify the nature of relief sought and the status of all the cases | 3.6 | 1,652.40 |
| **B804** | **Case Administration Total** | | | | **4.3** | **2,045.10** |
| B809 | Litigation Matters | 11/9/2018 | Borders, Sarah | Call with N. Mitchell regarding litigation issues | 1.1 | 964.70 |
| B809 | Litigation Matters | 11/28/2018 | Borders, Sarah | Call with D. Cleary on litigation issues | 1.0 | 877.00 |
| **B809** | **Litigation Matters Total** | | | | **2.1** | **1,841.70** |
| B821 | General Corporate Matters | 11/9/2018 | Malone, Kelly | Conference call with N. Mitchell regarding Title III and other matters | 1.0 | 990.00 |
| B821 | General Corporate Matters | 11/27/2018 | Malone, Kelly | Attention to Title III Demand Protection matters | 2.5 | 2,475.00 |
| **B821** | **General Corporate Matters Total** | | | | **3.5** | **3,465.00** |
| B833 | Other Adversary Proceedings | 11/28/2018 | Bowe, Jim | Participate in conference call with GT representatives (D. Cleary, K. Finger, J. Davis), K&S team (K. Malone, S. Borders, A. Koch, W. Clarkson, K. Desloover) regarding litigation matters involving PREPA currently being handled by GT (1.5); email regarding meeting invite list to OMM, telecon with K. Desloover regarding documents relevant to FEMA issues; email regarding same to OMM (M. Hinker) (1.2) | 2.7 | 2,551.50 |
| **B833** | **Other Adversary Proceedings Total** | | | | **2.7** | **2,551.50** |
| B834 | Federal Government Affairs | 11/14/2018 | Zisman, Stuart | Attention to Renewable PPAs and next steps (.4); work to arrange follow up conversation with N. Mitchell to determine next steps (.4) | 0.8 | 741.60 |
| B834 | Federal Government Affairs | 11/15/2018 | Zisman, Stuart | Conference with N. Mitchell regarding next steps and process and follow up regarding same | 0.8 | 741.60 |
| B834 | Federal Government Affairs | 11/25/2018 | Zisman, Stuart | Attn to PURPA Put | 0.8 | 741.60 |
| **B834** | **Federal Government Affairs Total** | | | | **2.4** | **2,224.80** |
| B836 | Matter Management | 11/9/2018 | Bowe, Jim | Discuss replacement of GT & R3, issues relating to PPUAs, regulatory plan supporting restructuring, SJS & 6 conversion, interlocutory with P3, FOMB, et al. | 1.7 | 1,606.50 |
| B836 | Matter Management | 11/16/2018 | Bowe, Jim | Attn to GT transition matters. | 1.7 | 1,606.50 |
| B836 | Matter Management | 11/21/2018 | Malone, Kelly | Attention to GT transition administration | 1.0 | 990.00 |
| B836 | Matter Management | 11/22/2018 | Malone, Kelly | Attention to Litigation / Investigation transition call with GT and GT Release Letter (1.0); attention to organization/staffing PPOA Renegotiations with ECO-Electrica (2.0) | 3.0 | 2,970.00 |
| B836 | Matter Management | 11/26/2018 | Malone, Kelly | Attention to Work Stream activities (2.5); attention to GT Litigation/PPOA/Regulatory transition matters and correspondence with F. Padilla regarding (3.0) | 5.5 | 5,445.00 |
| B836 | Matter Management | 11/28/2018 | Malone, Kelly | Attend to GT Transition Conference Call to discuss on-going Litigation / Investigation matters (1.5); review instructions from PREPA and allocate work relating to Costa Sur Gas Supply Extension, AES & ECO Electrica PPOA Renegotiations, AOGP Motion to Vacate and LNG Supply / Conversion of Units 5 & 6 (9.5) | 11.0 | 10,890.00 |
| B836 | Matter Management | 11/28/2018 | Malone, Kelly | Attention to Costa Sur Gas Supply Extension | 0.5 | 495.00 |
| B836 | Matter Management | 11/30/2018 | Malone, Kelly | Attention to Costa Sur Fuel Proposal Supply Extension, R3 Transition of work to K&S, GT Transition of work to K&S, Demand Projections, San Juan 5 & 6 LNG Conversion and PREB Calendar matters (7.0); attention to Pending Matters List (1.5) | 8.5 | 8,415.00 |
| **B836** | **Matter Management Total** | | | | **32.9** | **32,418.00** |
| | | | | Less Adjustment | | (1,595.92) |
| **Grand Total** | | | | | **110.0** | **100,333.28** |

| | | | | |
|---|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | | **Invoice No.** | **10257583** |
| **Matter** | **Regulatory Restructuring Matters** | | **Invoice Date:** | **4/24/2019** |
| | | | **Client No.** | **26318** |
| | | | **Matter No.** | **002002** |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Borders, Sarah | 2.1 | 877.00 | 1,841.70 |
| | Bowe, Jim | 31.3 | 945.00 | 29,578.50 |
| | Malone, Kelly | 54.0 | 990.00 | 53,460.00 |
| | Stansbury, Brian | 1.0 | 846.00 | 846.00 |
| | Tewksbury, David | 2.5 | 954.00 | 2,385.00 |
| | Zisman, Stuart | 8.6 | 927.00 | 7,972.20 |
| **Partner Total** | | **99.5** | | **96,083.40** |
| | | | | |
| Associate | Cadavid, Miguel | 4.0 | 459.00 | 1,836.00 |
| | Kim, Tae | 3.9 | 697.00 | 2,718.30 |
| | Lim, Stephanie | 0.9 | 823.00 | 740.70 |
| **Associate Total** | | **8.8** | | **5,295.00** |
| | | | | |
| Paralegal | Bascus, Daryl | 1.7 | 324.00 | 550.80 |
| **Paralegal Total** | | **1.7** | | **550.80** |
| Less Adjustment | | | | (1,595.92) |
| **Professional Fees** | | **110.0** | | **100,333.28** |

| Client | **Puerto Rico Electric Power Authority** | | Invoice No. | **10257583** |
| Matter | **Regulatory Restructuring Matters** | | Invoice Date: | **4/24/2019** |
| | | | Client No. | **26318** |
| | | | Matter No. | **002002** |

**Task Summary**

| Task | | Hours | Amount |
|------|--|-------|--------|
| B803 | Business Operations | 62.1 | 57,383.10 |
| B804 | Case Administration | 4.3 | 2,045.10 |
| B809 | Litigation Matters | 2.1 | 1,841.70 |
| B821 | General Coporate Matters | 3.5 | 3,465.00 |
| B833 | Other Adversary Proceedings | 2.7 | 2,551.50 |
| B834 | Federal Government Affairs | 2.4 | 2,224.80 |
| B836 | Matter Management | 32.9 | 32,418.00 |
| Less Adjustment | | | (1,595.92) |
| **Total** | | **110.0** | **100,333.28** |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10257544 |
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 1/28/2019 |
| | | | | Client No. | 26318 |
| For Professional Services Rendered Through 11/30/2018 | | | | Matter No. | 002002 |

**ALL FEES AND EXPENSES HEREIN WERE INCURRED INSIDE PUERTO RICO**

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|------|--|------|-----------|-----------|-------|--------|
| B803 | Business Operations | 11/13/2018 | Malone, Kelly | Attention to AES and ECO Electrica PPOAS and related contracts | 7.0 | 6,930.00 |
| B803 | Business Operations | 11/14/2018 | Malone, Kelly | Review of RSA Whitepaper, Preliminary RSA, Demand Protection Document, Securitization Term Sheet and other documentation submitted by OMM; | 9.0 | 8,910.00 |
| B803 | Business Operations | 11/15/2018 | Malone, Kelly | Meetings in San Juan with F. Padilla, F. Santos Rivera and PREPA Operations Team to discuss Renegotiation of Renewable PPOAs and Conventional PPOAs (2.0); review of PPOA documentATION (5.0) attention to Sargent and Lundey engagement letter (0.5); attention to FERC slide deck (0.5) | 8.0 | 7,920.00 |
| B803 | Business Operations | 11/16/2018 | Malone, Kelly | Attn to Title III documentation | 3.0 | 2,970.00 |
| B803 | Business Operations | 11/16/2018 | Malone, Kelly | Attention to LNG Conversion Proposals and FERC Slide Deck (3.0); review of PPOA documentation (3.5) | 6.5 | 6,435.00 |
| B803 | Business Operations | 11/20/2018 | Malone, Kelly | Attention to Punta Lima PPOA negotiations | 3.0 | 2,970.00 |
| B803 | Business Operations | 11/26/2018 | Zisman, Stuart | Prepare for Punta Lima meeting (1.5); further review of contracts and amendments (2.1); conference call with GT lawyers to get up to speed and discuss transition (0.7) | 4.3 | 3,986.10 |
| B803 | Business Operations | 11/26/2018 | Futch, Kevin | Telephone conference with GT's A. Kato and D. Cleary regarding Punta Lima | 1.0 | 820.00 |
| B803 | Business Operations | 11/26/2018 | Futch, Kevin | Review Punta Lima PPOA | 1.0 | 820.00 |
| B803 | Business Operations | 11/27/2018 | Futch, Kevin | Meeting with Punta Lima Representatives | 4.0 | 3,280.00 |
| B803 | Business Operations | 11/27/2018 | Futch, Kevin | Attention to San Juan 5&6 FSA RFP process; document review | 0.5 | 410.00 |
| B803 | Business Operations | 11/27/2018 | Futch, Kevin | Attention to Natural Gas Fenosa Amendment; document review | 0.3 | 246.00 |
| B803 | Business Operations | 11/27/2018 | Futch, Kevin | Meeting with PREPA team to discuss Punta Lima | 2.0 | 1,640.00 |
| B803 | Business Operations | 11/28/2018 | Zisman, Stuart | Meet at PREPA's offices regarding Punta Lima; follow up regarding same; begin preparing summary of meeting and follow up items; attn to PURPA put questions | 7.3 | 6,767.10 |
| B803 | Business Operations | 11/28/2018 | Futch, Kevin | Meeting with PREPA team regarding Punta Lima | 1.0 | 820.00 |
| B803 | Business Operations | 11/28/2018 | Futch, Kevin | REDACTED: Attention to Punta Lima follow up issues | 1.0 | 820.00 |
| B803 | Business Operations | 11/28/2018 | Futch, Kevin | Draft meeting notes regarding Punta Lima | 1.0 | 820.00 |
| B803 | Business Operations | 11/28/2018 | Futch, Kevin | Meeting with Punta Lima Representatives | 3.0 | 2,460.00 |
| B803 | Business Operations | 11/29/2018 | Futch, Kevin | Review San Juan 5&6 FSA documentation | 1.0 | 820.00 |
| B803 | Business Operations | 11/29/2018 | Futch, Kevin | Meeting with PREPA team regarding ECO and AES issues | 1.0 | 820.00 |
| B803 | Business Operations | 11/29/2018 | Futch, Kevin | Prepare responses to ECO and AES | 3.0 | 2,460.00 |
| B803 | Business Operations | 11/29/2018 | Futch, Kevin | Meeting with F. Santos, M. Lee and others regarding San Juan 5&6 FSA | 2.0 | 1,640.00 |
| B803 | Business Operations | 11/29/2018 | Futch, Kevin | Telephone call with G. Germeroth regarding ECO and AES | 1.0 | 820.00 |
| B803 | Business Operations | 11/30/2018 | Futch, Kevin | Finalize ECO and AES letter | 0.5 | 410.00 |
| B803 | Business Operations | 11/30/2018 | Futch, Kevin | Attention to letter to ECO and AES and meeting with F. Padilla and PMO office to finalize ECO and AES letter | 0.5 | 410.00 |
| **B803** | **Business Operations Total** | | | | **71.9** | **66,404.20** |
| B833 | Other Adversary Proceedings | 11/27/2018 | Zisman, Stuart | Prepare for meeting; meet with client and prepare for Punta Lima meeting; Punta Lima meeting and follow up regarding same | 7.8 | 7,230.60 |
| **B833** | **Other Adversary Proceedings Total** | | | | **7.8** | **7,230.60** |
| B835 | Transformation Matters | 11/12/2018 | Malone, Kelly | Attention to regulatory framework matters for implementation of Transformation Act; review of PREPA's Master Plan for New Electricity System, Government Fiscal Plan and PREPA Fiscal Plan | 9.5 | 9,405.00 |
| B835 | Transformation Matters | 11/20/2018 | Malone, Kelly | Attention to Transformation Regulatory Matters | 0.5 | 495.00 |
| **B835** | **Transformation Matters Total** | | | | **10.0** | **9,900.00** |
| B836 | Matter Management | 11/13/2018 | Malone, Kelly | Attend meeting in San Juan with F. Padilla (1.0); prepare PREPA Work Stream summary (2.0); attend PREPA call with Republican Congressional Staff (0.5) | 3.5 | 3,465.00 |
| B836 | Matter Management | 11/14/2018 | Malone, Kelly | Meetings in San Juan with CNRD to discuss PREPA legal work streams | 2.0 | 1,980.00 |
| B836 | Matter Management | 11/16/2018 | Malone, Kelly | Attend conference call with F. Padilla and D. Clearey regarding transition of files from GT to K&S | 1.0 | 990.00 |

| Client | **Puerto Rico Electric Power Authority** | | Invoice No. | **10257544** |
|---|---|---|---|---|
| Matter | **Regulatory Restructuring Matters** | | Invoice Date: | **1/28/2019** |
| | | | Client No. | **26318** |
| **For Professional Services Rendered Through 11/30/2018** | | | Matter No. | **002002** |

**ALL FEES AND EXPENSES HEREIN WERE INCURRED INSIDE PUERTO RICO**

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B836 | Matter Management | 11/19/2018 | Malone, Kelly | Attention to GT Transition (1.0); attention to interface of Title III, PPOA Documentation and Transformation Regulatory matters (2.5) | 3.5 | 3,465.00 |
| **B836** | **Matter Management Total** | | | | **10.0** | **9,900.00** |
| | | | | Less Adjustment | | (1,401.52) |
| **Grand Total** | | | | | **99.7** | **92,033.28** |

| | | | |
|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | **Invoice No.** | **10257544** |
| **Matter** | **Regulatory Restructuring Matters** | **Invoice Date:** | **1/28/2019** |
| | | **Client No.** | **26318** |
| | | **Matter No.** | **002002** |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Malone, Kelly | 56.5 | 990.00 | 55,935.00 |
| | Zisman, Stuart | 19.4 | 927.00 | 17,983.80 |
| **Partner Total** | | **75.9** | | **73,918.80** |
| | | | | |
| Counsel | Futch, Kevin | 23.8 | 820.00 | 19,516.00 |
| **Counsel Total** | | **23.8** | | **19,516.00** |
| Less Adjustment | | | | (1,401.52) |
| **Professional Fees** | | **99.7** | | **92,033.28** |

| Client | **Puerto Rico Electric Power Authority** | | Invoice No. | **10257544** |
| Matter | **Regulatory Restructuring Matters** | | Invoice Date: | **1/28/2019** |
| | | | Client No. | **26318** |
| | | | Matter No. | **002002** |

**Task Summary**

| Task | | Hours | Amount |
|------|------|-------|--------|
| B803 | Business Operations | 71.9 | 66,404.20 |
| B833 | Other Adversary Proceedings | 7.8 | 7,230.60 |
| B835 | Transformation Matters | 10.0 | 9,900.00 |
| B836 | Matter Management | 10.0 | 9,900.00 |
| Less Adjustment | | | (1,401.52) |
| **Total** | | **99.7** | **92,033.28** |

| Client | Puerto Rico Electric Power Authority | | | | Invoice No. | 10255700 |
|--------|--------------------------------------|--|--|--|-------------|----------|
| Matter | Federal Government Regulatory Matters | | | | Invoice Date: | 1/28/2019 |
| | | | | | Client No. | 26318 |
| **For Professional Services Rendered Through 12/31/2018** | | | | | Matter No. | 002001 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|------|--|------|-----------|-----------|-------|--------|
| B804 | Case Administration | 12/3/2018 | Kim, Tae | Review of key case documents and analyses done to date | 0.3 | 209.10 |
| B804 | Case Administration | 12/4/2018 | Kim, Tae | Review of bankruptcy docket and key documents | 0.4 | 278.80 |
| B804 | Case Administration | 12/14/2018 | Cadavid, Miguel | REDACTED: Call to discuss motion for stay relief on prepa docket (.3); review scheduling order for stay relief motion and send relevant dates (.3); read half of stay relief motion in anticipation of writing summary (.6); review adversary proceedings on puerto rico docket to determine if greenberg is involved in any proceeding (.3) | 1.5 | 688.50 |
| B804 | Case Administration | 12/17/2018 | Cadavid, Miguel | Draft and send a summary stay relief motion that was filed on October 3 and motion to amend scheduling order for filing of opposition brief S. Borders and B. Giordano | 2.1 | 963.90 |
| B804 | Case Administration | 12/20/2018 | Cadavid, Miguel | Read response briefs filed in adversarial proceeding 17-229; draft summary of responsive briefs | 0.8 | 367.20 |
| B804 | Case Administration | 12/26/2018 | Giordano, Brad | Review dockets re works in process | 0.2 | 214.20 |
| B804 | Case Administration | 12/31/2018 | Cadavid, Miguel | Read docket filings for bondholder stay relief motion; summarize important aspects of filings (1.2); draft email to send to S. Borders and B. Giordano after the new year (.4) | 1.6 | 734.40 |
| **B804** | **Case Administration Total** | | | | **6.9** | **3,456.10** |
| B807 | Stay Relief and Adequate Protection | 12/3/2018 | Rice, Bill | Review background materials in preparation for answer to Aguirre Offshore GasPort Motion to Vacate Section 3 Authorization claiming the FERC action will violate stay; discussion with J. Bowe regarding same | 2.5 | 2,237.50 |
| B807 | Stay Relief and Adequate Protection | 12/4/2018 | Rice, Bill | Review background materials in preparation for answer to Aguirre Offshore GasPort Motion to Vacate Section 3 Authorization claiming the FERC action will violate stay | 1.5 | 1,342.50 |
| B807 | Stay Relief and Adequate Protection | 12/14/2018 | Giordano, Brad | Review stay relief motions (.2); correspond with K&S team re same (.2) | 0.4 | 428.40 |
| **B807** | **Stay Relief and Adequate Protection Total** | | | | **4.4** | **4,008.40** |
| B809 | Litigation Matters | 12/7/2018 | Hirsch, Eric | Review document request for GT Transition | 0.2 | 176.00 |
| **B809** | **Litigation Matters Total** | | | | **0.2** | **176.00** |
| B833 | Other Adversary Proceedings | 12/1/2018 | Malone, Kelly | Attention to AOGP Motion to Vacate | 1.5 | 1,485.00 |
| B833 | Other Adversary Proceedings | 12/6/2018 | Cadavid, Miguel | Review and summarize filings in PREPA adversary proceedings | 1.8 | 826.20 |
| B833 | Other Adversary Proceedings | 12/22/2018 | Malone, Kelly | Attention to Service of Subpoenas on PREPA in connection with Motion to Lift Automatic Stay | 1.5 | 1,485.00 |
| **B833** | **Other Adversary Proceedings Total** | | | | **4.8** | **3,796.20** |
| B834 | Federal Government Affairs | 12/3/2018 | Kupka, Steve | Preparation meeting for December 17 Federal Capital Hill Staffer update with Jose Ortiz | 2.5 | 1,875.00 |
| B834 | Federal Government Affairs | 12/3/2018 | Kupka, Steve | Weekly conference call with Padilla, Malone, Firth Santos | 0.8 | 600.00 |
| B834 | Federal Government Affairs | 12/3/2018 | Lim, Stephanie | Review and summarize materials relating to PURPA put issues | 3.6 | 2,962.80 |
| B834 | Federal Government Affairs | 12/4/2018 | Kupka, Steve | Meeting with Andrew Veccora of Chairman Bishop's office for briefing on status of LNG projects | 1.2 | 900.00 |
| B834 | Federal Government Affairs | 12/4/2018 | Lim, Stephanie | Continue drafting summary re PURPA put issues | 2.6 | 2,139.80 |
| B834 | Federal Government Affairs | 12/5/2018 | Kupka, Steve | Conference call with Todd Filsinger on new Fortress Project and BOMB issues | 0.8 | 600.00 |
| B834 | Federal Government Affairs | 12/5/2018 | Kupka, Steve | Review briefing materials and set up meeting with FOMB and Jose Ortiz | 2.2 | 1,650.00 |
| B834 | Federal Government Affairs | 12/7/2018 | Kupka, Steve | REDACTED: Conference call on Board search; review and discuss Board Memo for Independent Candidates | 2.1 | 1,575.00 |
| B834 | Federal Government Affairs | 12/10/2018 | Kupka, Steve | REDACTED: Meeting with US Dept. of Treasury regarding update on PREPA funds | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 12/14/2018 | Kupka, Steve | REDACTED: Briefing on board candidate | 1.2 | 900.00 |
| B834 | Federal Government Affairs | 12/14/2018 | Kupka, Steve | Prepare for monthly PREPA federal conference call and send out agenda | 2.5 | 1,875.00 |
| B834 | Federal Government Affairs | 12/17/2018 | Kupka, Steve | Monthly federal conference call with J. Ortiz and E. Diaz | 2.0 | 1,500.00 |
| B834 | Federal Government Affairs | 12/17/2018 | Kupka, Steve | Meeting with J. Carrion and S. Trujillo on OAS program | 2.0 | 1,500.00 |
| B834 | Federal Government Affairs | 12/26/2018 | Kupka, Steve | Meeting with Wintta Woldermanian, Cong. Clyborn regarding Jones Act | 1.5 | 1,125.00 |

| Client | Puerto Rico Electric Power Authority | Invoice No. | 10255700 |
|---|---|---|---|
| Matter | Federal Government Regulatory Matters | Invoice Date: | 1/28/2019 |
| | | Client No. | 26318 |
| **For Professional Services Rendered Through 12/31/2018** | | Matter No. | 002001 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B834 | Federal Government Affairs | 12/26/2018 | Kupka, Steve | Set up meetings for DC meetings with Ortiz, Diaz & Morrero; call with Clyburn office (0.5); call with HUD CFO Ralph Gaines (0.5); call with Cong. Nydia Velazquez's Chief of Staff, Adam Minehardt (.50); meeting with Brian Modeste Committee on Natural Resources regarding Jones Act (1.0); meeting with Mark Dreiling, Chief of Staff to Cong. Bacon regarding PREPA funding (1.5) | 4.0 | 3,000.00 |
| **B834** | **Federal Government Affairs Total** | | | | **30.0** | **22,952.60** |
| B836 | Matter Management | 12/4/2018 | Koch, Alec | Communications concerning transition of investigations (.3) and litigation from Greenberg (.2) | 0.5 | 482.50 |
| **B836** | **Matter Management Total** | | | | **0.5** | **482.50** |
| B837 | SEC Investigation | 12/5/2018 | Koch, Alec | Review correspondence from Cobra and communications concerning same (.3); response to auditor (.2) | 0.5 | 482.50 |
| B837 | SEC Investigation | 12/6/2018 | Koch, Alec | REDACTED: Telephone conference with client and Greenberg concerning construction dispute issue (.4); follow-up emails concerning same (.3) | 0.7 | 675.50 |
| **B837** | **SEC Investigation Total** | | | | **1.2** | **1,158.00** |
| | | | | Less Adjustment | | (540.45) |
| **Grand Total** | | | | | **48.0** | **35,489.35** |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10255700 |
|---|---|---|---|---|
| Matter | Federal Government Regulatory Matters | | Invoice Date: | 1/28/2019 |
| | | | Client No. | 26318 |
| | | | Matter No. | 002001 |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Giordano, Brad | 0.6 | 1,071.00 | 642.60 |
| | Koch, Alec | 1.7 | 965.00 | 1,640.50 |
| | Kupka, Steve | 23.8 | 750.00 | 17,850.00 |
| | Malone, Kelly | 3.0 | 990.00 | 2,970.00 |
| **Partner Total** | | **29.1** | | **23,103.10** |
| | | | | |
| Counsel | Hirsch, Eric | 0.2 | 880.00 | 176.00 |
| | Rice, Bill | 4.0 | 895.00 | 3,580.00 |
| **Counsel Total** | | **4.2** | | **3,756.00** |
| | | | | |
| Associate | Cadavid, Miguel | 7.8 | 459.00 | 3,580.20 |
| | Kim, Tae | 0.7 | 697.00 | 487.90 |
| | Lim, Stephanie | 6.2 | 823.00 | 5,102.60 |
| **Associate Total** | | **14.7** | | **9,170.70** |
| Less Adjustment | | | | (540.45) |
| **Porfessional Fees** | | **48.0** | | **35,489.35** |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10255700 |
|---|---|---|---|---|
| Matter | Federal Government Regulatory Matters | | Invoice Date: | 1/28/2019 |
| | | | Client No. | 26318 |
| | | | Matter No. | 002001 |

**Task Summary**

| Task | | Hours | Amount |
|---|---|---|---|
| B804 | Case Administration | 6.9 | 3,456.10 |
| B807 | Stay Relief and Adequate Protection | 4.4 | 4,008.40 |
| B809 | Litigation Matters | 0.2 | 176.00 |
| B833 | Other Adversary Proceedings | 4.8 | 3,796.20 |
| B834 | Federal Government Affairs | 30.0 | 22,952.60 |
| B836 | Matter Management | 0.5 | 482.50 |
| B837 | SEC Investigation | 1.2 | 1,158.00 |
| Less Adjustment | | | (540.45) |
| **Total** | | **48.0** | **35,489.35** |

| Client | Puerto Rico Electric Power Authority | | | | Invoice No. | 10255695 |
|---|---|---|---|---|---|---|
| Matter | Federal Government Regulatory Matters | | | | Invoice Date: | 1/28/2019 |
| | | | | | Client No. | 26318 |
| **For Professional Services Rendered Through 12/31/2018** | | | | | Matter No. | 002001 |

**ALL FEES AND EXPENSES HEREIN WERE INCURRED INSIDE PUERTO RICO**

| Task | | Date | Timekeeper | Revised Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B833 | Other Adversary Proceedings | 11/27/2018 | Futch, Kevin | Attention to Aguirre Offshore motion to vacate | 0.5 | 410.00 |
| B833 | Other Adversary Proceedings | 12/3/2018 | Futch, Kevin | Attention to AOG Motion to Vacate | 0.3 | 246.00 |
| B833 | Other Adversary Proceedings | 12/5/2018 | Malone, Kelly | Attention to AOGP Motion to Vacate | 0.3 | 298.50 |
| **B833** | **Other Adversary Proceedings Total** | | | | **1.1** | **954.50** |
| B834 | Federal Government Affairs | 12/12/2018 | Kupka, Steve | REDACTED: Prepare materials for meeting with FOMB & PREPA | 1.2 | 900.00 |
| B834 | Federal Government Affairs | 12/12/2018 | Kupka, Steve | REDACTED: Meeting with FOMB and PREPA | 2.1 | 1,575.00 |
| B834 | Federal Government Affairs | 12/12/2018 | Kupka, Steve | REDACTED: Meeting with PR Commonwealth Energy Advisor regarding PREPA update | 2.0 | 1,500.00 |
| B834 | Federal Government Affairs | 12/13/2018 | Kupka, Steve | REDACTED: Conference call on Board candidates | 1.8 | 1,350.00 |
| B834 | Federal Government Affairs | 12/13/2018 | Kupka, Steve | REDACTED: Meeting on Independent Board Search | 1.1 | 825.00 |
| B834 | Federal Government Affairs | 12/18/2018 | Kupka, Steve | REDACTED: Meeting with Ankura regarding Transformation Committee issues | 2.0 | 1,500.00 |
| **B834** | **Federal Government Affairs Total** | | | | **10.2** | **7,650.00** |
| | | | | Less Adjustment | | (129.05) |
| **Grand Total** | | | | | **11.3** | **8,475.45** |

| Client | **Puerto Rico Electric Power Authority** | | Invoice No. | **10255695** |
| Matter | **Federal Government Regulatory Matters** | | Invoice Date: | **1/28/2019** |
| | | | Client No. | **26318** |
| | | | Matter No. | **002001** |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Kupka, Steve | 10.2 | 750.00 | 7,650.00 |
| | Malone, Kelly | 0.3 | 995.00 | 298.50 |
| **Partner Total** | | **10.5** | | **7,948.50** |
| | | | | |
| Counsel | Futch, Kevin | 0.8 | 820.00 | 656.00 |
| **Counsel Total** | | **0.8** | | **656.00** |
| Less Adjustment | | | | (129.05) |
| **Professional Fees** | | **11.3** | | **8,475.45** |

| | | Invoice No. | 10255695 |
|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | **Invoice Date:** | **1/28/2019** |
| **Matter** | **Federal Government Regulatory Matters** | **Client No.** | **26318** |
| | | **Matter No.** | **002001** |

**Task Summary**

| Task | | Hours | Amount |
|---|---|---|---|
| B833 | Other Adversary Proceedings | 1.1 | 954.50 |
| B834 | Federal Government Affairs | 10.2 | 7,650.00 |
| Less Adjustment | | | (129.05) |
| **Total** | | **11.3** | **8,475.45** |

| | | | | | |
|---|---|---|---|---|---|
| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10255705 |
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 1/28/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Rendered Through 12/31/2018** | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 12/1/2018 | Cowled, Simon | Draft delay LD provisions and remedies for fuel supply failure and shortages for proposed San Juan Fuel SPA, plus list of initial priority risk considerations for PREPA | 3.8 | 3,344.00 |
| B803 | Business Operations | 12/1/2018 | Cowled, Simon | Analyse bidder Q&A for San Juan conversion and LNG supply project | 0.7 | 616.00 |
| B803 | Business Operations | 12/1/2018 | Bowe, Jim | Review N. Mitchell (OMM) memoranda regarding PREPA credit issues relevant to contract negotiations for PREPA (0.5); review and consider outline of demand protection mechanisms (0.5); attention to LD provisions and other enhancements for PREPA-NFE (2.5); attn to R3 transaction plans (2.3); emails to, from M. Klintmalm (Filsinger Energy Partners) regarding San Juan 5&6 FSA contract negotiations; review NFE response to San Juan 5&6 FSA RFP (1.2) | 7.0 | 6,615.00 |
| B803 | Amount | 12/2/2018 | Greer, Scott | Draft provisions for liquidated damages and San Juan 5 & 6 FSA | 0.8 | 849.60 |
| B803 | Business Operations | 12/2/2018 | Bowe, Jim | Consider response to bondholders' proposed demand protection mechanism (0.5); emails regarding San Juan 5&6 FSA meeting (0.3); mark up demand protection term sheet (2.0); discuss delivery of markup of San Juan 5&6 FSA fuel conversion contract with K. Futch, review sample clauses on LDs (0.5); revise demand protection term sheet; review R3 analysis of transition charge issues; draft new provisions for document protection term sheet, compare to bondholders' term sheet draft and distribute to OMM, PREPA and K&S team (1.7); review LD clauses provided by S. Greer for potential incorporation into San Juan 5&6 FSA fuel supply agreement; review S. Cowled response regarding LD provisions (0.7); review NFE proposal for San Juan 5&6 FSA conversion (0.9) | 6.6 | 6,237.00 |
| B803 | Business Operations | 12/3/2018 | Borders, Sarah | Work on PPOA assignment | 0.5 | 438.50 |
| B803 | Business Operations | 12/3/2018 | Tecson, Christina | Review and revise draft letter to AES and EcoElectrica and coordinate with K. Futch on previous correspondence provided in respect of the negotiations | 1.0 | 549.00 |
| B803 | Business Operations | 12/3/2018 | Bowe, Jim | Emails regarding SJ 5 & 6 fuel conversion contract markup and upcoming negotiations (1.4); conference call with A. Rodriguez-Cruz, F. Santos Rivera, FEP (C. Klintmalm) (1.0); conference call with T. Filsinger, et al. regarding San Juan 5&6 FSA negotiation and points to be considered in presentations to NFE and contract negotiations (1.2); participate in weekly PREPA advisor conference call (0.5); telecon with N. Mitchell (OMM) regarding Aguirre Offshore GasPort Motion to Vacate, response and email regarding same w. Rice (0.5); discuss approach to Transition Charge in markup of demand protection term sheet with N. Mitchell (OMM) (0.4); discuss AOGP answer with W. Rice (0.2) | 5.2 | 4,914.00 |
| B803 | Business Operations | 12/3/2018 | Zisman, Stuart | Attention to avoided cost questions for PPOAs | 1.3 | 1,205.10 |
| B803 | Business Operations | 12/3/2018 | Tecson, Christina | Review memorandum of Sargent and Lundy, as well as the underlying agreements in respect of the Costa Sur proposed amendments and revise memorandum of K&S to include additional recommendations | 2.7 | 1,482.30 |
| B803 | Business Operations | 12/3/2018 | Malone, Kelly | Attention to preparation of PREPA correspondence for AES and ECO Electrica PPOA matters (2.5), and Costa Sur Fuel Supply Extension proposal (1.0) | 3.5 | 3,465.00 |
| B803 | Business Operations | 12/4/2018 | Bowe, Jim | Attention to contractual clauses for inclusion in SJ 5 & 6 conversion agreement and review mark up draft agreement | 1.0 | 945.00 |
| B803 | Business Operations | 12/4/2018 | Tecson, Christina | Review of the AES and Ecoelectrica contracts to support the renegotiation work stream and prepare letter regarding same | 1.6 | 878.40 |
| B803 | Business Operations | 12/4/2018 | Tewksbury, David | Review and revise draft background e-mail re PURPA put and avoided cost (1.0) | 1.0 | 954.00 |
| B803 | Business Operations | 12/4/2018 | Malone, Kelly | Analysis of Costa Sur Fuel Supply Extension (2.5) AES & ECO Electrica PPOA renegotiation (4.0) | 6.5 | 6,435.00 |
| B803 | Business Operations | 12/4/2018 | Cowled, Simon | Draft additional risk considerations and priority improvements to San Juan conversion and LNG supply for PREPA to consider | 3.7 | 3,256.00 |
| B803 | Business Operations | 12/4/2018 | Cowled, Simon | Analyse approach to existing PPOA and contractual restrictions on assignment and interface with proposed transformation | 0.7 | 616.00 |
| B803 | Business Operations | 12/4/2018 | Cowled, Simon | Review existing Long Term Service Agreement for San Juan 5&6 and interface with proposed conversion, update memorandum to reflect LTSA provisions relevant to new transaction documents | 2.1 | 1,848.00 |
| B803 | Business Operations | 12/4/2018 | Cowled, Simon | Review OMM advice on Title III considerations and consider implications for Cost Sur FSA amendment and draft supplementary memorandum to PREPA regarding same | 1.3 | 1,144.00 |
| B803 | Business Operations | 12/6/2018 | Zisman, Stuart | Call to discuss Title III questions with OMM (.5); follow up with T. Filsinger regarding same (.3);attention to next steps and possible strategy session in PR next week (.2) | 1.0 | 927.00 |
| B803 | Business Operations | 12/6/2018 | Tecson, Christina | REDACTED: Review (minutes of the meetings, construction contract and other correspondence) and summarize the pending issues and status of the matter | 4.5 | 2,470.50 |
| B803 | Business Operations | 12/6/2018 | Cowled, Simon | Finalize memorandam relating to Costa Sur Fuel SPA | 2.1 | 1,848.00 |
| B803 | Business Operations | 12/7/2018 | Zisman, Stuart | Correspondence regarding Punta Lima (1.1) | 1.1 | 1,019.70 |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10255705 |
|--------|--------------------------------------|--|--|-------------|----------|
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 1/28/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Rendered Through 12/31/2018** | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|------|--|------|-----------|-----------|-------|--------|
| B803 | Business Operations | 12/8/2018 | Bowe, Jim | Review markup of San Juan 5&6 FSA (1.0); emails regarding PREB Resolution regarding San Juan 5&6 FSA from, to A. Rodriguez Cruz (PREPA), review PREB Resolution (0.5); email A. Rodriguez Cruz, regarding NFE Fuel Supply Agreement, comments and securing local law review (0.5); mark up NFE version of Fuel Supply Agreement (1.0); review PREB resolution and order in Case No. CEPF-A1-2018-001 (0.3); review NFE markup of Fuel Supply Agreement and mark up same (0.7) | 3.5 | 3,307.50 |
| B803 | Business Operations | 12/9/2018 | Bowe, Jim | Markup NFE Fuel Supply Agreement, transmit to members of PREPA San Juan 5&6 team for their review and comment | 6.9 | 6,520.50 |
| B803 | Business Operations | 12/10/2018 | Bowe, Jim | Attention to SJ 5 & 6 Fuel Supply Agreement; (3.1); telecon with C. MacDougall (NFE) regarding SJ 5 & 6 FSA (0.2); review demand protection term sheet markup and discuss same with D. Has BRouck (PA Consulting)(0.3); draft demand protection principles document (0.2); conference call with PMA law firm (M. Pietrantoni, M. Rodriguez Cruiz, A. Billoch-Vazquiez) regarding transformation process (1.2); telecon with NFE representatives regarding markup of SJ 5&6 Fuel Supply Agreement (0.9); participate in weekly call with F. Padilla, et al. (0.5) | 6.4 | 6,048.00 |
| B803 | Business Operations | 12/10/2018 | Cowled, Simon | Attention to status of San Juan FSA negotiations | 0.7 | 616.00 |
| B803 | Business Operations | 12/10/2018 | Zisman, Stuart | Internal call to prepare for call with Punta Lima personnel (.50); call with Punta Lima (1.0); follow up regarding same (0.8) | 2.3 | 2,132.10 |
| B803 | Business Operations | 12/11/2018 | Cowled, Simon | Redraft San Juan 5&6 FSA | 3.8 | 3,344.00 |
| B803 | Business Operations | 12/11/2018 | Bowe, Jim | Review revised version of San Juan 5&6 FSA (1.3); conference call regarding markup of NFE draft with PREPA SJ 5 & 6 team (A. Rodriguez-Cruz, F. Santos Rivera), et al., FEP team (G. Germeroth, M. Klintmalm, et al.), M. Hinker (OMM), K. Futch, K. Malone (0.6); develop draft demand protection principles (0.2); develop outline of transition charge principles, draft elements of outline (1.0); email NFE regarding path forward on document production principles, email same to client (0.8); email PREPA team regarding NFE regulations (0.3); telecon with M. Brasher (Vinson & Elkins) regarding indemnification provisions in Fuel Supply Agreement (0.2); emails regarding turn of FSA draft (0.3); emails regarding revisions to San Juan 5&6 FSA (0.5) | 5.2 | 4,914.00 |
| B803 | Business Operations | 12/11/2018 | Tecson, Christina | Attention to San Juan 5&6 FSA | 10.0 | 5,490.00 |
| B803 | Business Operations | 12/11/2018 | Bowe, Jim | w/o -Review revised version of San Juan 5&6 FSA (1.3); conference call regarding markup of NFE draft with PREPA SJ 5 & 6 team (A. Rodriguez-Cruz, F. Santos Rivera), et al., FEP team (G. Germeroth, M. Klintmalm, et al.), M. Hinker (OMM), K. Futch, K. Malone (0.6); develop draft demand protection principles (0.2); develop outline of transition charge principles, draft elements of outline (1.0); email NFE regarding path forward on document production principles, email same to client (0.8); email PREPA team regarding NFE regulations (0.3); telecon with M. Brasher (Vinson & Elkins) regarding indemnification provisions in Fuel Supply Agreement (0.2); emails regarding turn of FSA draft (0.3); emails regarding revisions to San Juan 5&6 FSA (0.5) | 0.1 | 94.50 |
| B803 | Business Operations | 12/12/2018 | Tecson, Christina | Attention to San Juan 5&6 FSA | 12.0 | 6,588.00 |
| B803 | Business Operations | 12/12/2018 | Bowe, Jim | Attention to first revised version San Juan 5&6 FSA (0.9); conference call with PREPA, San Juan 5&6 FSA team (F. Santos Rivera, J. Montalvo; L. Crispin (PREPA), G. Germeroth, M. Klintmalm (FEP), K. Futch, K. Malone (0.5); review comments provided by OMM and Cancio on provisions of agreement relating to current expense treatment and force majure (1.7); review second revised version of San Juan 5&6 FSA shared with NFE and PREPA representatives (1.8); meet with NFE representatives (B. McElmurrary, C. MacDougall, et.al), discuss results of meeting with Mitsubishi and services acquisition issue (0.4) | 4.8 | 4,536.00 |
| B803 | Business Operations | 12/12/2018 | Bowe, Jim | Review NFE draft indemnification provisions proposal (0.3); outline major changes in document for discussion with NFE representatives (0.7); review M. Vazquez-Marrero (Cancio) comments on local issues (0.3); meet with NFE representatives (B. McElmurrary, C. MacDougall, E. Willborn), Vinson & Elkins (M. Brasher) to discuss PREPA markup of NFE Fuel Supply Agreement, proposed indemnity provisions, Annex detailing conversation (3.2); emails from, to S. Cowled regarding NFE reactions to comments and possible further revisions to Annex (0.5) | 5.0 | 4,725.00 |
| B803 | Business Operations | 12/12/2018 | Cowled, Simon | Revise NFE mark-up to conversion and pipeline installation terms of San Juan 5&6 FSA | 5.3 | 4,664.00 |
| B803 | Business Operations | 12/12/2018 | Cowled, Simon | Revise NFE mark-up to San Juan 5&6 FSA | 6.5 | 5,720.00 |
| B803 | Business Operations | 12/13/2018 | Cowled, Simon | Revise conversion and pipeline installation terms for San Juan 5&6 FSA | 1.2 | 1,056.00 |
| B803 | Business Operations | 12/13/2018 | Cowled, Simon | Revise NFE counterproposal on indemnity provisions and redraft indemnities | 1.9 | 1,672.00 |

| Client | Puerto Rico Electric Power Authority | | | | Invoice No. | 10255705 |
|---|---|---|---|---|---|---|
| Matter | Regulatory Restructuring Matters | | | | Invoice Date | 1/28/2019 |
| | | | | | Client No. | 26318 |
| **For Professional Services Rendered Through 12/31/2018** | | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 12/13/2018 | Zisman, Stuart | Conference with T. Filsinger and N. Mitchell regarding Punta Lima and next steps (.50); request meeting with J. Ortiz (.30); begin preparing summary and bulletpoint list (.50) | 1.3 | 1,205.10 |
| B803 | Business Operations | 12/13/2018 | Bowe, Jim | Respond to comments on San Juan 5&6 FSA force majure clearance (1.0); conference call with A. Rodriguez-Cruz, F. Santos Rivera, J. Montalvo (PREPA), K. Malone, K. Futch (K&S), N. Klintmalm, et al. (FEP) regarding major issues raised by NFE in discussions on revised San Juan 5&6 FSA draft (1.1); emails to NFE regarding process and next steps in discussion of agreement (0.4); emails regarding meeting to discuss major issues with SJ 5 & 6 FSA and review list of issues in preparation for same (0.5); discuss major issues, plans for call with C. MacDougall (NFE) review NFE issues list (0.5); participate in weekly PREPA-T3 call, discuss demand protection principles with group (0.4); revise Demand Protection outline and circulate same (0.3); review NFE issues list, NFE markup of San Juan 5&6 FSA, (1.0); conference e call with NFE representatives (B. McElmurrary, C. MacDougall, E. Wilborn), PREPA representatives (A. Rodriguez-Cruz, F. Santos Rivera, L. Crispin, et al.), K. Futch, K. Malone (K&S) regarding major issues for NFE in PREPA draft markup of San Juan 5 & 6 FSA and confer with client representatives regarding same (5.0) | 10.1 | 9,544.50 |
| B803 | Business Operations | 12/13/2018 | Bowe, Jim | Emails regarding scheduling meeting to discuss NFE proposals, review notes regarding same | 0.3 | 283.50 |
| B803 | Business Operations | 12/13/2018 | Tecson, Christina | Attention to San Juan 5&6 FSA | 5.2 | 2,854.80 |
| B803 | Business Operations | 12/13/2018 | Bowe, Jim | w/o - Respond to comments on San Juan 5&6 FSA force majure clearance (1.0); conference call with A. Rodriguez-Cruz, F. Santos Rivera, J. Montalvo (PREPA), K. Malone, K. Futch (K&S), N. Klintmalm, et al. (FEP) regarding major issues raised by NFE in discussions on revised San Juan 5&6 FSA draft (1.1); emails to NFE regarding process and next steps in discussion of agreement (0.4); emails regarding meeting to discuss major issues with SJ 5 & 6 FSA and review list of issues in preparation for same (0.5); discuss major issues, plans for call with C. MacDougall (NFE) review NFE issues list (0.5); participate in weekly PREPA-T3 call, discuss demand protection principles with group (0.4); revise Demand Protection outline and circulate same (0.3); review NFE issues list, NFE markup of San Juan 5&6 FSA, (1.0); conference e call with NFE representatives (B. McElmurrary, C. MacDougall, E. Wilborn), PREPA representatives (A. Rodriguez-Cruz, F. Santos Rivera, L. Crispin, et al.), K. Futch, K. Malone (K&S) regarding major issues for NFE in PREPA draft markup of San Juan 5 & 6 FSA and confer with client representatives regarding same (5.0) | 0.1 | 94.50 |
| B803 | Business Operations | 12/14/2018 | Bowe, Jim | Review notices of meeting with NFE representatives, consider responses on major NFE issues for PREPA | 0.5 | 472.50 |
| B803 | Business Operations | 12/14/2018 | Bowe, Jim | Participate in conference call with PREPA team (F. Santos Rivera, A. Rodriguez-Cruz, F. Padilla, et al.,) FEP team regarding NFE major issues, nominations process, finalize markup, discuss path forward in negotiations with NFE (1.0); attention to negotiations with NFE, review bid version of contract in preparation for same (0.5); discuss distribution of revised proposal with B. McElmurray (NFE), email regarding same to PREPA team (0.5); meet with NFE representatives (B. McElmurray, K. MacDougall, E. Wilborn), conference call with PREPA representatives (F. Santos Rivera, A. Rodriquez-Cruz, L. Crispin, J. Montalvo, et al.), FEP (T. Filsinger, M. Klintmalm, N. Pollack, G. Germeroth), K. Malone (K&S) to discuss SJ 5 & 6 FSA major issues (3.0); attention to PUMA issue, email and call C. MacDougall (NFE) regarding same (0.5); conference call with Vinson & Elkins representatives, OMM representatives regarding bankruptcy comments on SJ 5 & 6 FSA, walk through Vinson & Elkins concerns regarding PREPA's Title III proceeding (1.5) | 7.0 | 6,615.00 |
| B803 | Business Operations | 12/15/2018 | Bowe, Jim | Attention to SJ 5 & 6 FSA new negotiations, positions on fuel purchase, LPs, bankruptcy provisions, indemnities (1.5); review NFE 12/14/18 draft of SJ 5 & 6 FSA and discuss with PREPA team (A. Rodriguez-Cruz, F. Pollack, F. Santos Rivera), FEP) (G. Germeroth, N. Pollack), K. Futch (K&S) (1.3); revise, transmit indemnity language to NFE (0.3); review NFE 12/14/18 draft SJ 5 & 6 FSA and discuss with PREPA team (1.7); emails from, to FEP team regarding major issues under FSA (0.4); conference call with PREPA team, representatives of NFE (B. McElmurray, K. MacDougall, E. Wilborn), Vinson & Elkins (M. Brasher, et al.), discuss results of discussion with K. Futch (4.7) | 9.9 | 9,355.50 |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10255705 |
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 1/28/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Rendered Through 12/31/2018** | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 12/16/2018 | Bowe, Jim | Review revised NFE draft of San Juan 5&6 FSA (1.0); telecons regarding same with N. Pollack (FEP), F. Santos Rivera, email regarding same to F. Padilla, F. Santos Riviera (0.6); review and comment upon revised draft San Juan 5&6 FSA (1.0); emails regarding scheduling meeting on NFE 12/16/18 draft of San Juan 5&6 FSA (0.7); email regarding regulatory white paper (0.2) | 3.5 | 3,307.50 |
| B803 | Business Operations | 12/16/2018 | Cowled, Simon | Review and comment on NFE redraft of indemnity provisions for Suan Juan 5&6 FSA | 0.2 | 176.00 |
| B803 | Business Operations | 12/17/2018 | Cowled, Simon | Review and comment on NFE redraft of indemnity provisions for Suan Juan 5&6 FSA | 0.2 | 176.00 |
| B803 | Business Operations | 12/17/2018 | Cowled, Simon | Draft Regulatory White Paper | 8.6 | 7,568.00 |
| B803 | Business Operations | 12/17/2018 | Malone, Kelly | REDACTED: Review (minutes of the meetings, construction contract and other correspondence) and summarize the pending issues and status of the matter | 5.5 | 5,445.00 |
| B803 | Business Operations | 12/17/2018 | Tecson, Christina | REDACTED: review the documentation of the process and progress of the construction contract disputes, and draft the memorandum to K. Malone in respect of the same | 1.5 | 823.50 |
| B803 | Business Operations | 12/17/2018 | Bowe, Jim | Conference call with PREPA team (A. Rodriguez-Cruz, F. Santos Rivera, et al.), FEP team (G. Germeroth, N. Pollack), K. Futch regarding NFE SJ 5 & 6 FSA, PREPA positions on same (2.0); discuss PUMA request for information contained in NFE response to request for proposal with B. McElmurray, C. MacDougall, email A. Rodriquez-Cruz regarding same (0.6); discuss preparation of blackline with K. Futch (0.2); review Title III language comments (0.4); review OMM language regarding Title III provisions (0.4); weekly PREPA conference call (0.4); review OMM Title III language and discuss with M. Hinker (0.8); insert revised Title III language in new draft and transmit to NFE and PREPA representatives (0.8); emails regarding PUMA request from, to A. Rodriguez-Cruz, B. McElmurray (0.3); review revised NFE indemnity provisions proposal, emails regarding same; discuss same with Vinson & Elkins lawyers for NFE (1.1); conference call with F. Padilla, T. Filsinger, S. Kupka, Governor's representative regarding regulation management, FEMA letter and COBRA issues (0.5); calls from, to N. Pollack, A. Rodriguez-Cruz; conference call with B. McElmurray, C. MacDougall, E. Wilborn (NFE) regarding timing of document turn, email with PREPA team regarding same (0.3); telecom with N. Pollack regarding response to PUMA (0.2); telecons with B. McElmurray regarding same (0.2); email regarding same (0.2); conference call with B. McElmurray, C. MacDougall, E. Wilborn (NFE) regarding timing of document turn, email with PREPA team regarding same (0.3); telecon with N. Pollack regarding response to PUMA (0.2); telecons with B. McElmurray regarding same (0.2); email regarding same (0.2) | 8.0 | 7,560.00 |
| B803 | Business Operations | 12/18/2018 | Bowe, Jim | Respond to questions regarding Title III language, call regarding Chief of Staff provision (02); review revised NFE SJ 5 & 6 FSA and emails to PREPA team regarding items needed (1.4); emails from G. Germeroth (FEP), to NFE team regarding index price definition (0.4); conference call with C. MacDougall, B. McElmurry regarding changes to document and path forward on documents (0.4); conference call with NFE team (C. MacDougall, et al.), M. Basher, et al. (Vinson & Elkins) regarding indemnity language (0.6); conference call among PREPA team members (A. Rodriguez-Cruz, F. Martin, C. Crispin, FEP (G. Germeroth, N. Pollack), FEP, K&S (K. Futch) (1.5); conference call among NFE representatives (B. McElmurray, C. MacDougall, E. Wilborn), PREPA team, FEP team, K. Futch regarding proposed changes to NFE SJ 5 & 6 Fuel Supply Agreement (1.0); review of NFE proposed changes, discuss responses to same with PREPA team, FEP team (1.1); telecon regarding responses on nomination procedures, indemnification provisions, other open items (0.8); research Puerto Rico directive regarding professional services contracts (0.6); review revised version of NFE SJ 5 & 6 agreement, walk through changes of Vinson & Elkins lawyers and NFE team (1.0); discuss same with PREPA team (0.5); telecon with C. MacDougall (NFE) regarding Chief of Staff provisions (0.2); conference call regarding contract issues document (1.0) | 9.7 | 9,166.50 |
| B803 | Business Operations | 12/18/2018 | Malone, Kelly | Attention to FSA issues on San Juan 5&6(1.0); attention to COBRA Contract administration matters (1.5) | 2.5 | 2,475.00 |
| B803 | Business Operations | 12/19/2018 | Malone, Kelly | Conference call with PREPA regarding COBRA Contract issues (0.5); conference call with E. Abbott and J. Davis regarding damage assessment / FEMA Funding issues for build out of Permanent System (1.0); review and attention to ability of PREPA contractors to perform Damage Assessment programs for FEMA funded work (3.5); attention to FSA issues on San Juan 5&6(0.5) | 5.5 | 5,445.00 |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10255705 |
|---|---|---|---|---|
| Matter | Regulatory Restructuring Matters | | Invoice Date: | 1/28/2019 |
| | | | Client No. | 26318 |
| For Professional Services Rendered Through 12/31/2018 | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 12/19/2018 | Zisman, Stuart | Prepare for call with J. Ortiz (.30); reschedule meeting regarding renewable PPOAs (.10); email to T. Filsinger (.10) | 0.5 | 463.50 |
| B803 | Business Operations | 12/19/2018 | Bowe, Jim | Emails confirming account numbers and quantities in FSA (0.3); conference call with F. Santos Rivera regarding status of NFE FSA and work through markup of NFE FSA (0.4); conference call regarding close out points in NFE SJ 5 & 6 agreement (0.3); conference call with PREPA team (A. Rodriguez-Cruz, F. Santos Rivera, et al.), FEP team (G. Germeroth, N. Pollack), K. Futch, NFE team (B.  McElmurray, C. MacDougall, et al.) regarding contract finalization (1.4); emails regarding renewal of "Chief of Staff" clause, transfers of information to NFE (0.3); prepare for, participate in conference call regarding Demand Protection outline conference call with OMM representatives (M. Hinker, M. DiConza, N. Mitchell), Proskauer (P. Possinger), FEP (T. Filsinger, G. Germeroth) regarding draft proposals and transition charges collection mechanism (1.5); review note on transfer of assets to PREPA (0.2); review 12/28/18 draft of NFE SJ 5 & 6 FSA, (0.7), telecon with B. McElmurray regarding letter on PUMA request, email A. Rodriguez-Cruz, F. Santos Rivera regarding same; emails from F. Santos Rivera, K. Futch regarding outstanding items for FSA (0.2); email regarding "Chief of Staff" provision from K. Futch, to E. Wilborn (NFE) 0.5) | 5.8 | 5,481.00 |
| B803 | Business Operations | 12/20/2018 | Bowe, Jim | Review Performance Guarantees checklist, review same; telecon with B. McElmurray regarding Exhibits (0.4); review PUMA challenge to RFP (0.8); review draft Specifications and letter regarding completion of agreement (0.5); emails regarding exhibit corrections (0.3); call with F. Santos Rivera, K. Futch regarding Natural Gas Manufacturing Surcharge term and issue (0.2); email to, telecon with B. McElmurray (NFE) regarding Natural Gas Manufacturing Surcharge fix ((.3), PUMA action (0.5); conference call with B. McElmurray, E. Willborn (NFE), PREPA team (F. Santos Rivera, J. Montalvo), K. Futch regarding contract close out matters (0.5); telecon with M. Klintmalm (FEP) regarding PUMA protest, emails regarding same from, to A. Rodriguez Cruz (0.5) | 3.6 | 3,402.00 |
| B803 | Business Operations | 12/20/2018 | Zisman, Stuart | Call to discuss renewable PPOAs (.70); prepare for same (.30); prepare summary of strategy and next steps (.50); conference with K. Futch regarding same (.50) | 2.0 | 1,854.00 |
| B803 | Business Operations | 12/20/2018 | Malone, Kelly | Attention to FSA issues on San Juan 5&6(2.0); call with N. Pollack regarding Damage Assessment Contract Structure (0.5) | 2.5 | 2,475.00 |
| B803 | Business Operations | 12/21/2018 | Tecson, Christina | Review of Company Guarantee for San Juan 5&6 FSA | 3.0 | 1,647.00 |
| B803 | Business Operations | 12/21/2018 | Malone, Kelly | Attention to PURPA Put matters relating to PPOA Renegotiations (1.5); attention to FSPA issues on San Juan 5&6(2.5); attention to PREPA insurance claims for a dispute regarding damage to Electrical substation (0.5); | 5.5 | 5,445.00 |
| B803 | Business Operations | 12/21/2018 | Bowe, Jim | Emails from NFE FSA miscellaneous issues (0.3); attention to PURPA analysis and respond to same (0.2); review NFE completed items list, email regarding same (0.5);  emails regarding "we're done" letter and major improvements (0.3); conference call with NFE team (E. Wilborn), Vinson & Elkins (M. Brasher), K. Futch regarding final clean-up comments on SJ 5 & 6 FSA (0.3); revise Payment Guarantee draft and transmit to NFE (0.4); draft letter regarding completion of agreement and transmit to client (1.2);  emails regarding "we're done" letter (0.2); prepare filing letter for submission of agreement to PREPA and revise "we're done" letter (1.8); telecon with F. Santos Rivera, J. Montalvo regarding subcontractor issue of potential concern to NFE, telecon with B. McElmurray regarding same (0.3); telecon with B. McElmurray regarding completion of exhibits and transmit email regarding Exhibit A (0.3); conference call regarding completion of documents (0.9); calls with F. Santos Rivera and J. Montalvo regarding finalization of various exhibits, telecon with B. McElmurray regarding final changes to exhibits (1.5) | 8.2 | 7,749.00 |
| B803 | Business Operations | 12/22/2018 | Bowe, Jim | Telecon with K. Futch regarding comments on PREB filing letter, revise and comment on same (0.4); emails to, from B. McMcElmurray (NFE) regarding close-out call (0.1) | 0.5 | 472.50 |
| B803 | Business Operations | 12/25/2018 | Bowe, Jim | Attention to "PURPA put" and suggestion as to how to address in regulatory white paper | 0.5 | 472.50 |
| B803 | Business Operations | 12/26/2018 | Futch, Kevin | Draft cover notes for Punta Lima and "Done" letters | 1.0 | 820.00 |
| B803 | Business Operations | 12/26/2018 | Bowe, Jim | Attention to PREPA markup of Mitsubishi LD exhibit and sharing os same with NFE | 0.2 | 189.00 |
| B803 | Business Operations | 12/27/2018 | Bowe, Jim | Calls from, to B. McElmurray (NFE) regarding PREPA ALJ order on disclosure of NFE RFP responses and NFE planned response (0.5); emails A. Rodriguez Cruz (PREPA) regarding same (0.3); review ALJ order (0.2); follow-up call and email with B. McElmurray (0.2) | 1.2 | 1,134.00 |
| B803 | Business Operations | 12/27/2018 | Futch, Kevin | Review San Juan 5&6 FSA draft and list of outstanding issues and attend to next steps. | 2.5 | 2,050.00 |
| B803 | Business Operations | 12/27/2018 | Futch, Kevin | Draft email to NFE regarding Delay LDs | 0.5 | 410.00 |

| Client | Puerto Rico Electric Power Authority | | | | | |
|--------|--------------------------------------|---|---|---|---|---|
| Matter | Regulatory Restructuring Matters | | | | Invoice No. | 10255705 |
| | | | | | Invoice Date | 1/28/2019 |
| | | | | | Client No. | 26318 |
| **For Professional Services Rendered Through 12/31/2018** | | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|------|---|------|------------|-----------|-------|--------|
| B803 | Business Operations | 12/28/2018 | Bowe, Jim | Review PUMA request for additional time (0.3); review order issued in PUMA administrative review proceeding, review pleadings filed by PUMA and NFE (0.7) | 1.0 | 945.00 |
| B803 | Business Operations | 12/31/2018 | Bowe, Jim | Attention to SJ S&6 FSA issues (0.2); review orders and pleadings filed in PUMA administrative review proceeding (0.3); file PREPA documents (0.2) | 0.7 | 661.50 |
| **B803** | **Total** | **Business Operations** | | | **254.1** | **221,723.60** |
| B808 | Financing Matters & Cash Collateral | 12/3/2018 | Malone, Kelly | Attention to Demand Protection principles for submission to Bond Holders | 0.8 | 792.00 |
| **B808** | **Total** | **Financing Matters & Cash Collateral** | | | **0.8** | **792.00** |
| B821 | General Corporate Matters | 12/8/2018 | Tecson, Christina | Review San Juan J S&6 FSA and revise the same | 2.8 | 1,537.20 |
| **B821** | **Total** | **General Corporate Matters** | | | **2.8** | **1,537.20** |
| B822 | Leases and Executory Contracts | 12/4/2018 | Zisman, Stuart | Attention to Title III concerns in regards to Punta Lima (.3); review various Title III memos prepared by OMM in connection with same (.5) and call with T. Markson regarding Punta Lima related tax equity questions (.5) | 1.3 | 1,205.10 |
| B822 | Leases and Executory Contracts | 12/10/2018 | Borders, Sarah | Work on PPOA matters (.5); call regarding staffing (.5); work on billing memorandum(.5) | 1.5 | 1,315.50 |
| **B822** | **Total** | **Leases and Executory Contracts** | | | **2.8** | **2,520.60** |
| B825 | Corporate Finance | 12/4/2018 | Hirsch, Eric | Review AAFAF stipulation | 0.2 | 176.00 |
| **B825** | **Total** | **Corporate Finance** | | | **0.2** | **176.00** |
| B832 | PREC Adversary Proceedings | 12/2/2018 | Cadavid, Miguel | Research Puerto Rico and PREPA docket for significant adversary matters and identify which cases Greenberg served as PREPA counsel | 1.7 | 780.30 |
| B832 | PREC Adversary Proceedings | 12/5/2018 | Cadavid, Miguel | Search PREPA and Puerto Rico docket for important filings and revise docket tracker spreadsheet to add most important and latest filings | 5.5 | 2,524.50 |
| **B832** | **Total** | **PREC Adversary Proceedings** | | | **7.2** | **3,304.80** |
| B834 | Federal Government Affairs | 12/6/2018 | Kupka, Steve | REDACTED: Conference call follow up on construction contract dispute issue and review correspondence | 1.2 | 900.00 |
| B834 | Federal Government Affairs | 12/11/2018 | Kupka, Steve | Attention to SJ San 5&6 FSA discussions | 1.5 | 1,125.00 |
| B834 | Federal Government Affairs | 12/11/2018 | Zisman, Stuart | Correspondence with K. Futch regarding Punta Lima PPOA | 0.3 | 278.10 |
| B834 | Federal Government Affairs | 12/11/2018 | Kupka, Steve | Attention to San Juan 5&6 FSA issues | 3.2 | 2,400.00 |
| B834 | Federal Government Affairs | 12/14/2018 | Zisman, Stuart | Work on two page summary for meeting with J. Ortiz (.80); follow up regarding same (.50) | 1.3 | 1,205.10 |
| B834 | Federal Government Affairs | 12/17/2018 | Kupka, Steve | Conference call with F. Padilla, T. Filsinger and J. Bowe regarding San Juan 5 & 6 update | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 12/17/2018 | Zisman, Stuart | Correspondence with T. Filsinger (.3); provide comments on Punta Lima draft amendment (.50); prepare draft letter (.50); work on summary for meeting with J. Ortiz (1.0) | 2.3 | 2,132.10 |
| B834 | Federal Government Affairs | 12/18/2018 | Zisman, Stuart | Conference with N. Zhang (0.5) | 0.5 | 463.50 |
| B834 | Federal Government Affairs | 12/21/2018 | Zisman, Stuart | Correspondence regarding PURPA put option and applicability to our case (.30); prepare a summary of renewable PPOA strategy suggestions for client (2.0) | 2.3 | 2,132.10 |
| **B834** | **Total** | **Federal Government Affairs** | | | **13.6** | **11,385.90** |
| B835 | Transformation Matters | 12/1/2018 | Cowled, Simon | Analyse RFP, Fuel SPA and conversion terms for proposed San Juan conversion and LNG supply project | 4.6 | 4,048.00 |
| B835 | Transformation Matters | 12/3/2018 | Malone, Kelly | Attention to Electricity Sector White Paper Due Diligence | 4.5 | 4,455.00 |
| B835 | Transformation Matters | 12/4/2018 | Tecson, Christina | Review the Fiscal Plan of both Puerto Rico and PREPA to determine the timeline for the transformation and the specific goals  PPOArenegotiation | 1.0 | 549.00 |

| Client | Puerto Rico Electric Power Authority | | | | |
|--------|--------------------------------------|--|--|--|--|
| Matter | Regulatory Restructuring Matters | | | | |

| | | | | Invoice No. | 10255705 |
|--|--|--|--|--|--|
| | | | | Invoice Date: | 1/28/2019 |
| | | | | Client No. | 26318 |
| | | | | Matter No. | 002002 |

**For Professional Services Rendered Through 12/31/2018**

| Task | Date | Timekeeper | Narrative | Hours | Amount |
|------|------|-----------|-----------|-------|--------|
| B835 Transformation Matters | 12/10/2018 | Tecson, Christina | Preparation of memorandum on changes to be introduced by Senate Bill 1121 in relation to renewable energy certificates | 6.5 | 3,568.50 |
| B835 Transformation Matters | 12/13/2018 | Desloover, Kelsey | Prepare for, and attend call with, O'Melveny, Cleary Gottlieb, and others regarding outstanding tasks related to transformation and associated deadlines and strategies to meet those deadlines | 1.1 | 974.60 |
| B835 Transformation Matters | 12/13/2018 | Cowled, Simon | Coordinate preparation of White Paper and review background materials including past PREPA bond offering documents and descriptions of the T&D concession | 1.9 | 1,672.00 |
| B835 Transformation Matters | 12/13/2018 | Cowled, Simon | Review request from P3 Authority and PREPA for Regulatory White Paper, including template content provided by Cleary | 1.4 | 1,232.00 |
| B835 Transformation Matters | 12/14/2018 | Cowled, Simon | Analyze Puerto Rican legislative provisions relevant to T&D concession | 2.0 | 1,760.00 |
| B835 Transformation Matters | 12/14/2018 | Tecson, Christina | Review Concession precedent for termination and early termination payment structures and review underlying materials in respect of the white paper for the transformation matter for PREPA | 3.0 | 1,647.00 |
| B835 Transformation Matters | 12/14/2018 | Cowled, Simon | Draft outline of Regulatory White Paper | 2.3 | 2,024.00 |
| B835 Transformation Matters | 12/16/2018 | Cowled, Simon | Review and analyse Senate Bill 1121 | 2.1 | 1,848.00 |
| B835 Transformation Matters | 12/16/2018 | Cowled, Simon | Review and analyse PR Act 120 | 3.2 | 2,816.00 |
| B835 Transformation Matters | 12/16/2018 | Cowled, Simon | Review and analyse Citi presentations on transformation and T&D concession structure | 2.4 | 2,112.00 |
| B835 Transformation Matters | 12/17/2018 | Cowled, Simon | Conference call relating to open work streams | 0.6 | 528.00 |
| B835 Transformation Matters | 12/17/2018 | Cowled, Simon | Conference call with Cleary relating to Regulatory White Paper | 0.7 | 616.00 |
| B835 Transformation Matters | 12/17/2018 | Malone, Kelly | Attend conference call with Cleary Gottlieb to discuss Regulatory White Paper (0.5); review of Regulatory Materials and attention to White Paper preparation (4.0) | 4.5 | 4,455.00 |
| B835 Transformation Matters | 12/17/2018 | Tecson, Christina | Review SB1121 to facilitate the drafting of the memorandum outlining the renewable energy certificate market and review other underlying documents | 2.0 | 1,098.00 |
| B835 Transformation Matters | 12/17/2018 | Cowled, Simon | Review and analyse key regulatory issues for T&D concession | 1.6 | 1,408.00 |
| B835 Transformation Matters | 12/18/2018 | Cowled, Simon | Attention to Regulatory White Paper | 0.6 | 528.00 |
| B835 Transformation Matters | 12/18/2018 | Tecson, Christina | Review of Philippine privatization framework and revise the memorandum to reflect the same (1.5); review the regulatory framework in respect of the renewable energy certificate market for the white paper (1.5) | 3.0 | 1,647.00 |
| B835 Transformation Matters | 12/18/2018 | Malone, Kelly | Attention to preparation of White Paper on Electricity Sector and review of Puerto Rico Legislation | 5.5 | 5,445.00 |
| B835 Transformation Matters | 12/19/2018 | Malone, Kelly | Review of Regulatory Materials received from PMA Law (3.5); review of Citibank presentation and other documentation relating to Transformation Plan (1.5) | 5.0 | 4,950.00 |
| B835 Transformation Matters | 12/19/2018 | Cowled, Simon | Reviewing legislative materials from PMA | 2.2 | 1,936.00 |
| B835 Transformation Matters | 12/19/2018 | Tecson, Christina | Attention to and review of the resources and materials provided by Puerto Rican counsel for the drafting of the white paper for the regulatory framework of the Puerto Rico electricity sector | 4.5 | 2,470.50 |
| B835 Transformation Matters | 12/19/2018 | Cowled, Simon | Emails with PMA regarding legislative materials | 0.5 | 440.00 |
| B835 Transformation Matters | 12/19/2018 | Cowled, Simon | Draft outline for Regulatory White Paper and share with PMA for comments | 1.1 | 968.00 |
| B835 Transformation Matters | 12/20/2018 | Cowled, Simon | Reviewing second set of materials from PMA | 1.8 | 1,584.00 |
| B835 Transformation Matters | 12/20/2018 | Cowled, Simon | Attention to summaries of applicable legislation | 2.3 | 2,024.00 |
| B835 Transformation Matters | 12/20/2018 | Cowled, Simon | Coordinate with Cleary regarding outline for Regulatory White Paper | 0.6 | 528.00 |
| B835 Transformation Matters | 12/20/2018 | Cowled, Simon | Review PMA comments on outline for Regulatory White Paper and email to PMA regarding the same | 0.6 | 528.00 |
| B835 Transformation Matters | 12/20/2018 | Tecson, Christina | Review and research of resource materials for the white paper, including the RfQ issued by the PPP for the Transmission and Distribution project | 3.0 | 1,647.00 |
| B835 Transformation Matters | 12/20/2018 | Cowled, Simon | Drafting Regulatory White Paper | 3.4 | 2,992.00 |
| B835 Transformation Matters | 12/20/2018 | Desloover, Kelsey | Review draft Regulatory White Paper from S. Cowled (.5); analyze key issues and legislation to be covered in same (.5) | 1.0 | 886.00 |
| B835 Transformation Matters | 12/20/2018 | Malone, Kelly | Review of materials prepared by Citibank and other Advisors on Transformation matters (3.0) | 3.0 | 2,970.00 |
| B835 Transformation Matters | 12/20/2018 | Richardson, Bruce | Review and analyze draft T&D RFP Regulatory White Paper for scope, including legislation and key issues | 0.7 | 632.80 |
| B835 Transformation Matters | 12/20/2018 | Lachman, Carolyn | Analyze key issues and legislation to be covered in Regulatory White Paper (0.5); review Puerto Rico laws and regulations relevant to the Regulatory White Paper (2.1) | 2.6 | 1,216.80 |
| B835 Transformation Matters | 12/21/2018 | Lachman, Carolyn | Review Puerto Rico laws and regulations relevant to the Regulatory White Paper | 2.0 | 936.00 |
| B835 Transformation Matters | 12/21/2018 | Richardson, Bruce | Research and analysis re draft T&D RFP Regulatory White Paper legislation and key issues | 1.6 | 1,446.40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Client | Puerto Rico Electric Power Authority | | | | Invoice No. | 10255705 |
| Matter | Regulatory Restructuring Matters | | | | Invoice Date | 1/28/2019 |
| | | | | | Client No. | 26318 |
| **For Professional Services Rendered Through 12/31/2018** | | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B835 | Transformation Matters | 12/21/2018 | Cowled, Simon | Analyse key issues to be covered in Regulatory White Paper | 0.5 | 440.00 |
| B835 | Transformation Matters | 12/21/2018 | Tecson, Christina | Attention to while paper preparation | 4.0 | 2,196.00 |
| B835 | Transformation Matters | 12/21/2018 | Cowled, Simon | Review additional legislation from PMA | 2.1 | 1,848.00 |
| B835 | Transformation Matters | 12/24/2018 | Richardson, Bruce | Continue research and analysis re draft T&D RFP Regulatory White Paper legislation and key issues (2.6) | 2.6 | 2,350.40 |
| B835 | Transformation Matters | 12/26/2018 | Lachman, Carolyn | Analyze Puerto Rico laws and regulations relevant to the Regulatory White Paper | 1.1 | 514.80 |
| B835 | Transformation Matters | 12/27/2018 | Richardson, Bruce | Review revised draft T&D RFP Regulatory White Paper | 0.4 | 361.60 |
| B835 | Transformation Matters | 12/27/2018 | Lachman, Carolyn | Analyze Puerto Rico laws and regulations relevant to the Regulatory White Paper | 1.2 | 561.60 |
| B835 | Transformation Matters | 12/27/2018 | Tecson, Christina | Review legislation to spot issues and relevant information in relation to drafting the white paper on the regulatory framework for Puerto Rico's electricity sector | 2.5 | 1,372.50 |
| B835 | Transformation Matters | 12/28/2018 | Lachman, Carolyn | Analyze Puerto Rico laws and regulations relevant to the Regulatory White Paper | 0.8 | 374.40 |
| B835 | Transformation Matters | 12/28/2018 | Tecson, Christina | Continue drafting the relevant sections of the white paper to reflect the PPP framework and the changes introduced by Senate Bill 1121 | 2.0 | 1,098.00 |
| B835 | Transformation Matters | 12/30/2018 | Lachman, Carolyn | Analyze and summarize the Puerto Rico Authority Enabling Act for the Regulatory White Paper | 2.4 | 1,123.20 |
| **B835 Total** | **Transformation Matters** | | | | **110.0** | **84,827.10** |
| B836 | Matter Management | 12/1/2018 | Malone, Kelly | Attention to San Juan 5&6, Costa Sur Fuel Supply Extension and PREPA Contract counter-party issues | 5.5 | 5,445.00 |
| B836 | Matter Management | 12/1/2018 | Malone, Kelly | Telephone confence with F. Padilla and F. Santos Rivera relating to transition of PREB Regulatory work from R3 to K&S and prepare correspondence relating to same | 1.0 | 990.00 |
| B836 | Matter Management | 12/3/2018 | Tecson, Christina | Attend status of work streams and pending matters and review additional documents provided by client and update the working data room | 2.8 | 1,537.20 |
| B836 | Matter Management | 12/4/2018 | Malone, Kelly | REDACTED: Attention to GT Transition matters including construction contract dispute file and status | 2.5 | 2,475.00 |
| B836 | Matter Management | 12/6/2018 | Tecson, Christina | Review incoming GT documents and update the work streams, pending matters and common work site | 1.0 | 549.00 |
| B836 | Matter Management | 12/10/2018 | Tecson, Christina | Review of incoming GT Documents | 0.7 | 384.30 |
| B836 | Matter Management | 12/13/2018 | Tecson, Christina | Update the document folders and pending matters document | 0.8 | 439.20 |
| B836 | Matter Management | 12/17/2018 | Tecson, Christina | Attention to pending matters and legal work streams, and update the project management document with the updates | 1.5 | 823.50 |
| B836 | Matter Management | 12/18/2018 | Malone, Kelly | Attention to Greenburg Traurig transition of Litigation and Investigation matters (2.5) | 2.5 | 2,475.00 |
| B836 | Matter Management | 12/20/2018 | Malone, Kelly | Attention to Greenburg Traurig transition of Litigation and Investigation matters (1.5) | 1.5 | 1,485.00 |
| **B836 Total** | **Matter Management** | | | | **19.8** | **16,603.20** |
| | | | | Less Adjustment | | (5,143.06) |
| **Grand Total:** | | | | | **411.3** | **337,727.34** |

| Client | **Puerto Rico Electric Power Authority** | | Invoice No. | **10255705** |
|---|---|---|---|---|
| Matter | **Regulatory Restructuring Matters** | | Invoice Date: | **1/28/2019** |
| | | | Client No. | **26318** |
| | | | Matter No. | **002002** |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Borders, Sarah | 2.0 | 877.00 | 1,754.00 |
| | Bowe, Jim | 122.5 | 945.00 | 115,762.50 |
| | Cowled, Simon | 81.3 | 880.00 | 71,544.00 |
| | Greer, Scott | 0.8 | 1,062.00 | 849.60 |
| | Kupka, Steve | 6.9 | 750.00 | 5,175.00 |
| | Malone, Kelly | 67.8 | 990.00 | 67,122.00 |
| | Richardson, Bruce | 5.3 | 904.00 | 4,791.20 |
| | Tewksbury, David | 1.0 | 954.00 | 954.00 |
| | Zisman, Stuart | 17.5 | 927.00 | 16,222.50 |
| **Partner Total** | | **305.1** | | **284,174.80** |
| | | | | |
| Counsel | Futch, Kevin | 4.0 | 820.00 | 3,280.00 |
| | Hirsch, Eric | 0.2 | 880.00 | 176.00 |
| **Counsel Total** | | **4.2** | | **3,456.00** |
| | | | | |
| Associate | Cadavid, Miguel | 7.2 | 459.00 | 3,304.80 |
| | Desloover, Kelsey | 2.1 | 886.00 | 1,860.60 |
| | Lachman, Carolyn | 10.1 | 468.00 | 4,726.80 |
| | Tecson, Christina | 82.6 | 549.00 | 45,347.40 |
| **Associate Total** | | **102.0** | | **55,239.60** |
| Less Adjustment | | | | **(5,143.06)** |
| **Professional Fees** | | **411.3** | | **337,727.34** |

| Client | **Puerto Rico Electric Power Authority** | Invoice No. | **10255705** |
|---|---|---|---|
| Matter | **Regulatory Restructuring Matters** | Invoice Date: | **1/28/2019** |
| | | Client No. | **26318** |
| | | Matter No. | **002002** |

**Task Summary**

| Task | | Hours | Amount |
|---|---|---|---|
| B803 | Business Operations | 254.1 | 221,723.60 |
| B808 | Financing Matters & Cash Collateral | 0.8 | 792.00 |
| B821 | General Coporate Matters | 2.8 | 1,537.20 |
| B822 | Leases and Executory Contracts | 2.8 | 2,520.60 |
| B825 | Corporate Finance | 0.2 | 176.00 |
| B832 | PREC Adversary Proceedings | 7.2 | 3,304.80 |
| B834 | Federal Government Affairs | 13.6 | 11,385.90 |
| B835 | Transformation Matters | 110.0 | 84,827.10 |
| B836 | Matter Management | 19.8 | 16,603.20 |
| Less Adjustment | | | (5,143.06) |
| **Total** | | **411.3** | **337,727.34** |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10255708 |
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 1/28/2019 |
| | | | | Client No. | 26318 |
| For Professional Services Rendered Through 12/31/2018 | | | | Matter No. | 002002 |

**ALL FEES AND EXPENSES HEREIN WERE INCURRED INSIDE PUERTO RICO**

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 12/1/2018 | Futch, Kevin | Review San Juan 5&6 FSA and related issues lists | 4.0 | 3,280.00 |
| B803 | Business Operations | 12/3/2018 | Futch, Kevin | Telephone call regarding San Juan 5&6 FSA with PREPA team | 1.0 | 820.00 |
| B803 | Business Operations | 12/3/2018 | Futch, Kevin | Attend PREPA advisor call | 0.5 | 410.00 |
| B803 | Business Operations | 12/3/2018 | Futch, Kevin | Review San Juan 5&6 FSA documents and begin markup | 3.0 | 2,460.00 |
| B803 | Business Operations | 12/4/2018 | Bowe, Jim | Review emails regarding comments on demand protection term sheet, respond; prepare for negotiating session at NFE (1.0); review NFE comments on draft Fuel Sale and Purchase Agreement; consider addition of LD clauses; review and revise LD clauses and summary of major points, transmit to client (3.5); meet with T. Filsinger, A. Rodriguez Cruz regarding negotiations with NFE and assembly of PREPA team to discuss SJ 5 & 6 project details (1.0); meet with PREPA representatives, FEP representatives to discuss major issues raised by NFE draft agreement, discuss potential resolution of issues relating to LDs, alternative fuel use, potential offer of Letter of Intent (2.0); tour San Juan 5 & 6 with members of PREPA team, FEP, K. Futch (1.0); discuss potential enhancements on SJ 5 & 6 agreement with J. Montaluo, K. Futch (0.5); emails to, from N. Mitchell (OMM) regarding what can be offered as PREPA payment security (0.5) | 9.5 | 8,977.50 |
| B803 | Business Operations | 12/4/2018 | Futch, Kevin | Meetings and follow up on San Juan 5&6 FSA | 4.0 | 3,280.00 |
| B803 | Business Operations | 12/4/2018 | Futch, Kevin | Site visit to San Juan 5&6 FSA to review design and contract implications | 4.0 | 3,280.00 |
| B803 | Business Operations | 12/5/2018 | Futch, Kevin | Meeting with PREPA regarding NFE and San Juan 5&6 FSA | 1.5 | 1,230.00 |
| B803 | Business Operations | 12/5/2018 | Futch, Kevin | Telephone conference regarding Demand Protection term sheet | 0.5 | 410.00 |
| B803 | Business Operations | 12/5/2018 | Futch, Kevin | Meetings with NFE regarding San Juan 5&6 FSA | 5.0 | 4,100.00 |
| B803 | Business Operations | 12/5/2018 | Malone, Kelly | REDACTED: Attention to Costa Sur Fuel Supply Extension, construction contract dispute administration and AES PPOA renegotiations | 7.0 | 6,930.00 |
| B803 | Business Operations | 12/5/2018 | Bowe, Jim | Conference call with N. Mitchell, M. Hankiss (OMM), T. Filsinger, et al. (FEP) regarding demand protection term sheet, collection of transaction surcharge, 1 cent/Kwh collection issue (1.0); discuss progress made on SJ 5 & 6 fuel conversion discuss strategy for completing contract negotiations with NFE (2.0); review messages regarding meeting on San Juan 5&6 FSA fuel supply negotiation (0.3); discuss PREPA ability to provide payment security with M. Hankiss (OMM) (0.3); participate in meeting with PREPA, NFE, OMM, K&S representatives on SJ 5 & 6 negotiations with NFE (2.1); review notes in preparation for NFE meeting on San Juan 5&6 FSA(0.5); negotiate issues raised by NFE San Juan 5&6 fuel conversion agreement with representatives of NFE (5.2) | 11.4 | 10,773.00 |
| B803 | Business Operations | 12/6/2018 | Malone, Kelly | REDACTED: Attention to AES and ECO Electrica PPOA matters (2.5), Costa Sur Fuel Supply Extension proposal (2.5), and construction contract dispute matters (1.5) | 6.5 | 6,435.00 |
| B803 | Business Operations | 12/6/2018 | Bowe, Jim | Attention to negotiations regarding San Juan 5&6 FSA, possible interaction with FOMB (1.0); participate in discussions on open issues with representatives of NFE, PREPA, FEP, including contract assignment, contracting period versus supply, revised list of issues (3.0); meet with NFE representatives, T. Filsinger (FEP), A. Rodriguez Cruz, F. Santos Rivera (PREPA) regarding approach to FOMB (0.8); discuss to do items for PREPA with F. Santos Rivera, et al. (0.7); discuss follow-up items and deliverables with A. Rodriguez Cruz, T. Filsinger, K. Futch (0.8); meet with B. McElmurray (NFE) regarding next steps (0.8) | 7.1 | 6,709.50 |
| B803 | Business Operations | 12/6/2018 | Futch, Kevin | Meeting with NFE regarding San Juan 5&6 FSA | 6.5 | 5,330.00 |
| B803 | Business Operations | 12/6/2018 | Futch, Kevin | Attend to ECO and AES letter revisions | 0.5 | 410.00 |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10255708 |
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 1/28/2019 |
| | | | | Client No. | 26318 |
| For Professional Services Rendered Through 12/31/2018 | | | | Matter No. | 002002 |

**ALL FEES AND EXPENSES HEREIN WERE INCURRED INSIDE PUERTO RICO**

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|------|--|------|-----------|-----------|-------|--------|
| B803 | Business Operations | 12/7/2018 | Bowe, Jim | Attention to NFE comments; discuss plan for work on regulatory issues white paper (0.5); review NFE comments on Fuel Supply Agreement and annex (1.5); consider outline of principles for transition change and demand protection measures, outline same (0.5); review articles regarding FOMB 1st Circuit argument (0.3); review draft letter of authorization to LGM (0.2); review revised security term sheet and RSA charges, research historical treatment of stranded costs (0.8); discuss possibility of Commonwealth funding of amounts owed by non-TSA agencies with T. Filsinger, G. Germeroth (FEP)(0.2); meet with K. Katiuska, M. Vazquez-Mareo, A. Diaz (Cancio law firm) to address local law support for work on SJ 5 & 6 conversion, other restructuring matters (0.8); conference call with NFE, PREPA representatives regarding progress on fuel supply contract mark up (0.2); attention to payment on non-TSA agency debts to PREPA (0.4); meet with F. Santos Rivera regarding PREPA projects on which K&S will be involved (0.3); conference call with PREPA SJ 5 & 6 team and NFE term sheet, discuss NFE markup of Fuel Supply Agreement (0.8); discuss next steps with PREPA team relating to NFE contract review and comments (0.4); attention to NFE comments, possible responses (0.8) | 7.5 | 7,087.50 |
| B803 | Business Operations | 12/7/2018 | Malone, Kelly | Attention to development of contractual mechanism for pre / post-Title III assignments and transfers to PREPA's contract counterparties | 1.5 | 1,485.00 |
| B803 | Business Operations | 12/7/2018 | Malone, Kelly | REDACTED: Review of construction contract documentation and attended conference call relating to same | 2.0 | 1,980.00 |
| B803 | Business Operations | 12/7/2018 | Malone, Kelly | Preparation of PREPA correspondence for AES and ECO Electrica Projects | 1.5 | 1,485.00 |
| B803 | Business Operations | 12/8/2018 | Malone, Kelly | REDACTED: Attention to construction dispute response matters | 2.0 | 1,980.00 |
| B803 | Business Operations | 12/8/2018 | Malone, Kelly | REDACTED: Attention to staffing / pending matters for San Juan 5&6, construction contract dispute and Regulatory White Paper | 2.5 | 2,475.00 |
| B803 | Business Operations | 12/8/2018 | Futch, Kevin | Revision and markup of San Juan 5&6 FSA | 6.0 | 4,920.00 |
| B803 | Business Operations | 12/9/2018 | Futch, Kevin | Review and mark up of San Juan 5&6 FSA | 8.0 | 6,560.00 |
| B803 | Business Operations | 12/10/2018 | Futch, Kevin | Attend to Punta Lima and renewables strategy discussions | 0.5 | 410.00 |
| B803 | Business Operations | 12/10/2018 | Futch, Kevin | Review and mark up of San Juan 5&6 FSA | 4.0 | 3,280.00 |
| B803 | Business Operations | 12/10/2018 | Malone, Kelly | Attention to San Juan 5&6 FSA matters | 4.5 | 4,455.00 |
| B803 | Business Operations | 12/11/2018 | Futch, Kevin | Meeting with F. Padilla on San Juan 5&6 FSA | 0.5 | 410.00 |
| B803 | Business Operations | 12/11/2018 | Futch, Kevin | Review and revise Punta Lima Amendment | 1.0 | 820.00 |
| B803 | Business Operations | 12/11/2018 | Futch, Kevin | Meeting with Cancio on San Juan 5&6 FSA | 1.0 | 820.00 |
| B803 | Business Operations | 12/11/2018 | Futch, Kevin | Review and revise draft San Juan 5&6 FSA | 2.0 | 1,640.00 |
| B803 | Business Operations | 12/11/2018 | Futch, Kevin | Prepare for and attend San Juan 5&6 FSA team discussions | 2.0 | 1,640.00 |
| B803 | Business Operations | 12/11/2018 | Malone, Kelly | REDACTED: Participate on San Juan 5&6 conference call and follow-up matters (3.5); calls with PREPA and Cancio law Firm regarding PR Law Review of Fuel Supply & Purchase Contract (1.5); attention to Regulatory White Paper staffing and information sourcing (2.5); attention to correspondence with construction contractor regarding new contract (0.5); attention to GT Transition of Investigation Matters to K&S (2.2); | 10.2 | 10,098.00 |
| B803 | Business Operations | 12/12/2018 | Malone, Kelly | Preparation of revised FSA for San Juan 5&6(4.0); PREPA meeting to discuss revised FSA (1.5); FSA negotiations with NFE (3.0); ECO-Electrica conference call with FEP (0.5) | 9.0 | 8,910.00 |
| B803 | Business Operations | 12/12/2018 | Futch, Kevin | Discussion with NFE on San Juan 5&6 FSA | 2.0 | 1,640.00 |
| B803 | Business Operations | 12/12/2018 | Futch, Kevin | Review and revise San Juan 5&6 FSA | 9.0 | 7,380.00 |
| B803 | Business Operations | 12/13/2018 | Futch, Kevin | Review and discuss San Juan 5&6 FSA | 3.5 | 2,870.00 |
| B803 | Business Operations | 12/13/2018 | Futch, Kevin | Prepare for and attend discussion on San Juan 5&6 FSA revisions | 1.5 | 1,230.00 |
| B803 | Business Operations | 12/13/2018 | Futch, Kevin | Review Punta Lima PPOA and draft amendment | 2.0 | 1,640.00 |
| B803 | Business Operations | 12/13/2018 | Malone, Kelly | Attend to San Juan 5&6 FSA open issues | 2.5 | 2,475.00 |
| B803 | Business Operations | 12/14/2018 | Futch, Kevin | Revise Punta Lima amendment and letter | 2.5 | 2,050.00 |
| B803 | Business Operations | 12/14/2018 | Malone, Kelly | Attend FSP Negotiations with PREPA / NFE (3.0); attend PREPA Meeting to review FSA (9.0) | 12.0 | 11,880.00 |
| B803 | Business Operations | 12/15/2018 | Malone, Kelly | Review and analyse revised FSA (4.0); attend negotiations with NFE on San Juan 5&6 FSA(4.5) | 8.5 | 8,415.00 |
| B803 | Business Operations | 12/15/2018 | Futch, Kevin | Prepare for and attend call with NFE on FSA markup | 3.5 | 2,870.00 |

| | | | | | |
|---|---|---|---|---|---|
| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10255708 |
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 1/28/2019 |
| | | | | Client No. | 26318 |
| For Professional Services Rendered Through 12/31/2018 | | | | Matter No. | 002002 |

**ALL FEES AND EXPENSES HEREIN WERE INCURRED INSIDE PUERTO RICO**

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 12/15/2018 | Futch, Kevin | Prepare for and attend call with PREPA FSA on markup | 1.0 | 820.00 |
| B803 | Business Operations | 12/15/2018 | Futch, Kevin | Review and markup of San Juan 5&6 FSA | 2.0 | 1,640.00 |
| B803 | Business Operations | 12/16/2018 | Futch, Kevin | Prepare for and attend call with NFE on FSA markup | 2.0 | 1,640.00 |
| B803 | Business Operations | 12/17/2018 | Futch, Kevin | Follow up on exhibits, technical issues and bankruptcy points in FSA for San Juan 5&6 FSA | 2.0 | 1,640.00 |
| B803 | Business Operations | 12/17/2018 | Futch, Kevin | Revise draft FSA for San Juan 5&6 FSA | 7.0 | 5,740.00 |
| B803 | Business Operations | 12/17/2018 | Futch, Kevin | Correspond with Cancio on San Juan 5&6 FSA | 0.5 | 410.00 |
| B803 | Business Operations | 12/17/2018 | Futch, Kevin | Finalize and send out amendment letter for Punta Lima | 1.0 | 820.00 |
| B803 | Business Operations | 12/18/2018 | Futch, Kevin | Respond to telephone calls and other meetings on San Juan 5&6 FSA | 4.0 | 3,280.00 |
| B803 | Business Operations | 12/18/2018 | Futch, Kevin | Review and markup draft FSA from NFE | 2.0 | 1,640.00 |
| B803 | Business Operations | 12/18/2018 | Futch, Kevin | Track down technical and other issues in San Juan 5&6 FSA | 6.0 | 4,920.00 |
| B803 | Business Operations | 12/19/2018 | Futch, Kevin | Track down technical and other issues in San Juan 5&6 FSA | 6.0 | 4,920.00 |
| B803 | Business Operations | 12/19/2018 | Futch, Kevin | Attend to PREPA and NFE calls regarding San Juan 5&6 FSA | 1.0 | 820.00 |
| B803 | Business Operations | 12/19/2018 | Futch, Kevin | Draft performance guarantees for San Juan 5&6 FSA | 2.0 | 1,640.00 |
| B803 | Business Operations | 12/19/2018 | Futch, Kevin | Review and markup draft FSA from NFE | 3.0 | 2,460.00 |
| B803 | Business Operations | 12/20/2018 | Futch, Kevin | Track down technical and other issues in FSA | 7.0 | 5,740.00 |
| B803 | Business Operations | 12/20/2018 | Futch, Kevin | Review and revise San Juan 5&6 FSA | 2.0 | 1,640.00 |
| B803 | Business Operations | 12/20/2018 | Futch, Kevin | Attend to PREPA, NFE and Mitsubishi calls regarding San Juan 5&6 FSA | 3.0 | 2,460.00 |
| B803 | Business Operations | 12/21/2018 | Futch, Kevin | Telephone call and meetings regarding San Juan 5&6 FSA finalization | 6.0 | 4,920.00 |
| B803 | Business Operations | 12/21/2018 | Futch, Kevin | Finalize FSA for San Juan 5&6 FSA | 6.0 | 4,920.00 |
| B803 | Business Operations | 12/22/2018 | Futch, Kevin | Finalize letter to PREB regarding San Juan 5&6 FSA | 3.0 | 2,460.00 |
| **B803** | **Business Operations Total** | | | | **251.2** | **222,270.50** |
| B834 | Federal Government Affairs | 12/13/2018 | Kupka, Steve | Meeting with T. Filsinger regarding briefing of San Juan 5 & 6 Agreements | 2.2 | 1,650.00 |
| **B834** | **Federal Government Affairs Total** | | | | **2.2** | **1,650.00** |
| B835 | Transformation Matters | 12/5/2018 | Malone, Kelly | Attention to preparation of White Paper on PR Electricity Sector | 2.5 | 2,475.00 |
| B835 | Transformation Matters | 12/6/2018 | Malone, Kelly | Attention to Post-Transformation contract assignment and White Paper on Electricity Sector Due Diligence | 4.5 | 4,455.00 |
| B835 | Transformation Matters | 12/8/2018 | Malone, Kelly | Attention to regulatory due diligence of PR Electricity Sector and Regulatory White Paper | 6.5 | 6,435.00 |
| B835 | Transformation Matters | 12/9/2018 | Malone, Kelly | Review/analysis of draft PR Senate Bill 1121 (PR Energy Policy Act) and related structure | 7.5 | 7,425.00 |
| B835 | Transformation Matters | 12/10/2018 | Malone, Kelly | Attend meeting with PMA Law (1.5); attention to research and source materials required for preparation of Regulatory White Paper (3.0) | 4.5 | 4,455.00 |
| B835 | Transformation Matters | 12/12/2018 | Malone, Kelly | Analysis of Electricity Sector Legislation (3.0) | 3.0 | 2,970.00 |
| B835 | Transformation Matters | 12/13/2018 | Malone, Kelly | Attend All-Advisor Transformation Call (0.5); attention to transmission concession precedent (1.5); review of PR Electricity Sector Legislation (6.0) | 8.0 | 7,920.00 |
| **B835** | **Transformation Matters Total** | | | | **36.5** | **36,135.00** |
| B836 | Matter Management | 12/5/2018 | Malone, Kelly | REDACTED: Attention to transition of construcion contract dispute matters | 2.0 | 1,980.00 |
| B836 | Matter Management | 12/7/2018 | Malone, Kelly | REDACTED: Attention to staffing/pending matters for San Juan 5&6, Costa Sur Fuel Supply Extension and construction dispute and Regulatory White Paper | 5.5 | 5,445.00 |
| B836 | Matter Management | 12/10/2018 | Malone, Kelly | REDACTED: Attention to transfer of construction contract dispute files and analysis / staffing of same | 1.5 | 1,485.00 |
| B836 | Matter Management | 12/10/2018 | Malone, Kelly | Attend PREPA All-Advisor call | 0.5 | 495.00 |
| **B836** | **Matter Management Total** | | | | **9.5** | **9,405.00** |
| | | | | Less Adjustment | | (4,041.91) |
| **Grand Total** | | | | | **299.4** | **265,418.59** |

| Client | Puerto Rico Electric Power Authority | Invoice No. | 10255708 |
|--------|--------------------------------------|-------------|----------|
| Matter | Regulatory Restructuring Matters | Invoice Date: | 1/28/2019 |
| | | Client No. | 26318 |
| | | Matter No. | 002002 |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Bowe, Jim | 35.5 | 945.00 | 33,547.50 |
| | Kupka, Steve | 2.2 | 750.00 | 1,650.00 |
| | Malone, Kelly | 115.7 | 990.00 | 114,543.00 |
| **Partner Total** | | **153.4** | | **149,740.50** |
| | | | | |
| Counsel | Futch, Kevin | 146.0 | 820.00 | 119,720.00 |
| **Counsel Total** | | **146.0** | | **119,720.00** |
| Less Adjustment | | | | (4,041.91) |
| **Porfessional Fees** | | **299.4** | | **265,418.59** |

| | | |
|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | |
| **Matter** | **Regulatory Restructuring Matters** | |

| | |
|---|---|
| **Invoice No.** | **10255708** |
| **Invoice Date:** | **1/28/2019** |
| **Client No.** | **26318** |
| **Matter No.** | **002002** |

**Task Summary**

| Task | | Hours | Amount |
|---|---|---|---|
| B803 | Business Operations | 251.2 | 222,270.50 |
| B834 | Federal Government Affairs | 2.2 | 1,650.00 |
| B835 | Transformation Matters | 36.5 | 36,135.00 |
| B836 | Matter Management | 9.5 | 9,405.00 |
| | Less Adjustment | | (4,041.91) |
| **Total** | | **299.4** | **265,418.59** |

| Client | **Puerto Rico Electric Power Authority** | | **Invoice No.** | **10256460** |
|--------|------------------------------------------|---|----------------|-------------|
| Matter | **Expenses** | | **Invoice Date:** | **04/18/2019** |
| | | | **Client No.** | **26318** |
| | | | **Matter No.** | **366001** |

**Disbursement Summary**

| Cost | Amount |
|------|--------|
| Airfare | 3,391.60 |
| Hotel | 6,000.00 |
| PerDiem Expense | 2,618.00 |
| **Total Disbursements** | **12,009.60** |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10256460 |
|---|---|---|---|---|
| Matter | Expenses | | Invoice Date: | 04/18/2019 |
| | | | Client No. | 26318 |
| For Professional Services Through 12/31/2018 | | | Matter No. | 366001 |

| Cost | Date | Narrative | Qty | Amount |
|---|---|---|---|---|
| Airfare | 12/3/2018 | Kevin Futch - Round Trip Airfare Orlando/ San Juan | 1.00 | 1,000.00 |
| Airfare | 12/4/2018 | Jim Bowe - Rountrip Airfare DC-San Juan-DC | 1.00 | 1,000.00 |
| Airfare | 12/5/2018 | Kelly Malone - Roundtrip Airfare JFK-San Juan-JFK | 1.00 | 832.80 |
| Airfare | 12/18/2018 | Steve Kupka - Roundtrip Airfare DC-San Juan DC | 1.00 | 558.80 |
| **Airfare Total** | | | | **3,391.60** |
| Hotel | 12/3/2018 | Kevin Futch - Hotel Condando Vandebilt 12/3-12/4 | 1.00 | 200.00 |
| Hotel | 12/4/2018 | Jim Bowe - Courtyard Marriot | 1.00 | 200.00 |
| Hotel | 12/4/2018 | Kevin Futch - Hotel Condando Vandebilt 12/4-12/7 | 1.00 | 200.00 |
| Hotel | 12/5/2018 | Jim Bowe - Courtyard Marriot | 1.00 | 200.00 |
| Hotel | 12/5/2018 | Kelly Malone - Hotel Condado Vanderbilt 12/5-12/15 | 1.00 | 200.00 |
| Hotel | 12/5/2018 | Kevin Futch - Hotel Condando Vandebilt 12/4-12/7 | 1.00 | 200.00 |
| Hotel | 12/6/2018 | Jim Bowe - Courtyard Marriot | 1.00 | 200.00 |
| Hotel | 12/6/2018 | Kelly Malone - Hotel Condado Vanderbilt 12/5-12/15 | 1.00 | 200.00 |
| Hotel | 12/6/2018 | Kevin Futch - Hotel Condando Vandebilt 12/4-12/7 | 1.00 | 200.00 |
| Hotel | 12/7/2018 | Kelly Malone - Hotel Condado Vanderbilt 12/5-12/15 | 1.00 | 200.00 |
| Hotel | 12/7/2018 | Kevin Futch - Hyatt Regency 12/7-12/8 | 1.00 | 200.00 |
| Hotel | 12/8/2018 | Kelly Malone - Hotel Condado Vanderbilt 12/5-12/15 | 1.00 | 200.00 |
| Hotel | 12/9/2018 | Kelly Malone - Hotel Condado Vanderbilt 12/5-12/15 | 1.00 | 200.00 |
| Hotel | 12/10/2018 | Kelly Malone - Hotel Condado Vanderbilt 12/5-12/15 | 1.00 | 200.00 |
| Hotel | 12/10/2018 | Kevin Futch - Hotel Condando Vanderbilt 12/10-12/14 | 1.00 | 200.00 |
| Hotel | 12/11/2018 | Kelly Malone - Hotel Condado Vanderbilt 12/5-12/15 | 1.00 | 200.00 |
| Hotel | 12/11/2018 | Kevin Futch - Hotel Condando Vanderbilt 12/10-12/14 | 1.00 | 200.00 |
| Hotel | 12/12/2018 | Kelly Malone - Hotel Condado Vanderbilt 12/5-12/15 | 1.00 | 200.00 |
| Hotel | 12/12/2018 | Kevin Futch - Hotel Condando Vanderbilt 12/10-12/14 | 1.00 | 200.00 |
| Hotel | 12/13/2018 | Kelly Malone - Hotel Condado Vanderbilt 12/5-12/15 | 1.00 | 200.00 |
| Hotel | 12/13/2018 | Kevin Futch - Hotel Condando Vanderbilt 12/10-12/14 | 1.00 | 200.00 |
| Hotel | 12/14/2018 | Kelly Malone - Hotel Condado Vanderbilt 12/5-12/15 | 1.00 | 200.00 |
| Hotel | 12/16/2018 | Kevin Futch - Hotel Condando Vanderbilt 12/16-12/22 | 1.00 | 200.00 |
| Hotel | 12/17/2018 | Kevin Futch - Hotel Condando Vanderbilt 12/16-12/22 | 1.00 | 200.00 |
| Hotel | 12/18/2018 | Steve Kupka - Condado Vanderbilt 12/18 -12/20 | 1.00 | 200.00 |
| Hotel | 12/18/2018 | Kevin Futch - Hotel Condando Vanderbilt 12/16-12/22 | 1.00 | 200.00 |
| Hotel | 12/19/2018 | Steve Kupka - Condado Vanderbilt 12/18 -12/20 | 1.00 | 200.00 |
| Hotel | 12/19/2019 | Kevin Futch - Hotel Condando Vanderbilt 12/16-12/22 | 1.00 | 200.00 |
| Hotel | 12/20/2019 | Kevin Futch - Hotel Condando Vanderbilt 12/16-12/22 | 1.00 | 200.00 |
| Hotel | 12/21/2019 | Kevin Futch - Hotel Condando Vanderbilt 12/16-12/22 | 1.00 | 200.00 |
| **Hotel  Total** | | | | **6,000.00** |
| PerDiem Expense | 12/7/2018 | Jim Bowe - Per Diem Expense | 1.00 | 77.00 |
| PerDiem Expense | 12/19/2018 | Steve Kupka - Per Diem Expense | 1.00 | 77.00 |
| PerDiem Expense | 12/20/2018 | Steve Kupka - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 12/4/2018 | Jim Bowe - PerDiem expense | 1.00 | 77.00 |
| PerDiem Expense | 12/4/2018 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 12/5/2018 | Jim Bowe - PerDiem expense | 1.00 | 77.00 |
| PerDiem Expense | 12/5/2018 | Kelly Malone - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 12/5/2018 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 12/6/2018 | Jim Bowe - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 12/6/2018 | Kelly Malone - PerDiem expense | 1.00 | 77.00 |
| PerDiem Expense | 12/6/2018 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 12/7/2018 | Kelly Malone - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 12/7/2018 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 12/8/2018 | Kelly Malone - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 12/9/2018 | Kelly Malone - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 12/10/2018 | Kelly Malone - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 12/10/2018 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 12/11/2018 | Kelly Malone - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 12/11/2018 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 12/12/2018 | Kelly Malone - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 12/12/2018 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 12/13/2018 | Kelly Malone - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 12/14/2018 | Kelly Malone - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 12/14/2018 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 12/15/2018 | Kelly Malone - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 12/16/2018 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 12/17/2018 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 12/18/2018 | Steve Kupka - PerDiem expense | 1.00 | 77.00 |
| PerDiem Expense | 12/18/2018 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | | | **Invoice No.** | **10256460** |
| **Matter** | **Expenses** | | | **Invoice Date:** | **04/18/2019** |
| | | | | **Client No.** | **26318** |
| **For Professional Services Through 12/31/2018** | | | | **Matter No.** | **366001** |

| Cost | Date | Narrative | Qty | Amount |
|---|---|---|---|---|
| PerDiem Expense | 12/19/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 12/20/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 12/21/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 12/22/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 12/3/2018 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| **PerDiem Expense Total** | | | | **2,618.00** |
| **Grand Total** | | | | **12,009.60** |

Booking Confirmation

*m c s*

Page 1 of 3

⚠ There was an error processing your request. Please try again. If you receive this error repeatedly, please contact 1-800-JETBLUE (538-2583) for assistance.

## Itinerary confirmation

Download to calendar

### You're all set to jet!

### Confirmation code: XMKVSN

MANAGE BOOKING

### Travelers

Mr. steven M kupka

| Flight | Ticket number | 2792112582176 | |
|---|---|---|---|
| | Frequent Flyer | JetBlue - TrueBlue - 2106095230 · 👤 | |
| | | DCA ⊙ SJU | SJU ⊙ DCA |
| | Seat | 2D | 3C |
| | Checked bags included | 2 bags | 2 bags |

### Your flights

| Washington-National, DC (DCA) Tue Dec 18 2018, 8:00 AM A320 | San Juan, PR (SJU) Tue Dec 18 2018, 12:48 PM | Flight 1347 JetBlue | Fare: Blue Nonstop |
|---|---|---|---|
| San Juan, PR (SJU) Thu Dec 20 2018, 7:04 PM A320 | Washington-National, DC (DCA) Thu Dec 20 2018, 9:58 PM | Flight 1348 JetBlue | Fare: Blue Nonstop |

*Kupka Trip to retreat*

### Fare breakdown

| Passenger Type | Base Fare per person | Taxes & fees per person | Total Fare per person | Number of travelers | Total Fare |
|---|---|---|---|---|---|
| Adult | $545.70 | $56.80 | $602.50 | x 1 | $602.50 USD |

+ DCA - SJU: Blue details

+ SJU - DCA: Blue details

Total fare:        $602.50 USD

https://book.jetblue.com/B6/ConfirmationForward.do

11/5/2018

Kupka Hotel



Page No.   1

## CONDADO VANDERBILT
H O T E L

| | | |
|---|---|---|
| Guest Name: | Steve Kupka | Room #: 428 |
| | King & Spalding | Folio #: RCV136F6 - 1 |
| | 1700 Pennsylvania Llp | Group #: |
| | Washington, DC 20006   **USA** | Guests: 1 |
| | | Clerk: SSALAS |

Arrive: 12/18/18    Time: 13:53    Depart: 12/20/18    Time 10:39    Status HIST

| Date | Description | Reference | Comment | Charges | Credits |
|---|---|---|---|---|---|
| 12/18/2018 | ROOM CHARGE | 428 | | $189.00 | $0.00 |
| 12/18/2018 | HOTEL TARIFF | 428t | HOTEL TARIFF | $34.02 | $0.00 |
| 12/18/2018 | GOVERNMENT TAX | 428t | GOVERNMENT TAX | $24.53 | $0.00 |
| 12/18/2018 | VERITAS WINE | 30021993 | | $7.80 | $0.00 |
| 12/19/2018 | ROOM CHARGE | 428 | | $189.00 | $0.00 |
| 12/19/2018 | HOTEL TARIFF | 428t | HOTEL TARIFF | $34.02 | $0.00 |
| 12/19/2018 | GOVERNMENT TAX | 428t | GOVERNMENT TAX | $24.53 | $0.00 |
| 12/19/2018 | VERITAS WINE | 30046733 | | $14.59 | $0.00 |
| 12/20/2018 | PAY AMERICAN EXPRESS | Ck Out 10:39 | ***********8005 | $0.00 | ($517.49) |

| | |
|---|---|
| Folio Balance: | **$0.00** |

**Mercer-Jones, Donna**

| | |
|---|---|
| **From:** | JetBlue Reservations <jetblueairways@email.jetblue.com> |
| **Sent:** | Saturday, December 01, 2018 7:26 PM |
| **To:** | Bowe, James |
| **Subject:** | Your itinerary for your upcoming trip |

Your upcoming trip on Tue, Dec 04

# jetBlue

| Flight status | Change/cancel | Manage flights | Travel info | Baggage info |
|---|---|---|---|---|

# STRETCHING OUT IS SO IN.

Get ready to enjoy early boarding, early access to overhead bins and all that extra legroom!

LEARN MORE



EVEN MORE

**IS YOUR ID STILL OKAY TO TRAVEL?**
Customers from some states must bring a passport or Global Entry card to the airport as a primary form of identification. See if you're affected.

LEARN MORE



### Your confirmation code is CQBALD

This is not your boarding pass.

✈ YOUR ITINERARY

| DATE | DEPARTS ARRIVES | ROUTE | FLIGHT OPERATED BY | TRAVELERS | FREQUENT FLIER | SEATS | TERMINAL |
|---|---|---|---|---|---|---|---|
| Tue, Dec 04 | 08:00 AM 12:48 PM | WASHINGTON, DC (DCA) to SAN JUAN, PR (SJU) | 1347 jetBlue | James Francis Bowe Jr | B6 2148817852 | 2F | B |
| Fri, Dec 07 | 07:04 PM 09:54 PM | SAN JUAN, PR (SJU) to WASHINGTON, DC (DCA) | 1348 jetBlue | James Francis Bowe Jr | B6 2148817852 | 3E | A |

1

**Trip 1:**

You've purchased a **Blue Plus fare**. This fare option includes **one (1) checked bag per person**. You may pay for additional bags online (within 24 hours of departure), or upon arrival at the airport via an airport kiosk or with an airport crewmember. Some restrictions apply. Please click here for additional information.

**Trip 2:**

You've purchased a **Blue Plus fare**. This fare option includes **one (1) checked bag per person**. You may pay for additional bags online (within 24 hours of departure), or upon arrival at the airport via an airport kiosk or with an airport crewmember. Some restrictions apply. Please click here for additional information.

| For a detailed receipt, select a customer | Ticket number(s) |
|---|---|
| James Francis Bowe Jr | 2792114281293 |

If your booking was made at least 7 days in advance, you may cancel it within 24 hours without a cancellation fee. Please click here for details on our change and cancel policies.

[1] To provide a frequent flier number, please call 1-800-JETBLUE (538-2583)

[2] Seat requests on other airlines are not guaranteed until confirmed by the operating carrier.

| $ YOUR PAYMENT | | | | | |
|---|---|---|---|---|---|
| FORM OF PAYMENT | FARE TYPE | FARE | EXTRAS | TAXES & FEES | TOTAL |
| Credit Card: Amex XXXXXXXXXXX9004 | NONREF - FEE FOR CHG/CXL | USD1039.00 | USD88.00 | USD56.80 | USD1183.80 |

Even More Space (DCA-SJU) (x1) : USD46.00;Even More Space (SJU-DCA) (x1) : USD42.00



**Remember, 1 under + 1 up.**

You can carry on 2 bags max. 1 item that fits under the seat in front of you—like a purse, daypack, laptop bag or pet carrier—plus 1 approved carry-on that fits in the overhead bin (space permitting). Click here for details about our carry-on and checked bag policy.

2

# COURTYARD
## Marriott

Courtyard by Marriott
San Juan - Miramar
guest service@courtyard.com

801 Ponce de Leon Ave.
San Juan, PR. 00907
T 787.721.7400
F 787.723.0068

*Bowe Hotel*

James Bowe
DC 00000
United States

Marriott Rewards #    699303244

Name:

Room: 0212
Room Type: DNKG
No. of Guests: 1
Rate:  $   189.00   Clerk: 8
CRS Number  73963174

Arrive:  12-04-18          Time:  20.26          Depart: 12-07-18          Folio Number:  589083

| Date | Description | Charges | Credits |
|------|-------------|---------|---------|
| 12-04-18 | Special Corporate | 189.00 | |
| 12-04-18 | Government Tax | 17.01 | |
| 12-04-18 | Hotel Fee | 17.01 | |
| 12-05-18 | COMEDOR- Guest Charge (Breakfast) | 21.96 | |
| 12-05-18 | Special Corporate | 189.00 | |
| 12-05-18 | Government Tax | 17.01 | |
| 12-05-18 | Hotel Fee | 17.01 | |
| 12-06-18 | COMEDOR- Guest Charge (Breakfast) | 21.96 | |
| 12-06-18 | Special Corporate | 189.00 | |
| 12-06-18 | Government Tax | 17.01 | |
| 12-06-18 | Hotel Fee | 17.01 | |
| 12-07-18 | Master Card / Euro Card | | 712.98 |
| | *Card #  XXXXXXXXXXXX7013* | | |

|  | Balance | | 0.00 USD |

As a Marriott Rewards Member, you could have earned points toward your free dream vacation today.  Start earning points and elite status, plus enjoy exclusive member offers.  Enroll today at the front desk.

**Kalpakis, Christopher**

| | |
|---|---|
| **From:** | Malone, Kelly |
| **Sent:** | Monday, November 26, 2018 3:51 AM |
| **To:** | Ismail, Rozi |
| **Subject:** | RE: Receipt for the payment |

Pls purchase a refundable ticket

**From:** Ismail, Rozi
**Sent:** Monday, November 26, 2018 4:41 PM
**To:** Malone, Kelly
**Subject:** RE: Receipt for the payment

*Malone Air fare.*

No, its not.  Refundable ones will cost slightly more (see below).



**Rozi Ismail**
Legal Practice Assistant

**King & Spalding**
**T** +65 6303 6010 | **F** +65 6303 6055  | **E** rismail@kslaw.com
9 Raffles Place | Level 31 | Republic Plaza | Singapore 048619 | **www.kslaw.com**

1



## CONDADO VANDERBILT
H O T E L

| Guest Name: | Kelly Malone | Room #: | 1109 |
| | King & Spalding | Folio #: | RCV131B0 - 1 |
| | | Group #: | |
| | | Guests: | 1 |
| | | Clerk: | JRAMOS |

| Arrive | 12/05/18 | Time | 20:28 | Depart | 12/15/18 | Time | 14:54 | Status | HIST |

| Date | Description | Reference | Comment | Charges | Credits |
|------|-------------|-----------|---------|---------|---------|
| 12/05/2018 | ROOM CHARGE | 1109 | | $279.00 | $0.00 |
| 12/05/2018 | HOTEL TARIFF | 1109t | HOTEL TARIFF | $50.22 | $0.00 |
| 12/05/2018 | GOVERNMENT TAX | 1109t | GOVERNMENT TAX | $36.21 | $0.00 |
| 12/05/2018 | TRANSPORTATION CHARG | 152928 | SJU to CVH | $65.00 | $0.00 |
| 12/06/2018 | ROOM CHARGE | 1109 | | $279.00 | $0.00 |
| 12/06/2018 | HOTEL TARIFF | 1109t | HOTEL TARIFF | $50.22 | $0.00 |
| 12/06/2018 | GOVERNMENT TAX | 1109t | GOVERNMENT TAX | $36.21 | $0.00 |
| 12/06/2018 | GIFT SHOP RETAIL | 12062004118 | 5001-46 | $12.14 | $0.00 |
| 12/06/2018 | LAUNDRY | 258283 | | $28.26 | $0.00 |
| 12/06/2018 | TACOS & TEQ | 60052785 | | $41.80 | $0.00 |
| 12/06/2018 | VERITAS WINE | 30038650 | | $57.73 | $0.00 |
| 12/07/2018 | PARKING CHARGE | 7558 | 12/07/2018 | $26.91 | $0.00 |
| 12/07/2018 | STATE TAX 10.5% | 7558t | 12/07/2018 | $2.83 | $0.00 |
| 12/07/2018 | MUNICIPAL TAX 1% | 7558t | 12/07/2018 | $0.27 | $0.00 |
| 12/07/2018 | ROOM CHARGE | 1109 | | $279.00 | $0.00 |
| 12/07/2018 | HOTEL TARIFF | 1109t | HOTEL TARIFF | $50.22 | $0.00 |
| 12/07/2018 | GOVERNMENT TAX | 1109t | GOVERNMENT TAX | $36.21 | $0.00 |
| 12/07/2018 | GIFT SHOP RETAIL | 12072004118 | | $1.83 | $0.00 |
| 12/07/2018 | OLA BISTRO | 80016644 | | $18.61 | $0.00 |
| 12/07/2018 | VERITAS WINE | 30046529 | | $58.29 | $0.00 |
| 12/08/2018 | VERITAS WINE | 30021646 | | $54.17 | $0.00 |
| 12/08/2018 | ROOM CHARGE | 1109 | | $279.00 | $0.00 |
| 12/08/2018 | HOTEL TARIFF | 1109t | HOTEL TARIFF | $50.22 | $0.00 |
| 12/08/2018 | GOVERNMENT TAX | 1109t | GOVERNMENT TAX | $36.21 | $0.00 |
| 12/08/2018 | OLA BISTRO | 80016731 | | $22.07 | $0.00 |
| 12/08/2018 | VERITAS WINE | 30046545 | | $14.49 | $0.00 |
| 12/08/2018 | MOVIES CHARGE | 8449 | Movie | $12.00 | $0.00 |
| 12/09/2018 | ROOM CHARGE | 1109 | | $279.00 | $0.00 |
| 12/09/2018 | HOTEL TARIFF | 1109t | HOTEL TARIFF | $50.22 | $0.00 |
| 12/09/2018 | GOVERNMENT TAX | 1109t | GOVERNMENT TAX | $36.21 | $0.00 |
| 12/09/2018 | OLA BISTRO | 80016841 | | $8.69 | $0.00 |
| 12/09/2018 | MOVIES CHARGE | 9179 | Movie | $12.00 | $0.00 |
| 12/10/2018 | ROOM CHARGE | 1109 | | $279.00 | $0.00 |
| 12/10/2018 | HOTEL TARIFF | 1109t | HOTEL TARIFF | $50.22 | $0.00 |
| 12/10/2018 | GOVERNMENT TAX | 1109t | GOVERNMENT TAX | $36.21 | $0.00 |
| 12/10/2018 | LAUNDRY | 12101634118 | 258572 | $23.03 | $0.00 |
| 12/10/2018 | OLA BISTRO | 80016948 | | $8.69 | $0.00 |
| 12/10/2018 | OLA BISTRO | 80016993 | | $8.19 | $0.00 |
| 12/10/2018 | TACOS & TEQ | 60014981 | | $12.71 | $0.00 |
| 12/11/2018 | OLA BISTRO | 80017020 | | $18.73 | $0.00 |



CONDADO VANDERBILT
H  O  T  E  L

| Guest Name: | Kelly Malone |
| | King & Spalding |

Room #: 1109
Folio #: RCV131B0 - 1

Group #:

Guests:  1
Clerk:  JRAMOS

| Arrive 12/05/18 | Time 20:28 | | Depart 12/15/18 | Time 14:54 | | Status HIST |

| Date | Description | Reference | Comment | Charges | Credits |
|------|-------------|-----------|---------|---------|---------|
| 12/11/2018 | LAUNDRY | 12111634118 | 258655 | $7.75 | $0.00 |
| 12/11/2018 | ROOM CHARGE | 1109 | | $279.00 | $0.00 |
| 12/11/2018 | HOTEL TARIFF | 1109t | HOTEL TARIFF | $50.22 | $0.00 |
| 12/11/2018 | GOVERNMENT TAX | 1109t | GOVERNMENT TAX | $36.21 | $0.00 |
| 12/11/2018 | OLA BISTRO | 80045904 | | $5.46 | $0.00 |
| 12/11/2018 | MOVIES CHARGE | 339 | Movie | $12.00 | $0.00 |
| 12/12/2018 | ROOM CHARGE | 1109 | | $279.00 | $0.00 |
| 12/12/2018 | HOTEL TARIFF | 1109t | HOTEL TARIFF | $50.22 | $0.00 |
| 12/12/2018 | GOVERNMENT TAX | 1109t | GOVERNMENT TAX | $36.21 | $0.00 |
| 12/12/2018 | OLA BISTRO | 80017085 | | $8.69 | $0.00 |
| 12/12/2018 | TACOS & TEQ | 60015040 | | $15.38 | $0.00 |
| 12/12/2018 | OLA BISTRO | 80045938 | | $7.69 | $0.00 |
| 12/12/2018 | VERITAS WINE | 30038983 | | $66.87 | $0.00 |
| 12/12/2018 | MOVIES CHARGE | 474 | Movie | $12.00 | $0.00 |
| 12/12/2018 | 1919 | 10023994 | | $1,040.00 | $0.00 |
| 12/13/2018 | ROOM CHARGE | 1109 | | $279.00 | $0.00 |
| 12/13/2018 | HOTEL TARIFF | 1109t | HOTEL TARIFF | $50.22 | $0.00 |
| 12/13/2018 | GOVERNMENT TAX | 1109t | GOVERNMENT TAX | $36.21 | $0.00 |
| 12/13/2018 | OLA BISTRO | 80017144 | | $8.69 | $0.00 |
| 12/13/2018 | LAUNDRY | 12131634118 | | $16.89 | $0.00 |
| 12/13/2018 | OLA BISTRO | 80045970 | | $7.69 | $0.00 |
| 12/13/2018 | TACOS & TEQ | 60015068 | | $25.30 | $0.00 |
| 12/13/2018 | VERITAS WINE | 30039053 | | $16.27 | $0.00 |
| 12/13/2018 | VERITAS WINE | 30039070 | | $16.27 | $0.00 |
| 12/13/2018 | TACOS & TEQ | 60015091 | | $95.85 | $0.00 |
| 12/14/2018 | VERITAS WINE | 30046661 | | $54.17 | $0.00 |
| 12/14/2018 | LAUNDRY | 258897 | | $46.28 | $0.00 |
| 12/14/2018 | OLA BISTRO | 80017199 | | $5.45 | $0.00 |
| 12/14/2018 | ROOM CHARGE | 1109 | | $279.00 | $0.00 |
| 12/14/2018 | HOTEL TARIFF | 1109t | HOTEL TARIFF | $50.22 | $0.00 |
| 12/14/2018 | GOVERNMENT TAX | 1109t | GOVERNMENT TAX | $36.21 | $0.00 |
| 12/14/2018 | PAY AMERICAN EXPRESS | 12149521180 | ***********1008 | $0.00 | ($5,530.99) |
| 12/14/2018 | OLA BISTRO | 80046016 | | $5.46 | $0.00 |
| 12/14/2018 | TACOS & TEQ | 60015101 | | $22.30 | $0.00 |
| 12/15/2018 | PAY AMERICAN EXPRESS | Ck Out 14:54 | ***********1008 | $0.00 | ($159.86) |
| 12/15/2018 | OLA BISTRO | 80017295 | | $31.65 | $0.00 |
| 12/17/2018 | TRANSPORTATION CHARG | 152929 | CVH to SJU | $65.00 | $0.00 |
| 12/17/2018 | PAY AMERICAN EXPRESS | 12179521180 | ***********1008 139509 | $0.00 | ($65.00) |

*Page No   3*

## CONDADO VANDERBILT
H O T E L

| | | | | | |
|---|---|---|---|---|---|
| Guest Name: | Kelly Malone | | | Room #: | 1109 |
| | King & Spalding | | | Folio #: | RCV131B0 - 1 |
| | | | | Group #: | |
| | | | | Guests: | 1 |
| | | | | Clerk: | JRAMOS |

| Arrive | 12/05/18 | Time | 20.28 | Depart | 12/15/18 | Time | 14:54 | Status | HIST |
|---|---|---|---|---|---|---|---|---|---|

| Date | Description | Reference | Comment | Charges | Credits |
|---|---|---|---|---|---|

**Folio Balance:**          **$0.00**

1055 Ashford Avenue San Juan, Puertto Rico 00907 Tel. 787.721.5500 Fax. 787.724.1949
www.condadovanderbilttcom <http://www.condadovanderbilttcom>

*(handwritten)* KM (for KF)
PREPA (26318.159001)
SGD

*(handwritten)* Futch Airfare



## BCD travel

### Tax Invoice

BCD Global Privacy Policy

**KING & SPALDING (SINGAPORE) LLP**
Attention: JAMIE TEO
9 Raffles Place Level 31
Republic Plaza
Singapore, 048619

| | |
|---|---|
| Invoice No | 1331373 |
| Invoice Date | 05-Dec-2018 |
| Customer Number | 801767 |
| Payment Term | 0 Days |
| Due Date | 05-Dec-2018 |
| Team / Agent | STARACE / Lilian |
| PNR | WGYRCK |

Client Matter: 26318.159001

| Product Descriptions | Charges (S$) | Taxes (S$) | Qty | GST (S$) | Total (S$) |
|---|---|---|---|---|---|
| **1. Booking Process Fee** | 20.00 | 0.00 | | 0.00 | 20.00 |
| Description : BOOKING PROCESS FEE | | | | | |
| **2. Financial Charges** | 0.40 | 0.00 | | 0.00 | 0.40 |
| FUTCH/KEVINDELISLE MR | 279-ZQVOWP0000 | | | | |
| **3. Air Ticket - LCC (UATP)** | 1,191.00 | 0.00 | | 0.00 | 1,191.00 |
| Ticket Price | 1,041.00 | 0.00 | 1 | 0.00 | 1,041.00 |
| Transaction Fee | 150.00 | 0.00 | 1 | | 150.00 |
| Details | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03-Dec-2018 | B6 | 1433 | 2100 | 0037 (+1day) | Y | ORLANDO INT'L | SAN JUAN MARIN INTL |
| 07-Dec-2018 | B6 | 1134 | 1832 | 2037 | Y | SAN JUAN MARIN INTL | ORLANDO INT'L |

| Product Descriptions | Charges (S$) | Taxes (S$) | Qty | GST (S$) | Total (S$) |
|---|---|---|---|---|---|
| **4. Financial Charges** | 3.00 | 0.00 | | 0.00 | 3.00 |

**Remark:**
Ticket issued through Jetblue website , fare + taxes only is
USD758.80 equiv to SGD1041.00 based on the currency exchange
rate on 03DEC18

| | |
|---|---|
| **Total Invoice:** | 1,214.40 |
| GST 0% on 1,214.40 | 0.00 |
| Airline Charges: | 1,041.00 |
| BCD Charges: | 173.40 |
| **Total Payment:** | **(1,214.40)** |
| Paid by AMEX *****2004 | 1,041.00 |
| **Total Invoice Due:** | **0.00** |

This is a Computer Generated Invoice. No Signature is Required. For cheque payment, kindly issue to BCD TRAVEL SINGAPORE PTE LTD
and quote our invoice number. A late payment fee of 2% per month will be levied on overdue balances

Address: 20 Anson Road #06-01 Twenty Anson Singapore 079912 Co Reg. No. 198203330R GST Group Reg. No. M90362344Y
Phone: +65 6222 4222 Fax: +65 6536 9931 www.bcdtravel.com

Booking Confirmation

*KEVIN FUTCH*
*PREPA* Page 1 of 3
*203 18 · 159001*
*Dec 3 - 7, 2018* *(SGD. 1 CARD)*
Download to calendar

## Itinerary confirmation

You're all set to jet!

### Confirmation code: ZQVOWP

MANAGE BOOKING

## Travelers

Mr. KEVIN DE LISLE FUTCH

| Flight | Ticket number | | 2792114345444 | |
|---|---|---|---|---|
| | | | MCO ⊘ SJU | SJU ⊘ MCO |
| | Seat | | 1C | 10D |
| | Checked bags included | | 2 bags | 2 bags |

## Your flights

| | | | |
|---|---|---|---|
| Orlando, FL (MCO)<br>Mon Dec 3 2018  9:00 PM<br>E190 | San Juan, PR (SJU)<br>Tue Dec 4 2018  12:37 AM | Flight 1433<br>JetBlue | Fare: Blue Flex<br>Nonstop |
| San Juan, PR (SJU)<br>Fri Dec 7 2018, 6:32 PM<br>A320 | Orlando, FL (MCO)<br>Fri Dec 7 2018  8:37 PM | Flight 1134<br>JetBlue | Fare  Blue Flex<br>Nonstop |

## Fare breakdown

| Passenger Type | Base Fare<br>per person | Taxes & fees<br>per person | Total Fare<br>per person | Number of<br>travelers | Total Fare |
|---|---|---|---|---|---|
| Adult | $621.00 | $55.83 | $677.80 | x 1 | $677.80 USD |

+ MCO - SJU: Blue Flex details

+ SJU - MCO: Blue Flex details

| | | | Total fare: | $677.80 USD |
|---|---|---|---|---|

## Extras

+ Seats

+ Even More Speed

https://book.jetblue.com/B6/ConfirmationForward.do                    12/3/2018

FutchHotel                    Page No.  1

CONDADO VANDERBILT

| Guest Name: | Kevin Futch | | Room #: | 528 |
|---|---|---|---|---|
| | King & Spalding | | Folio #: | RCV132E7 |
| | Switzerland, FL  32259      USA | | Group #: | |
| | | | Guests: | 1 |
| | | | Clerk: | JSANTIAGO |

| Arrive | 12/03/18 | Time | 23:31 | Depart | 12/04/18 | Time | 09:12 | Status | HIST |

| Date | Description | Reference | Comment | Charges | Credits |
|---|---|---|---|---|---|
| 12/03/2018 | ROOM CHARGE | 528 | | $294.00 | $0.00 |
| 12/03/2018 | HOTEL TARIFF | 528t | HOTEL TARIFF | $52.92 | $0.00 |
| 12/03/2018 | GOVERNMENT TAX | 528t | GOVERNMENT TAX | $38.16 | $0.00 |
| 12/04/2018 | PAY MASTERCARD | Ck Out 09:12 | ************4810 | $0.00 | ($385.08) |

| Folio Balance: | $0.00 |
|---|---|

Futch Hotel

Page No.   1

## CONDADO VANDERBILT

| Guest Name: | Kevin Futch | | Room #: 446 |
| | King & Spalding | | Folio #: RCV132E8 |
| | Switzerland, FL  32259 | USA | Group #: |
| | | | Guests:  1 |
| | | | Clerk: KRIVERA |

| Arrive | 12/04/18 | Time | 12:20 | Depart | 12/07/18 | Time | 12:31 | Status | HIST |

| Date | Description | Reference | Comment | Charges | Credits |
|------|-------------|-----------|---------|---------|---------|
| 12/04/2018 | OLA BISTRO | 80059563 | | $28.76 | $0.00 |
| 12/04/2018 | ROOM CHARGE | 446 | | $279.00 | $0.00 |
| 12/04/2018 | HOTEL TARIFF | 446t | HOTEL TARIFF | $50.22 | $0.00 |
| 12/04/2018 | GOVERNMENT TAX | 446t | GOVERNMENT TAX | $36.21 | $0.00 |
| 12/05/2018 | IN ROOM DINE | 80077112 | | $38.51 | $0.00 |
| 12/05/2018 | ROOM CHARGE | 446 | | $279.00 | $0.00 |
| 12/05/2018 | HOTEL TARIFF | 446t | HOTEL TARIFF | $50.22 | $0.00 |
| 12/05/2018 | GOVERNMENT TAX | 446t | GOVERNMENT TAX | $36.21 | $0.00 |
| 12/06/2018 | IN ROOM DINE | 80077165 | | $50.16 | $0.00 |
| 12/06/2018 | ROOM CHARGE | 446 | | $279.00 | $0.00 |
| 12/06/2018 | HOTEL TARIFF | 446t | HOTEL TARIFF | $50.22 | $0.00 |
| 12/06/2018 | GOVERNMENT TAX | 446t | GOVERNMENT TAX | $36.21 | $0.00 |
| 12/07/2018 | PAY MASTERCARD | Ck Out 12:31 | ************4810 | $0.00 | ($1,213.72) |

| Folio Balance: | $0.00 |

Futch Hotel

**HYATT REGENCY ORLANDO**
**INT'L AIRPORT**
9300 Jeff Fuqua Boulevard
Orlando, FL 32827
Tel:  407-825-1234
Fax: 407-856-1672

**HYATT**
**REGENCY**
ORLANDO INT'L
AIRPORT

INVOICE

Kevin Futch
United States

| | |
|---|---|
| Room No. | 9011 |
| Arrival | 2018-12-07 |
| Departure | 2018-12-08 |
| Page No. | 1 of 1 |
| Folio Window | 1 |
| Folio No. | 28421345 |

Confirmation No.
Group Name

| Date | Description | | Charges | Credits |
|---|---|---|---|---|
| 12-07-2018 | Accommodation | | 149.00 | |
| 12-07-2018 | Sales Tax | | 9.69 | |
| 12-07-2018 | Occupancy Tax | | 8.94 | |
| 12-08-2018 | Master Card | XXXXXXXXXXXX4810 | | -167.63 |
| | **Total** | | **167.63** | **-167.63** |
| | **Balance** | | **0.00** | |

Guest Signature

I agree that my liability for this bill is not waived and I agree
to be held personally liable in the event that the indicated
person, company or association fails to pay for any part or
the full amount of these charges.

**World of Hyatt Summary**

Membership: XXXXXX018Y
Bonus Codes:
Qualifying Nights: 1
Eligible Spend: 149.00
Redemption Eligible: 0.00

Summary Invoice, please see front desk
for eligibility details.

**WE HOPE YOU ENJOYED YOUR STAY WITH US!**

We trust you enjoyed your stay at the Hyatt Regency Orlando International Airport. You
may be surveyed regarding your visit. If we did not meet your expectations please let me
know why. Simply contact me at qualityorlan@hyatt.com
Bruce McDonald, General Manager.

For Reservation Requests please call 407-825-1234 or 800-233-1234.

For inquiries concerning your bill, please call 888-588-6308
For Lost & Found Inquiries, please e-mail Jason.Stull@hyatt.com

Please Forward all Invoice payments to:
Hyatt Regency Orlando International Airport
P.O. Box 864629
Orlando, FL 32886-4629

Page No.  1

CONDADO VANDERBILT
H    O    T    E    L

| | | | |
|---|---|---|---|
| Guest Name: | Kevin Futch | Room #: | 1107 |
| | King & Spalding | Folio #: | RCV133D0 - 1 |
| | Switzerland, FL 32259     USA | Group #: | |
| | | Guests: 1 | |
| | | Clerk: CRIVERA | |

| | | | | | |
|---|---|---|---|---|---|
| Arrive 12/10/18 | Time 00:19 | Depart 12/14/18 | Time 08:49 AM | Status HIST | |

| Date | Description | Reference | Comment | Charges | Credits |
|---|---|---|---|---|---|
| 12/10/2018 | ROOM CHARGE | 1107 | | $359.00 | $0.00 |
| 12/10/2018 | HOTEL TARIFF | 1107t | HOTEL TARIFF | $64.62 | $0.00 |
| 12/10/2018 | GOVERNMENT TAX | 1107t | GOVERNMENT TAX | $46.60 | $0.00 |
| 12/11/2018 | IN ROOM DINE | 80077439 | | $38.51 | $0.00 |
| 12/11/2018 | ROOM CHARGE | 1107 | | $359.00 | $0.00 |
| 12/11/2018 | HOTEL TARIFF | 1107t | HOTEL TARIFF | $64.62 | $0.00 |
| 12/11/2018 | GOVERNMENT TAX | 1107t | GOVERNMENT TAX | $46.60 | $0.00 |
| 12/12/2018 | ROOM CHARGE | 1107 | | $359.00 | $0.00 |
| 12/12/2018 | HOTEL TARIFF | 1107t | HOTEL TARIFF | $64.62 | $0.00 |
| 12/12/2018 | GOVERNMENT TAX | 1107t | GOVERNMENT TAX | $46.60 | $0.00 |
| 12/12/2018 | IN ROOM DINE | 80077487 | | $38.51 | $0.00 |
| 12/12/2018 | TACOS & TEQ | 60049999 | | $36.34 | $0.00 |
| 12/12/2018 | TACOS & TEQ | 60040001 | | $10.92 | $0.00 |
| 12/13/2018 | ROOM CHARGE | 1107 | | $359.00 | $0.00 |
| 12/13/2018 | HOTEL TARIFF | 1107t | HOTEL TARIFF | $64.62 | $0.00 |
| 12/13/2018 | GOVERNMENT TAX | 1107t | GOVERNMENT TAX | $46.60 | $0.00 |
| 12/13/2018 | VERITAS WINE | 30039088 | | $36.22 | $0.00 |
| 12/14/2018 | PAY AMERICAN EXPRESS | Ck Out 08:49 | ***********1008 | $0.00 | ($2,041.38) |

| | |
|---|---|
| Folio Balance: | $0.00 |

1055 Ashford Avenue San Juan, Puertto Rico 00907 Tel. 787.721.5500 Fax. 787.724.1949
www.condadovanderbilttcom <http://www.condadovanderbilttcom>

Page No.   /

Futch Hotel.

CONDADO VANDERBILT
H O T E L

| | | | |
|---|---|---|---|
| Guest Name: | Kevin Futch | Room #: | 708 |
| | King & Spalding | Folio #: | RCV133FD - 1 |
| | Switzerland, FL  32259      USA | Group #: | |
| | | Guests:  1 | |
| | | Clerk:  JRAMOS | |

Arrive  12/16/18      Time:   01:20        Depart:  12/22/18      Time:  11:37          Status:  HIST

| Date | Description | Reference | Comment | Charges | Credits |
|---|---|---|---|---|---|
| 12/16/2018 | ROOM CHARGE | 708 | | $199.00 | $0.00 |
| 12/16/2018 | HOTEL TARIFF | 708t | HOTEL TARIFF | $35.82 | $0.00 |
| 12/16/2018 | GOVERNMENT TAX | 708t | GOVERNMENT TAX | $25.83 | $0.00 |
| 12/17/2018 | ROOM CHARGE | 708 | | $199.00 | $0.00 |
| 12/17/2018 | HOTEL TARIFF | 708t | HOTEL TARIFF | $35.82 | $0.00 |
| 12/17/2018 | GOVERNMENT TAX | 708t | GOVERNMENT TAX | $25.83 | $0.00 |
| 12/18/2018 | ROOM CHARGE | 708 | | $199.00 | $0.00 |
| 12/18/2018 | HOTEL TARIFF | 708t | HOTEL TARIFF | $35.82 | $0.00 |
| 12/18/2018 | GOVERNMENT TAX | 708t | GOVERNMENT TAX | $25.83 | $0.00 |
| 12/18/2018 | VERITAS WINE | 30046716 | | $39.68 | $0.00 |
| 12/19/2018 | VERITAS WINE | 30022040 | | $66.87 | $0.00 |
| 12/19/2018 | ROOM CHARGE | 708 | | $199.00 | $0.00 |
| 12/19/2018 | HOTEL TARIFF | 708t | HOTEL TARIFF | $35.82 | $0.00 |
| 12/19/2018 | GOVERNMENT TAX | 708t | GOVERNMENT TAX | $25.83 | $0.00 |
| 12/19/2018 | TACOS & TEQ | 60040366 | | $30.76 | $0.00 |
| 12/20/2018 | ROOM CHARGE | 708 | | $199.00 | $0.00 |
| 12/20/2018 | HOTEL TARIFF | 708t | HOTEL TARIFF | $35.82 | $0.00 |
| 12/20/2018 | GOVERNMENT TAX | 708t | GOVERNMENT TAX | $25.83 | $0.00 |
| 12/20/2018 | TACOS & TEQ | 60040399 | | $43.36 | $0.00 |
| 12/21/2018 | VERITAS WINE | 30046763 | | $34.11 | $0.00 |
| 12/21/2018 | ROOM CHARGE | 708 | | $337.35 | $0.00 |
| 12/21/2018 | HOTEL TARIFF | 708t | HOTEL TARIFF | $60.72 | $0.00 |
| 12/21/2018 | GOVERNMENT TAX | 708t | GOVERNMENT TAX | $43.79 | $0.00 |
| 12/21/2018 | TRANSPORTATION CHARG | 153788 | cvh to airport | $65.00 | $0.00 |
| 12/22/2018 | OLA BISTRO | 80017842 | | $35.22 | $0.00 |
| 12/22/2018 | PAY AMERICAN EXPRESS | 12229521310 | ***********1008 | $0.00 | ($2,060.11) |
| 12/29/2018 | TRANSPORTATION CHARG | 154236 | SJU to CVH | $65.00 | $0.00 |
| 12/29/2018 | PAY AMERICAN EXPRESS | 12299521310 | ***********1008 129860 | $0.00 | ($65.00) |

| | |
|---|---|
| Folio Balance: | $0.00 |

1055 Ashford Avenue San Juan, Puertto Rico 00907 Tel. 787.721.5500 Fax. 787.724.1949
www.condadovanderbilttcom <http://www.condadovanderbilttcom>

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10256750 |
| Matter | Federal Government Regulatory Matters | | | Invoice Date: | 2/14/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Rendered Through 1/31/2019** | | | | Matter No. | 002001 |

| Task | | Date | Timekeeper | Narrative | Hours | Value |
|------|--|------|------------|----------|-------|-------|
| B803 | Business Operations | 1/16/2019 | Bowe, Jim | Emails from and to OMM, CGSH attorneys regarding pace of consideration of SB 1121 and opportunity to comment, respond to same (1.5); emails to OMM, CGSH, FEP personnel regarding same and review comments on chart addressing SB 1121 (0.5); revise comments on SB 1121 and reflect on comments from FEB and CGSH (0.4) | 2.4 | 2,268.00 |
| B803 | Business Operations | 1/16/2019 | Crawford, Julie | Prepare Q4 time reports; prepare Q4 draft and compilation of materials for federal compliance filing deadline and file LDA compliance petition | 0.9 | 324.00 |
| **B803** | **Business Operations Total** | | | | **3.3** | **2,592.00** |
| B804 | Case Administration | 1/8/2019 | Cadavid, Miguel | Analyze latest filings on commonwealth and PREPA docket to identify any material filings requiring immediate attention (.5); begin draft amendments to docket tracking spreadsheet to reflect recent filings (.4) | 0.9 | 413.10 |
| B804 | Case Administration | 1/10/2019 | Cadavid, Miguel | Revise docket tracker spreadsheet to reflect any recent filings; summarize recent filings and implement summaries into spreadsheet | 1.9 | 872.10 |
| B804 | Case Administration | 1/22/2019 | Giordano, Brad | Attention to PREPA case workstreams | 0.2 | 214.20 |
| B804 | Case Administration | 1/23/2019 | Cadavid, Miguel | Research masterlink and wilderange stay relief motions (1.9); research and analyze recent filing in adversary proceedings (1.6); draft email summarizing status of bankruptcy and adversary proceedings (1.0) | 4.5 | 2,065.50 |
| B804 | Case Administration | 1/24/2019 | Cadavid, Miguel | Identify and review relevant filings on commonwealth docket (.2); review filing on PREPA docket with respect to adversary proceeding (.1) | 0.3 | 137.70 |
| B804 | Case Administration | 1/28/2019 | Cadavid, Miguel | Review recent filings on commonwealth docket and identify any relevant filings (.2); review recent filings on PREPA docket and identify relevant filings (.4); analyze and summarize whitefish memos (.3); analyze and summarize filings in bondholder stay relief motion setting the briefing schedule (.2); send summaries to S. Borders (.1) | 1.2 | 550.80 |
| B804 | Case Administration | 1/29/2019 | Cadavid, Miguel | Read news article and complaint re: issues surrounding T. Placa nomination to PREPA board (.1); review PREPA bankruptcy and adversary dockets to identify any relevant filings (.1) | 0.2 | 91.80 |
| B804 | Case Administration | 1/30/2019 | Cadavid, Miguel | Read updates from energy conference held in San Juan monday and tuesday (.3); review and identify any relevant filings PREPA bankruptcy and adversary dockets (.2) | 0.5 | 229.50 |
| B804 | Case Administration | 1/31/2019 | Cadavid, Miguel | Review first circuit court of appeal decision re: FOMB and bondholder dispute over validity of retirement system bonds (.3) | 0.3 | 137.70 |
| **B804** | **Case Administration Total** | | | | **10.0** | **4,712.40** |
| B807 | Stay Relief and Adequate Protection | 1/2/2019 | Giordano, Brad | Conference with M. Cadavid re lift stay proceedings | 0.3 | 321.30 |
| **B807** | **Stay Relief and Adequate Protection Total** | | | | **0.3** | **321.30** |
| B809 | Litigation Matters | 1/3/2019 | Borders, Sarah | Work on assigned litigation and rejection claims | 1.1 | 964.70 |
| B809 | Litigation Matters | 1/29/2019 | Englert, Joe | Research and prepare analysis regarding margin clause and impact of stated values and other post loss conditions on recovery under property policy | 2.8 | 2,167.20 |
| **B809** | **Litigation Matters Total** | | | | **3.9** | **3,131.90** |
| B833 | Other Adversary Proceedings | 1/10/2019 | Giordano, Brad | Attention to deadlines, docket re adversary cases | 0.3 | 321.30 |
| **B833** | **Other Adversary Proceedings Total** | | | | **0.3** | **321.30** |
| B834 | Federal Government Affairs | 1/3/2019 | Kupka, Steve | REDACTED: Meeting regarding New Congress Agenda | 1.2 | 900.00 |
| B834 | Federal Government Affairs | 1/3/2019 | Kupka, Steve | REDACTED: Meeting regarding Natural Resources Committee Agenda 2019 | 0.5 | 375.00 |
| B834 | Federal Government Affairs | 1/3/2019 | Kupka, Steve | REDACTED: Meeting regarding Jones Act | 1.3 | 975.00 |
| B834 | Federal Government Affairs | 1/4/2019 | Kupka, Steve | Prepare briefing book for PREPA officials' DC meetings | 3.5 | 2,625.00 |
| B834 | Federal Government Affairs | 1/4/2019 | Kupka, Steve | REDACTED: Prepare for and coordinate meetings for PREPA officials' DC trip | 4.5 | 3,375.00 |
| B834 | Federal Government Affairs | 1/7/2019 | Kupka, Steve | REDACTED: Prepare for and coordinate meetings for PREPA officials' DC trip | 2.5 | 1,875.00 |
| B834 | Federal Government Affairs | 1/7/2019 | Kupka, Steve | REDACTED: Prepare for and coordinate strategy meeting for PREPA officials' DC trip | 1.5 | 1,125.00 |
| B834 | Federal Government Affairs | 1/7/2019 | Kupka, Steve | Finalize Briefing Books for PREPA Officials | 4.0 | 3,000.00 |
| B834 | Federal Government Affairs | 1/8/2019 | Kupka, Steve | REDACTED: Prepare for and attend to meeting with PREPA | 0.5 | 375.00 |
| B834 | Federal Government Affairs | 1/8/2019 | Kupka, Steve | REDACTED: Prepare for and attend to meeting with Senators and PREPA team | 1.5 | 1,125.00 |
| B834 | Federal Government Affairs | 1/8/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting with PREPA team and PR representative | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 1/8/2019 | Kupka, Steve | REDACTED: Attend to meeting with Speaker of the House office and PREPA team | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 1/8/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting government offical and PREPA team | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 1/8/2019 | Kupka, Steve | REDACTED: Prepare for and attend DOE meeting with PREPA team | 1.5 | 1,125.00 |
| B834 | Federal Government Affairs | 1/8/2019 | Kupka, Steve | REDACTED: Prepare for and attend briefing | 1.2 | 900.00 |

| | | | | | |
|---|---|---|---|---|---|
| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10256750 |
| Matter | Federal Government Regulatory Matters | | | Invoice Date: | 2/14/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Rendered Through 1/31/2019** | | | | Matter No. | 002001 |

| Task | | Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|---|---|
| B834 | Federal Government Affairs | 1/8/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting with Majority Leader and PREPA team | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 1/9/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting with Congressman and PREPA team | 3.0 | 2,250.00 |
| B834 | Federal Government Affairs | 1/9/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting with Natural Resources Committee and PREPA team | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 1/9/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting with Congresswoman and PREPA team | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 1/9/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting with member of Senate Energy Committee | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 1/9/2019 | Kupka, Steve | REDACTED: Prepare for and attend briefing on Energy Committee Senate | 2.0 | 1,500.00 |
| B834 | Federal Government Affairs | 1/9/2019 | Kupka, Steve | REDACTED: Prepare for and attend briefing on US Treasury Meeting agenda | 0.5 | 375.00 |
| B834 | Federal Government Affairs | 1/9/2019 | Kupka, Steve | REDACTED: Prepare for and attend to US Treasury meeting | 0.2 | 150.00 |
| B834 | Federal Government Affairs | 1/10/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting with Congresswoman Gonzalez Chief of Staff | 1.5 | 1,125.00 |
| B834 | Federal Government Affairs | 1/10/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting with Clyburn office | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 1/10/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting with Congressman of Natural Resource Committee regarding Puerto Rico Roosevelt Roads Project | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 1/10/2019 | Kupka, Steve | Follow up meetings on Natural Resources Committee with Modeste | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 1/21/2019 | Kupka, Steve | REDACTED: Prepare for and schedule call with Jose Ortiz | 2.2 | 1,650.00 |
| B834 | Federal Government Affairs | 1/21/2019 | Kupka, Steve | Planning and scheduling call with T. Filsinger for February PREPA meetings in DC | 0.5 | 375.00 |
| B834 | Federal Government Affairs | 1/21/2019 | Kupka, Steve | Planning and scheduling call with F. Padilla for February PREPA meetings in DC | 0.5 | 375.00 |
| B834 | Federal Government Affairs | 1/21/2019 | Kupka, Steve | Review PREPA Legislation Analysis | 2.0 | 1,500.00 |
| B834 | Federal Government Affairs | 1/21/2019 | Kupka, Steve | REDACTED: Planning and scheduling call for February PREPA meetings in DC | 0.2 | 150.00 |
| B834 | Federal Government Affairs | 1/21/2019 | Kupka, Steve | REDACTED: Planning and scheduling call for February PREPA meetings in DC | 0.5 | 375.00 |
| B834 | Federal Government Affairs | 1/24/2019 | Benner, Kate | Research and revise memo on contract provisions | 2.7 | 1,736.10 |
| B834 | Federal Government Affairs | 1/28/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting with Senator on Senate Appropriations Chair regarding LNG Projects and status of Transformation | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 1/28/2019 | Kupka, Steve | REDACTED: Prepare for and attend calls with Senate Leadership team | 1.5 | 1,125.00 |
| B834 | Federal Government Affairs | 1/28/2019 | Kupka, Steve | REDACTED: Prepare for and attend call regarding February 18 update agenda | 0.5 | 375.00 |
| B834 | Federal Government Affairs | 1/28/2019 | Kupka, Steve | Plan for Federal monthly conference call (1.5); prepare background memo (1.9) | 3.4 | 2,550.00 |
| **B834** | **Federal Government Affairs Total** | | | | **55.9** | **41,636.10** |
| B836 | Matter Management | 1/9/2019 | Clarkson, William | Confer with internal team regarding document/case materials transfer from prior outside counsel | 0.3 | 232.20 |
| **B836** | **Matter Management Total** | | | | **0.3** | **232.20** |
| | | | | Less Adjustment | | (804.21) |
| **Grand Total** | | | | | **74.0** | **52,142.99** |

| | |
|---|---|
| **Client** | **Puerto Rico Electric Power Authority** |
| **Matter** | **Federal Government Regulatory Matters** |

| | |
|---|---|
| **Invoice No.** | **10256750** |
| **Invoice Date:** | **2/14/2019** |
| **Client No.** | **26318** |
| **Matter No.** | **002001** |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Borders, Sarah | 1.1 | 877.00 | 964.70 |
| | Bowe, Jim | 2.4 | 945.00 | 2,268.00 |
| | Giordano, Brad | 0.8 | 1,071.00 | 856.80 |
| | Kupka, Steve | 53.2 | 750.00 | 39,900.00 |
| **Partner Total** | | **57.5** | | **43,989.50** |
| | | | | |
| Counsel | Clarkson, William | 0.3 | 774.00 | 232.20 |
| **Counsel Total** | | **0.3** | | **232.20** |
| | | | | |
| Associate | Benner, Kate | 2.7 | 643.00 | 1,736.10 |
| | Cadavid, Miguel | 9.8 | 459.00 | 4,498.20 |
| | Englert, Joe | 2.8 | 774.00 | 2,167.20 |
| **Associate Total** | | **15.3** | | **8,401.50** |
| | | | | |
| Paralegal | Crawford, Julie | 0.9 | 360.00 | 324.00 |
| **Paralegal Total** | | **0.9** | | **324.00** |
| Less Adjustment | | | | (804.21) |
| **Professional Fees** | | **74.0** | | **52,142.99** |

| Client | Puerto Rico Electric Power Authority | Invoice No. | 10256750 |
|---|---|---|---|
| Matter | Federal Government Regulatory Matters | Invoice Date: | 2/14/2019 |
| | | Client No. | 26318 |
| | | Matter No. | 002001 |

**Task Summary**

| Task | | Hours | Amount |
|---|---|---|---|
| B803 | Business Operations | 3.3 | 2,592.00 |
| B804 | Case Administration | 10.0 | 4,712.40 |
| B807 | Stay Relief and Adequate Protection | 0.3 | 321.30 |
| B809 | Litigation Matters | 3.9 | 3,131.90 |
| B833 | Other Adversary Proceedings | 0.3 | 321.30 |
| B834 | Federal Government Affairs | 55.9 | 41,636.10 |
| B836 | Matter Management | 0.3 | 232.20 |
| Less Adjustment | | | (804.21) |
| **Total** | | **74.0** | **52,142.99** |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10256759 |
|---|---|---|---|---|---|
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 2/5/2019 |
| | | | | Client No. | 26318 |
| For Professional Services Rendered Through 1/31/2019 | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 1/1/2019 | Bowe, Jim | Attention to white paper and T &D restructuring component (0.2); review CBP opinion letter on NFE requests regarding application of 46 U.S.C. § 55102 (0.5) | 0.7 | 661.50 |
| B803 | Business Operations | 1/2/2019 | Bowe, Jim | Teleconference with B. McElmurray regarding status of PUMA challenge (0.2); emails to A. Rodriguez Cruz, et al regarding assistance with SJS & 6 fuel supply agreement and approval process (0.3) | 0.5 | 472.50 |
| B803 | Business Operations | 1/3/2019 | Bowe, Jim | Attention to S5 & 6 FSA and PUMA appeal/review proceeding; emails regarding same | 0.3 | 283.50 |
| B803 | Business Operations | 1/4/2019 | Bowe, Jim | Teleconference with M. Hinker (OMM) regarding status of SJ 5 & 6 NFE contract; transmit filed contract package to M. Hinker (0.6); discuss status of demand protection outline (0.2) | 0.8 | 756.00 |
| B803 | Business Operations | 1/6/2019 | Bowe, Jim | Review B. McElmurray (NFE) email regarding S J5 & 6 FSA Team update (0.2); review MHPS documents (0.6) | 0.8 | 756.00 |
| B803 | Business Operations | 1/7/2019 | Zisman, Stuart | Correspondence regarding SJ article and related lawsuit (.50); conference with K. Dugat regarding same (.30); review and consider emails and various attachments and questions (.80); internal conference call to discuss status updates (.7) | 2.3 | 2,132.10 |
| B803 | Business Operations | 1/7/2019 | Bowe, Jim | Conference call with PREPA in-house staff regarding status of current PREPA projects and anticipated delivery dates | 0.6 | 567.00 |
| B803 | Business Operations | 1/8/2019 | Bowe, Jim | Emails from A. Rodriguez Cruz to FEP team, PREPA team regarding FOMB request for model or spreadsheet regarding NFE contract costs (1.5); respond to email regarding request for call with mediator presiding over mediation regarding S5 & 6 FSA concerns and schedule call (0.5); respond to N. Mitchell request for input regarding alternative and demand protection features (1.2) | 3.2 | 3,024.00 |
| B803 | Business Operations | 1/8/2019 | Kupka, Steve | Meeting with Ortiz, Morrero, Filsinger, Diaz, Hamm, Bowe regarding San Juan 5 & 6 FSA | 3.0 | 2,250.00 |
| B803 | Business Operations | 1/9/2019 | Bowe, Jim | Email regarding questions on S5 & 6 FSA (.4) agreements; review K. Futch comments on response to FOB RFI 1/8/19 (.6) | 1.0 | 945.00 |
| B803 | Business Operations | 1/9/2019 | Zisman, Stuart | Attention to Renewable PPOAs and next steps | 0.8 | 741.60 |
| B803 | Business Operations | 1/9/2019 | Bowe, Jim | Review information requests proposed by FOMB | 0.4 | 378.00 |
| B803 | Business Operations | 1/10/2019 | Zisman, Stuart | Attention to Renewable PPOAs and next steps (.30); call with T. Filsinger to plot out strategy and counterparty outreach (.70); attention to AES PPOA and related client request (.30) | 1.3 | 1,205.10 |
| B803 | Business Operations | 1/10/2019 | Bowe, Jim | Review NPFGC letter to FOMB, comment on same | 0.2 | 189.00 |
| B803 | Business Operations | 1/10/2019 | Bowe, Jim | Review, respond to K. Futch question regarding response to FOMB information request (0.5); teleconference with J. San Miguel (Ankura) regarding submitted SJS & 6 FSA transmit same (0.5) attention to NPFGC letter to FOMB (0.2); discuss new RFPs (0.2); discuss NFE agreements (0.2); emails regarding National letter regarding S5 & 6 FSA and response to same to and from PREPA representatives (0.3) | 1.5 | 1,417.50 |
| B803 | Business Operations | 1/11/2019 | Guilbert, Shelby | Attention to insurance recovery efforts (.5); review policies and coverage letter (.5) | 1.0 | 940.00 |
| B803 | Business Operations | 1/11/2019 | Bowe, Jim | Review revised response to FOMB and comment on same (0.3); review comments on National letter regarding SJS & 6 (0.2) | 0.5 | 472.50 |
| B803 | Business Operations | 1/11/2019 | Zisman, Stuart | Provide bullets for meeting invitations to meeting San Juan by PPOA parties | 0.5 | 463.50 |
| B803 | Business Operations | 1/12/2019 | Zisman, Stuart | Review email regarding AES claims and positions | 0.5 | 463.50 |
| B803 | Business Operations | 1/12/2019 | Bowe, Jim | Email from, teleconference with E. Willborn (NFE) regarding status of responses to PUMA challenge to NFE agreement; email A. Rodriguez Cruz regarding same | 0.5 | 472.50 |
| B803 | Business Operations | 1/13/2019 | Bowe, Jim | Review National Public Finance letter to FOMB (0.2); review notes regarding call with court mediator regarding SJS &6 FSA contact (0.3); email regarding call with mediation judge on SJS and 6 (0.1); prepare for mediation call regarding SJS & 6 (1.1); review, comment upon letter in response to National regarding SJ 5 & 6 FSA (0.8) | 2.5 | 2,362.50 |
| B803 | Business Operations | 1/14/2019 | Guilbert, Shelby | Review policies | 0.7 | 658.00 |
| B803 | Business Operations | 1/14/2019 | Zisman, Stuart | Review email from Punta Lima and consider related request (.20); correspondence with K. Futch regarding next steps and desired approach (.30) | 0.5 | 463.50 |
| B803 | Business Operations | 1/14/2019 | Bowe, Jim | Attention to RFPs for Generation resources (0.2); discuss SB1121 review (0.2) | 0.5 | 472.50 |
| B803 | Business Operations | 1/14/2019 | Bowe, Jim | Review analysis of draft PR PREPA restructuring legislation | 1.2 | 1,134.00 |
| B803 | Business Operations | 1/14/2019 | Bowe, Jim | Attention to  EcoElectrica PPOA for Costa Sur LNG supply | 0.5 | 472.50 |
| B803 | Business Operations | 1/14/2019 | Bowe, Jim | Teleconference with E. Wilborn (NFE) regarding PREB request for Exhibit H | 0.5 | 472.50 |
| B803 | Business Operations | 1/15/2019 | Bowe, Jim | Review revised response regarding SJ 5 & 6 FSA to FOMB | 1.6 | 1,512.00 |
| B803 | Business Operations | 1/15/2019 | Futch, Kevin | Attend to National letter, including discussions with PREPA legal (2.0), call with N. Pollak on work streams and contractor disputes and follow up (0.8), review gas-fired power RFPs and related comments (2.0), review of FOMB RFI response and related correspondence (1.0), follow up on amendment for Punta Lima and draft related correspondence (0.7), review of Senate Bill 1121 (0.9). | 7.4 | 6,068.00 |
| B803 | Business Operations | 1/16/2019 | Stansbury, Brian | Analyze portions of Stafford Act and FEMA guidelines relevant to assessing potentially contested claims | 2.8 | 2,368.80 |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10256759 |
|---|---|---|---|---|
| Matter | Regulatory Restructuring Matters | | Invoice Date: | 2/5/2019 |
| | | | Client No. | 26318 |
| **For Professional Services Rendered Through 1/31/2019** | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 1/16/2019 | Cowled, Simon | review draft RFPs and PPOAs for Eastern, Southern and Northern IPP projects | 5.1 | 4,488.00 |
| B803 | Business Operations | 1/16/2019 | Cowled, Simon | prepare list of initial structuring and regulatory comments | 2.3 | 2,024.00 |
| B803 | Business Operations | 1/16/2019 | Nelson, Richard | Review RFPs and prepare LNG2P slide deck | 3.5 | 2,992.50 |
| B803 | Business Operations | 1/16/2019 | Tecson, Christina | Review the Revolving Credit Facility of PREPA (the Commonwealth Loan Agreement) for the restrictions use of proceeds | 2.2 | 1,207.80 |
| B803 | Business Operations | 1/16/2019 | Kiefer, David | Review background materials on construction contracts | 0.5 | 490.50 |
| B803 | Business Operations | 1/16/2019 | Bowe, Jim | Review revised response to FOMB RFI | 0.9 | 850.50 |
| B803 | Business Operations | 1/17/2019 | Seminario Cordova, Renzo | Read memorandum prepared by Baker Donelson regarding use of contracts, dated May 8, 2018 (2.5); Read background prepared by the Puerto Rico Fiscal Agency and Financial Advisory Authority (0.5); Read Emergency Master Agreement and New Agreement (3.0) | 6.0 | 2,808.00 |
| B803 | Business Operations | 1/17/2019 | Benner, Kate | Research and analyze Stafford Act and related guidance | 3.2 | 2,057.60 |
| B803 | Business Operations | 1/17/2019 | Zisman, Stuart | Consider proposed change on Punta Lima amendment (.40); provide comments to proposed language (.40) | 0.8 | 741.60 |
| B803 | Business Operations | 1/17/2019 | Stansbury, Brian | REDACTED: analyze revolving credit loan agreement (1); analyze Stafford Act and FEMA handbook (.8); analyze contracts and MSAs executed between construction contractor and PREPA (2.4); analyze memo from prior counsel regarding FEMA issues arising from contracts (.7); analyze second construction contract and related materials (1.3) | 6.2 | 5,245.20 |
| B803 | Business Operations | 1/17/2019 | Bowe, Jim | Emails regarding FOMB follow-up petition on NFE SJ 5 & 6 FSA (1.0); review FOMB RFI and formulate response to same (0.5); work through impacts on cost and time overruns under SJ 5 & 6 FSA (0.4) | 2.4 | 2,268.00 |
| B803 | Business Operations | 1/17/2019 | Tecson, Christina | Review the documents for the new RFP for the generation facilities in the island | 2.5 | 1,372.50 |
| B803 | Business Operations | 1/17/2019 | Guilbert, Shelby | Review T. Bass correspondence | 0.2 | 188.00 |
| B803 | Business Operations | 1/18/2019 | Stansbury, Brian | Prepare for conference call with client | 0.5 | 423.00 |
| B803 | Business Operations | 1/18/2019 | Stansbury, Brian | Draft and revise memo regarding FEMA analytical construct for assessing individual contracts that may be challenged | 1.8 | 1,522.80 |
| B803 | Business Operations | 1/18/2019 | Stansbury, Brian | Analyze presentation regarding awarding of federal contracts and grants for disaster recovery | 0.7 | 592.20 |
| B803 | Business Operations | 1/18/2019 | Tecson, Christina | Review FSA for San Juan Units 5 and 6 and draft the outstanding items for the execution of the agreement (3.0); review and analyse the issues in the requests for proposal for the three new LNG to Power projects of Puerto Rico (2.0) | 5.0 | 2,745.00 |
| B803 | Business Operations | 1/18/2019 | Slovensky, Larry | Prepare for and participate in call with Tim Bass regarding background of insurance disputes | 0.5 | 443.50 |
| B803 | Business Operations | 1/18/2019 | Stansbury, Brian | Confer with PREPA regarding status of each potentially contested contract | 1.0 | 846.00 |
| B803 | Business Operations | 1/18/2019 | Guilbert, Shelby | Review correspondence; review correspondence; telephone conference with T. Bass; review policies; review MAPRE letters | 2.8 | 2,632.00 |
| B803 | Business Operations | 1/18/2019 | McNerney, Matt | Draft memorandum regarding matter background; conference with K. Benner and B. Stansbury regarding the same | 9.2 | 4,554.00 |
| B803 | Business Operations | 1/18/2019 | Raskin, Kenneth | Attention to Persian reform matter | 0.5 | 713.00 |
| B803 | Business Operations | 1/18/2019 | Bowe, Jim | Draft response to FOMB question regarding cost and time overruns, transmit to K. Futch (1.2); review note regarding FMA issues to be addressed by K&S team (1.1) | 2.3 | 2,173.50 |
| B803 | Business Operations | 1/18/2019 | Benner, Kate | Research and analyze background facts, case contracts, Stafford Act and related guidance (9.5), join call with B. Stansbury, M. McNerney, K. Malone, D. Kiefer, K. Futch, and N. Pollak on background of the case (1.0) | 10.5 | 6,751.50 |
| B803 | Business Operations | 1/19/2019 | Benner, Kate | Research Disaster Relief funding and Public Assistance | 2.3 | 1,478.90 |
| B803 | Business Operations | 1/20/2019 | McNerney, Matt | Review and take notes on disaster funding presentation and background materials for the purposes of preparing memorandum regarding FEMA-related matters | 1.7 | 841.50 |
| B803 | Business Operations | 1/20/2019 | Benner, Kate | Research Disaster Relief funding and Public Assistance | 1.7 | 1,093.10 |
| B803 | Business Operations | 1/21/2019 | Malone, Kelly | Attention to ECO Electric Letter / correspondence (1.5), AES project documents and correspondence (0.8), Northern/Eastern/Southern Generation RFPs / correspondence (1.0) | 3.3 | 3,267.00 |
| B803 | Business Operations | 1/21/2019 | Guilbert, Shelby | Review correspondence file and coverage letters from Sedgwick and related correspondence | 0.9 | 846.00 |
| B803 | Business Operations | 1/21/2019 | Tecson, Christina | Attention to the RFP process for the new generation capacity of Puerto Rico (1.8); and draft comments on the structure and strategy for the same (1.2); attend to the renegotiation of the Ecoelectrica contract and review pending letters for the counterparty (1.0) | 4.0 | 2,196.00 |
| B803 | Business Operations | 1/21/2019 | Nelson, Richard | RFP review (LNG) | 1.5 | 1,282.50 |
| B803 | Business Operations | 1/22/2019 | Benner, Kate | Research and draft memo on Stafford Act | 3.5 | 2,250.50 |
| B803 | Business Operations | 1/22/2019 | McNerney, Matt | Research and draft background memorandum regarding FEMA related matters; correspond with K. Benner regarding the same | 8.3 | 4,108.50 |
| B803 | Business Operations | 1/22/2019 | Slovensky, Larry | attention to open research issues regarding property damage claims | 0.2 | 177.40 |

| | | | | | |
|---|---|---|---|---|---|
| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10256759 |
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 2/5/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Rendered Through 1/31/2019** | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 1/22/2019 | Guilbert, Shelby | Prepare for and attend workstream update call (.5); email L. Slovensky regarding same (.1) | 0.6 | 564.00 |
| B803 | Business Operations | 1/22/2019 | Tecson, Christina | Review the RFP ad related materials; and draft comments to the document; review the CIM from Citi and incorporate comments of K&S team | 4.0 | 2,196.00 |
| B803 | Business Operations | 1/22/2019 | Stansbury, Brian | Analyze additional documents related to emergency response contracts to determine compliance with FEMA requirements | 1.5 | 1,269.00 |
| B803 | Business Operations | 1/22/2019 | Stansbury, Brian | Draft and revise memo regarding compliance with FEMA requirements in contracting process | 1.3 | 1,099.80 |
| B803 | Business Operations | 1/22/2019 | Cowled, Simon | analyse RFPs and PPOAs for Eastern, Southern and Northern IPP projects | 3.4 | 2,992.00 |
| B803 | Business Operations | 1/22/2019 | Malone, Kelly | Attention to Fajardo Landfill Letter (0.8), ECO Electrica PPOA renegotiations (1.5) and Eastern Generation RFP (2.5) | 4.8 | 4,752.00 |
| B803 | Business Operations | 1/22/2019 | McNerney, Matt | Prepare contracts binders for B. Stansbury, K. Benner, and M. McNerney | 0.5 | 247.50 |
| B803 | Business Operations | 1/22/2019 | Bowe, Jim | Participate in a conference call regarding generation RFPs (0.5); emails from, to N. Pollak (FEP), K. Futch regarding FOMB RFI responses | 1.5 | 1,417.50 |
| B803 | Business Operations | 1/23/2019 | Benner, Kate | Research and draft memo on Stafford Act | 5.1 | 3,279.30 |
| B803 | Business Operations | 1/23/2019 | Bowe, Jim | Review K. Futch email regarding EcoElectrica PPOA and analysis of remedies for breach; review PPOA | 0.5 | 472.50 |
| B803 | Business Operations | 1/23/2019 | Bowe, Jim | Emails regarding arranging meeting on Jones Acf waiver questions | 0.3 | 283.50 |
| B803 | Business Operations | 1/23/2019 | Malone, Kelly | Attention to High Level Comments to RFP for Eastern Generation (2.0); RFPs for Call Center and Vegetation Assessment (0.9); Fajardo Landfill Letter (0.5); and ECO Electrica PPOA renegotiations (1.0) | 4.4 | 4,356.00 |
| B803 | Business Operations | 1/23/2019 | Zisman, Stuart | Attention to PPOA meetings being set up for February | 0.5 | 463.50 |
| B803 | Business Operations | 1/23/2019 | Bowe, Jim | Review NFE issues list regarding FSPA v.EPA | 0.5 | 472.50 |
| B803 | Business Operations | 1/23/2019 | Cowled, Simon | draft memo to PREPA on RFPs and PPOAs for Eastern, Southern and Northern IPP projects | 5.9 | 5,192.00 |
| B803 | Business Operations | 1/23/2019 | Choy, Sam | Telephone conference with Aon, Ankura, et al. regarding pension and benefit matters (.7),  review information from Aon (.4) | 1.1 | 1,222.10 |
| B803 | Business Operations | 1/23/2019 | McNerney, Matt | Draft memorandum regarding FEMA-related matters background; correspond with K. Benner regarding the same | 4.1 | 2,029.50 |
| B803 | Business Operations | 1/23/2019 | Stansbury, Brian | Analyze revolving credit agreement to determine impact it may have on emergency response contracts | 0.6 | 507.60 |
| B803 | Business Operations | 1/23/2019 | Tecson, Christina | Attention to the RFP, PPOAs and related materials, and draft the comments to the documents | 3.6 | 1,976.40 |
| B803 | Business Operations | 1/23/2019 | McNerney, Matt | Prepare binders of agency guidance, applicable law, and background materials for FEMA-related matters for B. Stansbury, K. Benner, and M. McNerney | 1.2 | 594.00 |
| B803 | Business Operations | 1/24/2019 | Guilbert, Shelby | Review pleadings (.5); research potential coverage arguments raised in reservation of rights letters from Sedgwick (1.0) | 1.5 | 1,410.00 |
| B803 | Business Operations | 1/24/2019 | Graessle, James | Analysis of insurance companies' defenses in their most recent letter (1); Research into insurance contract construction under Puerto Rico law as well as construction of the margin clause (1) | 2.0 | 828.00 |
| B803 | Business Operations | 1/24/2019 | Slovensky, Larry | Reviewing pleadings from Title proceeding relating to background of petition and use of proceedings from insurance recovery and PREPA (1.2); planning regarding current issues for research regarding insurance recovery (1.0) | 2.2 | 1,951.40 |
| B803 | Business Operations | 1/24/2019 | Choy, Sam | Telephone conference with Ankura (J. San Mignel and L. Porter) and K. Futch regarding status of pension and OPEBS (.5), telephone conference with Aon (M. Meyer, et al.) and K. Futch (.7) | 1.2 | 1,333.20 |
| B803 | Business Operations | 1/24/2019 | Nelson, Richard | Review RFP docs and work through LNG related issues | 5.0 | 4,275.00 |
| B803 | Business Operations | 1/24/2019 | Englert, Joe | Research and analysis of rules of construction in Puerto Rico | 1.5 | 1,161.00 |
| B803 | Business Operations | 1/24/2019 | Bowe, Jim | Emails regarding MHPSA LTSA and consideration of NFE identified issues; emails regarding response to FOMB | 0.7 | 661.50 |
| B803 | Business Operations | 1/24/2019 | Guo, Anna | Review vegetation assessment PSC and draft high level comments and suggestions | 1.2 | 615.60 |
| B803 | Business Operations | 1/24/2019 | Tecson, Christina | Revise the table of comments to include additional comments to the RFP and the PPOA (3.2); review the concession agreement for the privatization of the Philippine power sector for equity restrictions (0.8) | 4.0 | 2,196.00 |
| B803 | Business Operations | 1/24/2019 | Cowled, Simon | revise memo to PREPA on RFPs and PPOAs for Eastern, Southern and Northern IPP projects | 1.8 | 1,584.00 |
| B803 | Business Operations | 1/24/2019 | Whitaker, Kristian | Review RFPs and PPOAs for Eastern Project and supplement table of comments prepared by C.Tecson to provide additional analysis in relation to the LNG component of the project | 4.4 | 2,868.80 |
| B803 | Business Operations | 1/24/2019 | Kiefer, David | Review background documents and develop strategy re: contractor claims | 0.5 | 490.50 |
| B803 | Business Operations | 1/24/2019 | Zisman, Stuart | Correspondence with A. Horn regarding PPOA conversations and meetings with counterparty | 0.5 | 463.50 |
| B803 | Business Operations | 1/25/2019 | Benner, Kate | Revise memo on contract provisions | 2.5 | 1,607.50 |
| B803 | Business Operations | 1/25/2019 | McNerney, Matt | Draft updates to background memorandum regarding FEMA-related matters (3.4); correspond with K. Benner regarding the same (0.5) | 3.9 | 1,930.50 |
| B803 | Business Operations | 1/25/2019 | Guo, Anna | Review and markup of vegetation Assessment PSC | 10.8 | 5,540.40 |
| B803 | Business Operations | 1/25/2019 | Tewksbury, David | Telephone conference with K. Futch re avoided cost issues | 0.6 | 572.40 |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10256759 |
|---|---|---|---|---|---|
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 2/5/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Rendered Through 1/31/2019** | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 1/25/2019 | Whitaker, Kristian | Review Eco Electrica contract documentation and prepare email of comments outlining contractual liabilities included in the contract for a breach by PREPA and impact on hedge arrangement entered into by supplier | 6.8 | 4,433.60 |
| B803 | Business Operations | 1/25/2019 | Seminario Cordova, Renzo | REDACTED: Read letters regarding construction contractor claims (4.0); read PREPA weekly status power point presentations (1.5); read documents regarding contractor invoices and payments (1.5) | 7.0 | 3,276.00 |
| B803 | Business Operations | 1/25/2019 | Nelson, Richard | Review RFP docs and work through LNG related issues | 2.0 | 1,710.00 |
| B803 | Business Operations | 1/25/2019 | Bowe, Jim | Attention to PREPA-MHPSA agreement and possible need for NFE to assume MHPSA liability, approve PREPA RFPs and management of same ; circulate PREB resolution approving NFE SJ5 & 6 FSA to K&S PREPA team (0.2) | 0.7 | 661.50 |
| B803 | Business Operations | 1/25/2019 | Bowe, Jim | Attention to FOMB follow-up questions on S J5 & 6 FSA and MHPSA liability for delays, etc. | 0.5 | 472.50 |
| B803 | Business Operations | 1/25/2019 | Bowe, Jim | Review emails relating to S J 5 & 6 FSA and MHPSA liability for delays; review J. Montalvo comments on NFE MHPSA issues list | 1.0 | 945.00 |
| B803 | Business Operations | 1/25/2019 | Slovensky, Larry | Continued review of pleadings from Title III proceeding relating use of insurance and FEMA proceeds | 1.8 | 1,596.60 |
| B803 | Business Operations | 1/25/2019 | Graessle, James | Legal research into the PREPA insurance contracts, including the rules of construction in Puerto Rico | 0.9 | 372.60 |
| B803 | Business Operations | 1/25/2019 | Tecson, Christina | Revise the report for the RFQI for Smart Metering | 3.0 | 1,647.00 |
| B803 | Business Operations | 1/25/2019 | Crespo, Joel | Phone conference with Mian Wang regarding data transfer from Greenberg Traurig to King & Spalding (0.3); email communications with A. Koch and W. Clarkson regarding same (0.5) | 0.8 | 592.00 |
| B803 | Business Operations | 1/25/2019 | Stansbury, Brian | Revise memo regarding FEMA analysis | 1.7 | 1,438.20 |
| B803 | Business Operations | 1/26/2019 | Choy, Sam | Review pension information from Aon | 0.9 | 999.90 |
| B803 | Business Operations | 1/26/2019 | Bowe, Jim | Emails from/to B. McElmurray (NFE), M. Brasher (V&E), K. Futch, K. Malone regarding completion and signing of FSA | 1.0 | 945.00 |
| B803 | Business Operations | 1/27/2019 | Bowe, Jim | Consider rate issues likely to require resolution before PREB | 0.5 | 472.50 |
| B803 | Business Operations | 1/27/2019 | Guo, Anna | Mark up vegetation assessment PSC and review vegetation assessment RFP | 10.7 | 5,489.10 |
| B803 | Business Operations | 1/27/2019 | Malone, Kelly | Attention to San Juan 5 & 6 issues with NFE | 1.0 | 990.00 |
| B803 | Business Operations | 1/28/2019 | Kiefer, David | Review and analyze documents related to claims from contractors | 0.8 | 784.80 |
| B803 | Business Operations | 1/28/2019 | Bowe, Jim | Review FERC order vacating Aguirre Gas Port authorization | 0.3 | 283.50 |
| B803 | Business Operations | 1/28/2019 | Bowe, Jim | Teleconference with B. McElmurray (NFE) regarding open items in SJ 5&6 FSA, possible execution date | 0.5 | 472.50 |
| B803 | Business Operations | 1/28/2019 | Kupka, Steve | Review LNG plan update San Juan 5 & 6 | 2.4 | 1,800.00 |
| B803 | Business Operations | 1/28/2019 | Seminario Cordova, Renzo | REDACTED: Email to D. Kiefer summarizing construction contractor claims | 2.5 | 1,170.00 |
| B803 | Business Operations | 1/28/2019 | Malone, Kelly | REDACTED: attention to Amendment to Costa Sur FSA (0.8), AES PPOA (0.5), Eastern/Northern/Southern Generation RFP (2.0) and Eco Electrica PPOA (0.9) | 4.2 | 4,158.00 |
| B803 | Business Operations | 1/28/2019 | Tecson, Christina | Revise the RFP for the new generation projects to reflect additional comments | 1.0 | 549.00 |
| B803 | Business Operations | 1/28/2019 | Guo, Anna | Send in black line version of RFP comments | 0.3 | 153.90 |
| B803 | Business Operations | 1/28/2019 | Stansbury, Brian | REDACTED: Revise memo regarding construction contracts and issues that may arise involving FEMA | 1.0 | 846.00 |
| B803 | Business Operations | 1/28/2019 | Bowe, Jim | Emails regarding finalizing SJ 5 & 6 FSA | 1.0 | 945.00 |
| B803 | Business Operations | 1/28/2019 | Crespo, Joel | Email communications with A. Koch regarding data transfer from Greenberg Traurig | 0.5 | 370.00 |
| B803 | Business Operations | 1/28/2019 | Zisman, Stuart | Call to discuss meeting sin San Juan (.80); begin working on teleconference script for renewable PPAs (.70) | 1.5 | 1,390.50 |
| B803 | Business Operations | 1/28/2019 | Bowe, Jim | Review PREPA draft RFPs for Temporary Generation in the North, Temporary Generation in the South, Eastern Generation, Temporary Generation PPA draft (2.0), review high level K&S comments on Northern, Southern and Eastern Generation (0.4); review final responses to FOMB questions (0.2) | 2.6 | 2,457.00 |
| B803 | Business Operations | 1/28/2019 | Graessle, James | Legal research into the PREPA insurance contract, including margin clause and Puerto Rico law on disclosures | 1.7 | 703.80 |
| B803 | Business Operations | 1/28/2019 | Cowled, Simon | review and revise memo on draft RFPs and PPOAs for Eastern, Southern and Northern IPP projects | 1.2 | 1,056.00 |
| B803 | Business Operations | 1/29/2019 | Graessle, James | Analyze coverage claims regarding business interruption and mitigation (.4); Research and analyze P.R. Laws Ann. tit. 26, §§ 101 et seq. to determine the relevant insurance sections and send code to team (1.1) | 1.5 | 621.00 |
| B803 | Business Operations | 1/29/2019 | Guilbert, Shelby | Review research memo regarding Puerto Rico insurance principles (.2); review J. Englert margin clause analysis (.1); review Puerto Rico insurance case provisions (.7); review J. Englert research memo (.2) | 1.2 | 1,128.00 |
| B803 | Business Operations | 1/29/2019 | Malone, Kelly | Attention to AES PPOA rejection matters (0.8); San Juan 5 & 6 Open Issues (1.2), ECO Electrica PPOA Renegotiations (0.5), Generation RFPs (1.5) and Vegetation Matters RFP (1.2) | 5.2 | 5,148.00 |
| B803 | Business Operations | 1/29/2019 | Choy, Sam | Review pension information from Aon | 1.6 | 1,777.60 |

| Client | Puerto Rico Electric Power Authority | | | | Invoice No. | 10256759 |
| Matter | Regulatory Restructuring Matters | | | | Invoice Date: | 2/5/2019 |
| | | | | | Client No. | 26318 |
| For Professional Services Rendered Through 1/31/2019 | | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 1/29/2019 | Guo, Anna | Combine RFP and PSC comments and share with the team | 1.2 | 615.60 |
| B803 | Business Operations | 1/29/2019 | Bowe, Jim | Teleconference with B. McElmurray (NFE) regarding status of discussions between MHPS & NFE, anticipated FOMB action on SJ S&6 FSA (0.5); emails from, to K. Futch regarding MHPS-NFE issues list changes (0.2) | 0.7 | 661.50 |
| B803 | Business Operations | 1/29/2019 | Bowe, Jim | Review revised NFE-MHPSA issues list, revise same and incorporate K. Futch comments into same (1.2); emails to, from T. Filsinger (FEP) regarding timing of conclusion of NFE-MHPSA Agreements (0.3); review closing list for execution of NFE-PREPA FSA (0.2); review MHPS-PREPA LTSA (0.3) | 2.0 | 1,890.00 |
| B803 | Business Operations | 1/29/2019 | Dugat, Katie | Review script for conference call with All Renewable Power Projects Stakeholders for S. Zisman | 0.4 | 219.60 |
| B803 | Business Operations | 1/29/2019 | Slovensky, Larry | Reviewing results of research regarding applicable choice of law and interpretation issues for potential recovery litigation | 0.3 | 266.10 |
| B803 | Business Operations | 1/29/2019 | Bowe, Jim | Email regarding NFE MHPSA issue list for K. Futch | 0.3 | 283.50 |
| B803 | Business Operations | 1/29/2019 | Lang, David | Review Costa Sur gas supply contract and related materials. | 1.5 | 1,464.00 |
| B803 | Business Operations | 1/29/2019 | Benner, Kate | Review PREPA documents filed with FEMA | 1.7 | 1,093.10 |
| B803 | Business Operations | 1/29/2019 | Futch, Kevin | REDACTED: Attend to RFP process and revisions to vegetation assessment RFP (3.0); responses to FOMB questions on T&D (1.0); meetings and planning of Mayaguez RFP (2.6); discussions and research on EcoElectrica contract (1.5). | 8.1 | 6,642.00 |
| B803 | Business Operations | 1/29/2019 | McNerney, Matt | Coordinate printing of documents and contracts binders for FEMA-related matters | 0.4 | 198.00 |
| B803 | Business Operations | 1/29/2019 | Portillo Diaz, Marco | Document review of RFP for Northern Puerto Rico (1.1); document review of RFP for Southern Puerto Rico (1.0); document review of RFP for EasternPuerto Rico (1.1); document review of power purchase agreement for Northern Puerto Rico (2.9) | 6.1 | 3,153.70 |
| B803 | Business Operations | 1/29/2019 | Zisman, Stuart | Develop script for renewable PPOAs (.8) | 1.8 | 1,668.60 |
| B803 | Business Operations | 1/30/2019 | Stansbury, Brian | Analyze Battery Storage System RFP | 1.0 | 846.00 |
| B803 | Business Operations | 1/30/2019 | Stansbury, Brian | Analyze documents submitted to FEMA in GT's production of materials to K&S | 0.5 | 423.00 |
| B803 | Business Operations | 1/30/2019 | McNerney, Matt | Review and manage documents related to FEMA public assistance grant funding | 0.3 | 148.50 |
| B803 | Business Operations | 1/30/2019 | Lang, David | Review and respond to correspondence from K. Malone regarding LNG pricing (0.3); review Costa Sur gas supply agreement (1.2). | 1.5 | 1,464.00 |
| B803 | Business Operations | 1/30/2019 | Portillo Diaz, Marco | Document review of power purchase agreement for Southern Puerto Rico (2.5); document review of power purchase agreement for Eastern Puerto Rico (2.4); comment on RFPs and PPOAs (2.1) | 7.0 | 3,619.00 |
| B803 | Business Operations | 1/30/2019 | Bowe, Jim | Teleconference with K. Futch regarding Closing List and revisions to same (0.3); discuss finalization of Issues List with K. Futch (0.2) | 0.5 | 472.50 |
| B803 | Business Operations | 1/30/2019 | Bowe, Jim | Teleconference with B. McElmurray (NFE) regarding FOMB approval date, NFE issues list (0.2); review NFE SJC 5 & 6 FSA closing list (0.2); review MHPS-NFE draft agreement (0.3) | 0.7 | 661.50 |
| B803 | Business Operations | 1/30/2019 | Bowe, Jim | Email NFE, PREPA reps regarding timing of distribution of NFE-MHPS-PREPA issues list, discuss with K. Futch | 0.6 | 567.00 |
| B803 | Business Operations | 1/30/2019 | Zisman, Stuart | Correspondence with T. Filsinger (1.0); attention to PPOA conference call scripting (0.5); attention to RFP process, required documentation and next steps (0.3) | 1.8 | 1,668.60 |
| B803 | Business Operations | 1/30/2019 | Zhang, Nathan | Review precedent agreements in relation to the vegetation assessment RFP | 4.5 | 2,934.00 |
| B803 | Business Operations | 1/30/2019 | Benner, Kate | Review MasTec contracts | 0.4 | 257.20 |
| B803 | Business Operations | 1/30/2019 | De Brito de Gyarfas, Vera | Review RFPs and draft PPOAs for Eastern, Southern and Northern projects; review high level comments (3.0); revise same to address "risk and recommendation" format (1.5) | 4.5 | 3,420.00 |
| B803 | Business Operations | 1/30/2019 | Bowe, Jim | Review draft of MHPS-NFE EPIA | 1.0 | 945.00 |
| B803 | Business Operations | 1/30/2019 | Bowe, Jim | Revise draft pre-execution closing list for FPSA | 0.8 | 756.00 |
| B803 | Business Operations | 1/30/2019 | Graessle, James | Conduct legal research into the business interruption provision under Puerto Rico law and select parts of the Puerto Rico insurance code | 1.7 | 703.80 |
| B803 | Business Operations | 1/30/2019 | Malone, Kelly | Attention to ECO Electrica PPOA (2.0), Costa Sur Fuel Supply (1.2), BESS RFP and draft agreements (2.5) and Vegetation Assessment RFP (1.3) | 7.0 | 6,930.00 |
| B803 | Business Operations | 1/30/2019 | Bowe, Jim | Emails from, to K. Futch regarding response to NFE regarding issues with MHPS and sharing of issues list (0.2); review of NFE-MHPS draft agreement (0.3) | 0.5 | 472.50 |
| B803 | Business Operations | 1/31/2019 | Malone, Kelly | Attention to Costa Sur Fuel Supply (1.2), BESS RFP and draft agreements (0.5) and Vegetation Assessment RFP (1.1) | 3.8 | 3,762.00 |
| B803 | Business Operations | 1/31/2019 | Guilbert, Shelby | Review file indicies regarding insurance claim | 0.2 | 188.00 |
| B803 | Business Operations | 1/31/2019 | Graessle, James | Conduct legal research into the business interruption provision under Puerto Rico law and select parts of the Puerto Rico insurance code | 0.2 | 82.80 |
| B803 | Business Operations | 1/31/2019 | Zhang, Nathan | Draft form of consulting services agreement in connection with the vegetation assessment RFP | 8.2 | 5,346.40 |

| Client | Puerto Rico Electric Power Authority | Invoice No. | 10256759 |
|---|---|---|---|
| Matter | Regulatory Restructuring Matters | Invoice Date: | 2/5/2019 |
| | | Client No. | 26318 |
| **For Professional Services Rendered Through 1/31/2019** | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 1/31/2019 | Benner, Kate | REDACTED: Draft memorandum section on construction contracts | 4.7 | 3,022.10 |
| B803 | Business Operations | 1/31/2019 | Lang, David | Review Costa Sur gas supply agreement and EcoElectrica power purchase agreement (4.6); review correspondence regarding RFP for fuel supply (0.4). | 5.0 | 4,880.00 |
| B803 | Business Operations | 1/31/2019 | Zisman, Stuart | Call with Filsinger Energy regarding Renewable PPOAs and pending meetings and calls (.50); attention to script development for group conference call (.30); revise document based on feedback and input from call and T. Filsinger (.90); correspondence with A. Horn regarding negotiation logistics (.60); assist with consulting agreement preparation (1.0) | 3.3 | 3,059.10 |
| B803 | Business Operations | 1/31/2019 | Choy, Sam | Review pension and OPEB information from Aon | 2.5 | 2,777.50 |
| B803 | Business Operations | 1/31/2019 | De Brito de Gyarfas, Vera | Review RFPs and draft PPOAs for Eastern, Southern and Northern projects (2.0) review high level comments and revise same to address "risk and recommendation" format (1.0) | 3.0 | 2,280.00 |
| B803 | Business Operations | 1/31/2019 | Bowe, Jim | Teleconference with V. de Gyarfas regarding possible issue of S J 5&6 FSPA as model for other PREPA agreements, transmit same (0.3); review K. Futch markups of NFE issues list and discuss same with K. Futch (0.3); teleconference with E. Willbon (NFE) regarding scheduling of meeting with NFE, MHPSA and PREPA (0.3) | 0.9 | 850.50 |
| B803 | Business Operations | 1/31/2019 | McNerney, Matt | REDACTED: Draft updates to memorandum for B. Stansbury regarding construction contract | 5.7 | 2,821.50 |
| B803 | Business Operations | 1/31/2019 | Bowe, Jim | Emails to/from K. Futch regarding meeting among NFE, MHPS and PREPA | 0.3 | 283.50 |
| B803 | Business Operations | 1/31/2019 | Bowe, Jim | Review PREPA legal comments on NFE-MHPS issues list (0.3); email E. Willbon regarding meeting with MHPS, PREPA and NFE (0.2) | 0.5 | 472.50 |
| B803 | Business Operations | 1/31/2019 | Bowe, Jim | NFE/MHPS/PREPA meeting and review emails regarding same | 0.2 | 189.00 |
| **B803** | **Business Operations Total** | | | | **394.9** | **293,438.50** |
| B804 | Case Administration | 1/15/2019 | Cadavid, Miguel | Analyze and summarize filings on PREPA docket and docket of associated adversary proceedings (.2) | 0.2 | 91.80 |
| **B804** | **Case Administration Total** | | | | **0.2** | **91.80** |
| B809 | Litigation Matters | 1/15/2019 | Borders, Sarah | document review | 0.5 | 438.50 |
| B809 | Litigation Matters | 1/17/2019 | McNerney, Matt | Review and take notes on background materials and emails regarding FEMA-related representation (3.3); prepare background memorandum regarding the same (2.2); conference with K. Benner regarding the same (1.2) | 6.7 | 3,316.50 |
| B809 | Litigation Matters | 1/24/2019 | McNerney, Matt | Research and draft updates to memorandum for B. Stansbury regarding Commonwealth Loan Agreement (2.4); correspond with K. Benner regarding the same (1.0) | 3.4 | 1,683.00 |
| **B809** | **Litigation Matters Total** | | | | **10.6** | **5,438.00** |
| B822 | Leases and Executory Contracts | 1/3/2019 | Zisman, Stuart | Attention to renewable PPOAs (.70); email to T. Filsinger and group regarding overall strategy piece and next steps (.30) | 1.0 | 927.00 |
| **B822** | **Leases and Executory Contracts Total** | | | | **1.0** | **927.00** |
| B834 | Federal Government Affairs | 1/27/2019 | Crespo, Joel | Email communications with K. Desloover and W. Clarkson regarding the transfer of data to King & Spalding | 0.6 | 444.00 |
| **B834** | **Federal Government Affairs Total** | | | | **0.6** | **444.00** |
| B835 | Transformation Matters | 1/1/2019 | Tecson, Christina | Continue the review of the relevant PPP laws in Puerto Rico, as well as those related to the transformation process, and continue drafting white paper | 6.8 | 3,733.20 |
| B835 | Transformation Matters | 1/1/2019 | Lachman, Carolyn | Analyze and summarize the Puerto Rico Authority Enabling Act and Senate Bill 1121 for the Regulatory White Paper | 4.8 | 2,246.40 |
| B835 | Transformation Matters | 1/1/2019 | Desloover, Kelsey | Review 2014 Transformation Act to identify key legal issues to include in Electricity Sector Regulatory Framework white paper to accompany forthcoming Request for Proposals (4.2); draft summary of same (1.1); research additional relevant regulations for same (.5); review October 2018 Request for Qualifications to support white paper drafting (.5); revise S. Cowled's draft white paper per Cleary Gottlieb's and Pietrantoni Mendez & Alvarez's suggested revisions to the draft Table of Contents (.6); review 2016 Revitalization Act and draft white paper section regarding same (4.1) | 11.0 | 9,746.00 |
| B835 | Transformation Matters | 1/2/2019 | Lachman, Carolyn | Continue to analyze and summarize the Puerto Rico Authority Enabling Act and Senate Bill 1121 for the Regulatory White Paper | 6.3 | 2,948.40 |
| B835 | Transformation Matters | 1/2/2019 | Malone, Kelly | Review of regulatory comments of T&D Information Memorandum PREPA Fiscal Plan, PR GOV Fiscal plan and other documents | 4.0 | 3,960.00 |
| B835 | Transformation Matters | 1/2/2019 | Desloover, Kelsey | Review and revise sections regarding October Senate Bill 1121 and PPP Act from C. Tecson in draft Electricity Sector Regulatory Framework white paper to accompany forthcoming Request for Proposals (1.1); draft and revise sections regarding 2014 Transformation Act and 2016 Revitalization Act for same (2.8); revise draft white paper in light of suggested revisions from B. Richardson, C. Tecson, and C. Lachman (2.3); review, incorporate, and revise sections from C. Tecson and C. Lachman for draft (3.2); draft and revise section for same regarding 2016 Revitalization Act (2.0) | 11.4 | 10,100.40 |
| B835 | Transformation Matters | 1/2/2019 | Tecson, Christina | Review of PREPA laws and regulations in respect of the PPP process for the electricity sector | 1.5 | 823.50 |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10256759 |
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 2/5/2019 |
| | | | | Client No. | 26318 |
| For Professional Services Rendered Through 1/31/2019 | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|------|---|------|-----------|----------|-------|--------|
| B835 | Transformation Matters | 1/3/2019 | Tecson, Christina | Attend to outstanding matters and issues in respect of the drafting, consistency and uniformity of white paper, and continue the drafting of the white paper | 5.0 | 2,745.00 |
| B835 | Transformation Matters | 1/3/2019 | Richardson, Bruce | Research for and revise background section of draft T&D RFP Regulatory White Paper | 2.2 | 1,988.80 |
| B835 | Transformation Matters | 1/3/2019 | Desloover, Kelsey | Review and revise draft sections of Electricity Sector Regulatory Framework white paper pertaining to October Senate Bill 1121 and 2016 Revitalization Act (3.5); review, revise, and finalize entire draft white paper for S. Cowled and B. Richardson review (4.8) | 8.3 | 7,353.80 |
| B835 | Transformation Matters | 1/3/2019 | Lachman, Carolyn | Revise summary regarding the Puerto Rico Authority Enabling Act and Senate Bill 1121 for the Regulatory White Paper | 4.8 | 2,246.40 |
| B835 | Transformation Matters | 1/4/2019 | Tecson, Christina | Review and revision of the current draft of the white paper | 5.5 | 3,019.50 |
| B835 | Transformation Matters | 1/6/2019 | Cowled, Simon | draft White Paper analysing Puerto Rican Electricity Sector Regulatory Framework | 2.3 | 2,024.00 |
| B835 | Transformation Matters | 1/6/2019 | Cowled, Simon | analysing key legal issues for a T&D contractor in respect of: PREPA's Organic Act | 2.1 | 1,848.00 |
| B835 | Transformation Matters | 1/6/2019 | Cowled, Simon | REDACTED: Review Puerto Rican PPP legislation | 3.2 | 2,816.00 |
| B835 | Transformation Matters | 1/6/2019 | Cowled, Simon | REDACTED: Review Puerto Rico's 2014 Transformation Act | 2.1 | 1,848.00 |
| B835 | Transformation Matters | 1/6/2019 | Cowled, Simon | REDACTED: Review Puerto Rico's 2016 PREPA Revitalization Act | 1.1 | 968.00 |
| B835 | Transformation Matters | 1/6/2019 | Cowled, Simon | REDACTED: Review Act 120 of 2018 and Senate Bill 1121 | 7.1 | 6,248.00 |
| B835 | Transformation Matters | 1/7/2019 | Cowled, Simon | White Paper analysis on: jurisdiction and authority of PREPA to enter into T&D concession | 1.1 | 968.00 |
| B835 | Transformation Matters | 1/7/2019 | Cowled, Simon | legal considerations for ownership and control of electricity infrastructure | 1.4 | 1,232.00 |
| B835 | Transformation Matters | 1/7/2019 | Cowled, Simon | legal considerations for exercise by the T&D contractor of PREPA's operation and maintenance powers | 1.6 | 1,408.00 |
| B835 | Transformation Matters | 1/7/2019 | Cowled, Simon | legal considerations for rate regulation and financial matters | 3.2 | 2,816.00 |
| B835 | Transformation Matters | 1/7/2019 | Cowled, Simon | Attention to principal electric sector permits that a T&D contractor must obtain | 1.3 | 1,144.00 |
| B835 | Transformation Matters | 1/7/2019 | Desloover, Kelsey | Review S. Cowled's revisions and follow-up comments to draft Electricity Sector Regulatory Framework white paper (.5); revise same (.8); review 2014 Transformation Act sections applicable to same (.7); review revised draft white paper to identify additional statues, regulations, and legal issues to include in same (.8) | 2.8 | 2,480.80 |
| B835 | Transformation Matters | 1/7/2019 | Lachman, Carolyn | Review draft Electricity Sector Regulatory Framework White Paper and identify additional statutes, regulations, and legal issues to include in same | 0.8 | 374.40 |
| B835 | Transformation Matters | 1/7/2019 | Cowled, Simon | Attention to legal entity requirements for a T&D contractor | 0.9 | 792.00 |
| B835 | Transformation Matters | 1/7/2019 | Tecson, Christina | Attend to the outstanding issues in the white paper (2.5); draft summaries of the relevant laws and regulations for inclusion in the white paper and the PPP process for inclusion in the white paper (5.7) | 8.2 | 4,501.80 |
| B835 | Transformation Matters | 1/7/2019 | Richardson, Bruce | Review draft Electricity Sector Regulatory Framework White Paper for T&D RFP and identify additional statutes, regulations, and legal issues to include in same (0.8); review revised draft Electricity Sector Regulatory Framework White Paper for T&D RFP and research re same (5.5) | 6.3 | 5,695.20 |
| B835 | Transformation Matters | 1/8/2019 | Richardson, Bruce | Research re foreign investment issues for Electricity Sector Regulatory Framework White Paper for T&D RFP (0.7); review and revise revised draft with research for same (6.2) | 6.9 | 6,237.60 |
| B835 | Transformation Matters | 1/8/2019 | Desloover, Kelsey | Review C. Tecson and S. Cowled's suggested revisions to draft Electricity Sector Regulatory Framework white paper (.5); research and review Energy Bureau regulations regarding rate filing and the Integrated Resource Plan applicable to a T&D contractor (1.5); draft sections of white paper regarding same (1.6); review Net Metering Program Act for same (1.1); draft white paper section regarding same (.8); review and revise other white paper sections to incorporate information from PMA and send to S. Cowled and C. Tecson for review (1.8) | 7.3 | 6,467.80 |
| B835 | Transformation Matters | 1/8/2019 | Tecson, Christina | Attend to the legal issues and outstanding queries for inclusion in the white paper; and draft the summaries of the relevant legislation (2.0); revise the current draft of the white paper (1.7) | 3.7 | 2,031.30 |
| B835 | Transformation Matters | 1/8/2019 | Lachman, Carolyn | Revise Electricity Sector Regulatory Framework White Paper; analyze and summarize applicable regulations for the same | 7.5 | 3,510.00 |
| B835 | Transformation Matters | 1/8/2019 | Cowled, Simon | coordinating preparation of White Paper sections | 1.9 | 1,672.00 |
| B835 | Transformation Matters | 1/8/2019 | Cowled, Simon | redraft White Paper | 3.2 | 2,816.00 |
| B835 | Transformation Matters | 1/8/2019 | Cowled, Simon | drafting summary of Puerto Rican PPP and electricity sector regulatory agencies | 1.2 | 1,056.00 |
| B835 | Transformation Matters | 1/8/2019 | Cowled, Simon | drafting summary of approvals process under PPP Act and Act 120 for a T&D Concession | 1.3 | 1,144.00 |
| B835 | Transformation Matters | 1/8/2019 | Cowled, Simon | Attention to draft Electricity Sector Regulatory Framework White Paper revisions and deadlines | 0.9 | 792.00 |
| B835 | Transformation Matters | 1/9/2019 | Lachman, Carolyn | Review Electricity Sector Regulatory Framework White Paper | 0.7 | 327.60 |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10256759 |
| Matter | Regulatory Restructuring Matters | | Invoice Date: | 2/5/2019 |
| | | | Client No. | 26318 |
| For Professional Services Rendered Through 1/31/2019 | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|------|---|------|-----------|-----------|-------|--------|
| B835 | Transformation Matters | 1/9/2019 | Desloover, Kelsey | Review B. Richardson, S. Cowled, and C. Tecson's suggested edits and follow-up questions to draft Electricity Sector Regulatory Framework white paper (1.1); research 2014 Transformation Act and Energy Bureau rate setting regulations to respond to comments in draft white paper (1.1); revise draft white paper (.8) | 3.0 | 2,658.00 |
| B835 | Transformation Matters | 1/9/2019 | Tecson, Christina | Attend to and revise the updated draft of the white paper | 3.0 | 1,647.00 |
| B835 | Transformation Matters | 1/9/2019 | Cowled, Simon | Drafting Regulatory White Paper | 4.8 | 4,224.00 |
| B835 | Transformation Matters | 1/9/2019 | Richardson, Bruce | Review revised Electricity Sector Regulatory Framework White Paper for T&D RFP (0.8) | 0.8 | 723.20 |
| B835 | Transformation Matters | 1/11/2019 | Desloover, Kelsey | Review suggested revisions and follow-up comments from S. Cowled, B. Richardson, and PMA to draft Electricity Sector Regulatory Framework white paper (1.1); review transformation presentations from Citi for revenue restructuring options for the T&D contractor post-transformation (1.7); revise Key Legal Issues in draft white paper to summarize same and incorporate PMA's suggested revisions to same and send to B. Richardson for review (1.8) | 4.6 | 4,075.60 |
| B835 | Transformation Matters | 1/11/2019 | Richardson, Bruce | Review PMA input on draft Electricity Sector Regulatory Framework White Paper for T&D RFP (0.3) | 0.3 | 271.20 |
| B835 | Transformation Matters | 1/12/2019 | Cowled, Simon | review PMA comments on Regulatory White Paper | 0.7 | 616.00 |
| B835 | Transformation Matters | 1/12/2019 | Cowled, Simon | revise Regulatory White Paper and coordinate K&S review | 1.5 | 1,320.00 |
| B835 | Transformation Matters | 1/12/2019 | Lachman, Carolyn | Revise Electricity Sector Regulatory Framework White Paper | 1.3 | 608.40 |
| B835 | Transformation Matters | 1/13/2019 | Richardson, Bruce | Review and revise revised draft Electricity Sector Regulatory Framework White Paper for T&D RFP (1.5); review consolidated revisions draft of same (0.3) | 1.8 | 1,627.20 |
| B835 | Transformation Matters | 1/14/2019 | Lachman, Carolyn | Check and revise citations in the Electricity Sector Regulatory Framework White Paper | 2.5 | 1,170.00 |
| B835 | Transformation Matters | 1/14/2019 | Desloover, Kelsey | Review B. Richardson and C. Lachman's suggested revisions to the draft Regulatory Framework White Paper (.5); prepare for and attend call with PMA personnel, K. Malone, S. Cowled, and others regarding suggested revisions to same (1.0); revise draft White Paper per same (.6); review 2014 Transformation Act to support draft White Paper (.5); review Senate Bill 1121 to prepare summary of suggested changes to same for Governor's office (1.1); review Act 120 and other Senate Bill 1121 background documents from data room to prepare same (1.7) | 5.4 | 4,784.40 |
| B835 | Transformation Matters | 1/14/2019 | Richardson, Bruce | Review revised draft Electricity Sector Regulatory Framework White Paper for T&D RFP and research re same (0.8); research and revise draft Electricity Sector Regulatory Framework White Paper for T&D RFP (3.3) | 4.1 | 3,706.40 |
| B835 | Transformation Matters | 1/14/2019 | Cowled, Simon | redraft Regulatory White Paper | 3.2 | 2,816.00 |
| B835 | Transformation Matters | 1/14/2019 | Cowled, Simon | call with PMA relating to Regulatory White Paper | 0.5 | 440.00 |
| B835 | Transformation Matters | 1/14/2019 | Bowe, Jim | Conference call with PMA, K&S Team regarding regulatory white paper draft and comments on same (0.8); review draft white paper and offer comments (0.2) | 1.0 | 945.00 |
| B835 | Transformation Matters | 1/14/2019 | Bowe, Jim | Preparation for call with mediator regarding SJ 5 & 6 FSA | 0.5 | 472.50 |
| B835 | Transformation Matters | 1/14/2019 | Bowe, Jim | Participate in conference call with mediator team and bond holder groups regarding SJS & 6 FSA | 1.0 | 945.00 |
| B835 | Transformation Matters | 1/14/2019 | Bowe, Jim | Conference call with B. Richardson regarding SB1121 analysis | 0.3 | 283.50 |
| B835 | Transformation Matters | 1/14/2019 | Bowe, Jim | Emails regarding final revisions to National response letter | 0.2 | 189.00 |
| B835 | Transformation Matters | 1/14/2019 | Bowe, Jim | Review revised letter with response to National and letter to FOMB, comment on same | 0.5 | 472.50 |
| B835 | Transformation Matters | 1/14/2019 | Bowe, Jim | Review comments on letter responding to National, comment on same | 0.4 | 378.00 |
| B835 | Transformation Matters | 1/14/2019 | Bowe, Jim | attention to response to National letter | 0.4 | 378.00 |
| B835 | Transformation Matters | 1/14/2019 | Cowled, Simon | coordinate revisions to Regulatory White Paper | 1.1 | 968.00 |
| B835 | Transformation Matters | 1/14/2019 | Tecson, Christina | Attention to the white paper and revise the draft to address additional issues and queries | 2.8 | 1,537.20 |
| B835 | Transformation Matters | 1/15/2019 | Lachman, Carolyn | Further check citations and revise the Electricity Sector Regulatory Framework White Paper | 3.3 | 1,544.40 |
| B835 | Transformation Matters | 1/15/2019 | Desloover, Kelsey | Review draft Regulatory Framework White Paper revisions from S. Cowled and C. Tecson (.5); research citations and revise same (.6); review and revise same per PMA suggested revisions (2.2); prepare for and attend upcoming meeting with the Governor's office to discuss revisions to Senate Bill 1121 (.4); review Senate Bill 1121 and provisions for which revisions are suggested and to identify missing provisions (1.9); draft chart showing current Senate Bill 1121 statutory language, proposed changes, and other comments and send to J. Bowe for review (2.1) | 7.7 | 6,822.20 |
| B835 | Transformation Matters | 1/15/2019 | Cowled, Simon | review PMA comments on Regulatory White Paper | 0.3 | 264.00 |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10256759 |
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 2/5/2019 |
| | | | | Client No. | 26318 |
| For Professional Services Rendered Through 1/31/2019 | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|------|---|------|-----------|----------|-------|--------|
| B835 | Transformation Matters | 1/15/2019 | Cowled, Simon | follow up email request to PMA | 0.2 | 176.00 |
| B835 | Transformation Matters | 1/15/2019 | Cowled, Simon | revise White Paper | 2.4 | 2,112.00 |
| B835 | Transformation Matters | 1/15/2019 | Bowe, Jim | Participate in conference call with PMA, Cleary, FEP, K&S, PREPA representatives regarding preparation of comments on SB1121 (0.5); review Act 120 and SB1121 to formulate comments on SB1121 (0.8); review, assemble comments on SB1121 (1.0); review previously drafted comments on same and incorporate into comprehensive chart (0.2); assemble chart setting forth comments on SB1121 (1.0) | 3.5 | 3,307.50 |
| B835 | Transformation Matters | 1/15/2019 | Tecson, Christina | Review the White Paper to address additional issues in the draft | 2.8 | 1,537.20 |
| B835 | Transformation Matters | 1/15/2019 | Bowe, Jim | Draft comments on SB1121, discuss same with B. Richardson; review comments made by others on earlier draft of SB1121 making comments and transmit to representatives of CGSH, FEB, OMM and K&S | 3.0 | 2,835.00 |
| B835 | Transformation Matters | 1/16/2019 | Cowled, Simon | finalize Regulatory White Paper and circulate to Cleary and Core Group members | 3.9 | 3,432.00 |
| B835 | Transformation Matters | 1/16/2019 | Desloover, Kelsey | Review and revise draft chart of suggested revisions and missing provisions to Senate Bill 1121 from J. Bowe | 3.3 | 2,923.80 |
| B835 | Transformation Matters | 1/17/2019 | Bowe, Jim | Participate in OMM led conference call on T3/restructuring (0.7); review draft Citibank CIM regarding T and D system and propose additions and revisions to same (1.0) | 1.7 | 1,606.50 |
| B835 | Transformation Matters | 1/18/2019 | Tecson, Christina | Review and incorporate the comments of the core group to the white paper (1.0); attention to additional white papers drafted for the RFP (0.5) | 1.5 | 823.50 |
| B835 | Transformation Matters | 1/18/2019 | Cowled, Simon | review Title III, Labor and Federal Funding White Papers to identify overlaps and inconsistencies with Regulatory White Paper | 1.2 | 1,056.00 |
| B835 | Transformation Matters | 1/18/2019 | Cowled, Simon | review Confidential Information Memorandum prepared by Citi | 2.4 | 2,112.00 |
| B835 | Transformation Matters | 1/18/2019 | Lachman, Carolyn | Respond to comment from Norton Rose Fulbright on the Regulatory Framework White Paper | 0.8 | 374.40 |
| B835 | Transformation Matters | 1/19/2019 | Lachman, Carolyn | Revise Section 2.1 of the Regulatory Framework White Paper pursuant to comments from Cleary and Baker Donelson | 5.1 | 2,386.80 |
| B835 | Transformation Matters | 1/19/2019 | Desloover, Kelsey | Review Cleary and Baker Donaldson's suggested revisions and comments to draft Regulatory White Paper and S. Cowled's comments to same (.5); research Energy Bureau composition in 2014 Transformation Act in response to same (1.1); revise draft White Paper to incorporate same (.7); research rate collection structure in statutes and regulations to respond to Cleary's comment in draft White Paper (1.5); review Confidential Information Memorandum from Citi and draft comments on slides regarding anticipated post-transformation rate design (1.4) | 5.2 | 4,607.20 |
| B835 | Transformation Matters | 1/19/2019 | Cowled, Simon | coordinate Core Group input on Regulatory White Paper | 0.8 | 704.00 |
| B835 | Transformation Matters | 1/19/2019 | Cowled, Simon | review from Cleary, Norton Rose, PMA and Baker Donelson comments on Regulatory White Paper | 2.2 | 1,936.00 |
| B835 | Transformation Matters | 1/19/2019 | Cowled, Simon | revise Regulatory White Paper | 2.3 | 2,024.00 |
| B835 | Transformation Matters | 1/19/2019 | Bowe, Jim | Emails regarding comments on CITI CIM and review of CIM and comment on same | 0.5 | 472.50 |
| B835 | Transformation Matters | 1/19/2019 | Richardson, Bruce | Review and analyze edits and comments to draft regulatory White Paper for the T&D RFP from Cleary, Norton Rose, PMA, and Baker Donelson (0.6); review draft inserts addressing sections of same (0.6) | 1.2 | 1,084.80 |
| B835 | Transformation Matters | 1/20/2019 | Bowe, Jim | Review S. Cowled comments on CITI CIM; review balance of CIM (2.2); comment on regulatory and rate making discussions (0.5) | 2.7 | 2,551.50 |
| B835 | Transformation Matters | 1/20/2019 | Richardson, Bruce | Review, research, and revise PREPA Transformation draft CIM (0.8); review draft revisions to DOE and FERC discussions in WP and research re same (0.7) | 1.5 | 1,356.00 |
| B835 | Transformation Matters | 1/20/2019 | Cowled, Simon | redraft regulatory framework slides in Confidential Information Memorandum prepared by CITI | 2.1 | 1,848.00 |
| B835 | Transformation Matters | 1/20/2019 | Cowled, Simon | Attention to final comments on CIM | 0.4 | 378.00 |
| B835 | Transformation Matters | 1/21/2019 | Lachman, Carolyn | Revise the Regulatory Framework White Paper pursuant to comments from Cleary and Baker Donelson | 4.5 | 2,106.00 |
| B835 | Transformation Matters | 1/21/2019 | Richardson, Bruce | Review, research, and revise inserts for the revised draft regulatory White Paper for the T&D RFP (3.1) | 3.1 | 2,802.40 |
| B835 | Transformation Matters | 1/21/2019 | Malone, Kelly | Attention to review and comments on T&D Concession Info Memorandum and Regulatory White Paper | 3.5 | 3,465.00 |
| B835 | Transformation Matters | 1/21/2019 | Desloover, Kelsey | Review B. Richardson and C. Lachman's suggested revisions to Regulatory Framework White Paper (.5); research current rate design to supplement same (2.8) | 3.3 | 2,923.80 |
| B835 | Transformation Matters | 1/21/2019 | Tecson, Christina | Attention to the white paper to address additional issues on the draft | 1.3 | 713.70 |
| B835 | Transformation Matters | 1/21/2019 | Cowled, Simon | finalize comments on draft Confidential Information Memorandum | 1.5 | 1,320.00 |
| B835 | Transformation Matters | 1/21/2019 | Cowled, Simon | revise Regulatory White Paper to reflect comments received from other Working Group members | 1.5 | 1,320.00 |
| B835 | Transformation Matters | 1/21/2019 | Cowled, Simon | circulate follow up emails relating to pending input due from other Working Group members | 0.6 | 528.00 |
| B835 | Transformation Matters | 1/22/2019 | Bowe, Jim | Retrieve, review article on transformation of utility business model for potential application to PREPA transportation | 0.6 | 567.00 |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10256759 |
|--------|--------------------------------------|--|--|-------------|----------|
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 2/5/2019 |
| | | | | Client No. | 26318 |
| For Professional Services Rendered Through 1/31/2019 | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|------|--|------|------------|-----------|-------|--------|
| B835 | Transformation Matters | 1/22/2019 | Bowe, Jim | Review article on utility restructuring  principles and practices | 0.8 | 756.00 |
| B835 | Transformation Matters | 1/22/2019 | Lachman, Carolyn | Analyze Puerto Rico statutes and regulations to answer regulatory question from Cleary | 0.6 | 280.80 |
| B835 | Transformation Matters | 1/22/2019 | Malone, Kelly | Attention to PREB jurisdiction over Concessionaire, Regulatory White Paper and submission of Comments on p. 147-49 of the T&D Concession IM | 2.5 | 2,475.00 |
| B835 | Transformation Matters | 1/22/2019 | Tecson, Christina | Incorporate additional comments of the core group members in the white paper | 1.0 | 549.00 |
| B835 | Transformation Matters | 1/22/2019 | Desloover, Kelsey | Summarize current rate design research findings and revise draft Regulatory Framework White Paper accordingly (1.7); review B. Richardson's revisions to same (.4); review regulatory questions from A. Fernandez regarding capital structure for T&D concessionaire and research same (1.1) | 3.2 | 2,835.20 |
| B835 | Transformation Matters | 1/23/2019 | Tecson, Christina | Review PREPA laws and regulations in respect of the required capital structure for T&D contractors | 1.2 | 658.80 |
| B835 | Transformation Matters | 1/23/2019 | Richardson, Bruce | Review summary of capital structure/debt/equity regulations in response to Cleary inquiry (0.3); review and revise draft response re capital structure and financial ratios (0.7); review and revised draft response to Cleary inquiry re recover of taxes in rates for service and revise same (0.8) | 1.8 | 1,627.20 |
| B835 | Transformation Matters | 1/23/2019 | Lachman, Carolyn | Analyze Puerto Rico statutes and regulations to answer regulatory question from Cleary | 1.8 | 842.40 |
| B835 | Transformation Matters | 1/23/2019 | Desloover, Kelsey | Research statutory and regulatory requirements for capital structure of T&D concessionaire per A. Fernandez's questions regarding same (2.4); review C. Lachman and C. Tecson's research regarding same (.6); draft and revise summary of research findings and send to PMA to incorporate into legal advice to A. Fernandez (1.3) | 4.5 | 3,987.00 |
| B835 | Transformation Matters | 1/23/2019 | Bowe, Jim | Respond to question regarding taxation of Concessionaire from Citi | 0.3 | 283.50 |
| B835 | Transformation Matters | 1/23/2019 | Bowe, Jim | Emails regarding response and Citi questions regarding PREB authority over capital structure, tax recovery | 0.8 | 756.00 |
| B835 | Transformation Matters | 1/23/2019 | Bowe, Jim | Attention to Citi on taxation question | 0.3 | 283.50 |
| B835 | Transformation Matters | 1/23/2019 | Malone, Kelly | Attention to PREB jurisdiction over Concessionaire and pass-through of Concessionaire taxes to rates | 2.5 | 2,475.00 |
| B835 | Transformation Matters | 1/23/2019 | Cowled, Simon | revise Regulatory White Paper and circulate to the Core Working Group and, separately, the Full Working Group, noting pending items requiring input from Ankura, Citi and P3A | 4.3 | 3,784.00 |
| B835 | Transformation Matters | 1/23/2019 | Cowled, Simon | coordinate response to Cleary question regarding PREB jurisdiction over capital structure and various emails regarding same | 0.9 | 792.00 |
| B835 | Transformation Matters | 1/24/2019 | Malone, Kelly | Attention to PREB Jurisdiction Issues and Tax-Pass Through to Rate Base | 2.5 | 2,475.00 |
| B835 | Transformation Matters | 1/24/2019 | Richardson, Bruce | Review proposed revisions to CFIUS paragraph of the regulatory White Paper for T&D RFP  (0.1); research re same (0.2); revise same (0.1) | 0.4 | 361.60 |
| B835 | Transformation Matters | 1/24/2019 | Cowled, Simon | analyse regulatory requirements relating to a T&D contractor's capital structure and interface with potential contractual requirements in a T&D contract | 0.7 | 616.00 |
| B835 | Transformation Matters | 1/24/2019 | Desloover, Kelsey | Research legislative basis for PREB jurisdiction over electric power companies and regulatory implementation of same per K. Malone's question regarding same (1.2); summarize research findings and send to B. Richardson (.6); review suggested revisions to draft Regulatory Framework White paper from Norton Rose and highlight suggested edits for B. Richardson's review (.5); review A. Fernandez's response to research regarding PREB jurisdiction over a PPP contract (.2) | 2.5 | 2,215.00 |
| B835 | Transformation Matters | 1/25/2019 | Richardson, Bruce | Review draft regulatory White Paper for T&D RFP (1.0); review and respond to correspondence on treatment of concessionaire fees in a concessionaire agreement and transmission and distribution rate implications (0.3); review and respond to correspondence on contact and regulatory structure for compliance with financial metrics (0.4) | 1.7 | 1,536.80 |
| B835 | Transformation Matters | 1/25/2019 | Desloover, Kelsey | Review A. Fernandez and other's suggested revisions to the draft Regulatory Framework White Paper | 0.6 | 531.60 |
| B835 | Transformation Matters | 1/25/2019 | Malone, Kelly | Attention to Regulatory White Paper matters | 1.5 | 1,485.00 |
| B835 | Transformation Matters | 1/26/2019 | Richardson, Bruce | Review proposed revisions and comments to draft regulatory White Paper for T&D RFP, research re same, and revise same (3.0) | 3.0 | 2,712.00 |
| B835 | Transformation Matters | 1/26/2019 | Bowe, Jim | Attention to white paper revisions | 0.4 | 378.00 |
| B835 | Transformation Matters | 1/27/2019 | Cowled, Simon | review comments Regulatory White Paper from Cleary and other Full Working Group members; revise White Paper and circulate to the Full Working Group | 1.9 | 1,672.00 |
| B835 | Transformation Matters | 1/27/2019 | Malone, Kelly | Attention to regulation of Fiscal Requirements and Capital Structure / other miscellaneous transformation issues | 2.3 | 2,277.00 |
| B835 | Transformation Matters | 1/28/2019 | Malone, Kelly | Attention to PREB v. T&D Concession Regulatory Modes and Tax Pass Through matters | 1.5 | 1,485.00 |
| B835 | Transformation Matters | 1/28/2019 | Malone, Kelly | Attention to GT Transition of files | 1.0 | 990.00 |
| B835 | Transformation Matters | 1/29/2019 | Malone, Kelly | Attention to Regulatory clarification issues raised by Cleary Gottlieb | 1.0 | 990.00 |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10256759 |
|---|---|---|---|---|
| Matter | Regulatory Restructuring Matters | | Invoice Date: | 2/5/2019 |
| | | | Client No. | 26318 |
| **For Professional Services Rendered Through 1/31/2019** | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B835 | Transformation Matters | 1/29/2019 | Richardson, Bruce | Analyze role of PREB with respect to guarantor credit rating and alternatives to same (0.3) | 0.3 | 271.20 |
| B835 | Transformation Matters | 1/29/2019 | Bowe, Jim | Review, edit draft response to A. Canelas question regarding PREB role | 0.4 | 378.00 |
| B835 | Transformation Matters | 1/29/2019 | Bowe, Jim | Attention to T&D Concessionaire matters | 0.6 | 567.00 |
| B835 | Transformation Matters | 1/30/2019 | Tecson, Christina | Revise the white paper to incorporate the comments of the full working group | 2.4 | 1,317.60 |
| B835 | Transformation Matters | 1/30/2019 | Malone, Kelly | Attention to Regulatory queries from Cleary Gottlieb | 0.5 | 495.00 |
| B835 | Transformation Matters | 1/31/2019 | Malone, Kelly | Attend transformation advisors call and follow up regarding same | 0.5 | 495.00 |
| B835 | Transformation Matters | 1/31/2019 | Tecson, Christina | Revise and finalize the regulatory white paper | 0.7 | 384.30 |
| B835 | Transformation Matters | 1/31/2019 | Cowled, Simon | revise Regulatory White Paper to reflect comments from Full Working Group | 0.7 | 616.00 |
| **B835** | **Transformation Matters Total** | | | | **332.9** | **264,041.70** |
| B836 | Matter Management | 1/3/2019 | Malone, Kelly | REDACTED: Attention to pending litigation / investigation matters handled by GT, status of PPOA renegotiations, San Juan 5 & 6 FSPA status motion for FSPA status motion for reconsideration, and construction contractor Project Work Sheet finalization | 9.5 | 9,405.00 |
| B836 | Matter Management | 1/4/2019 | Tecson, Christina | Attend to the organization of the client's documents | 1.0 | 549.00 |
| B836 | Matter Management | 1/7/2019 | Borders, Sarah | Call re GT transition | 0.5 | 438.50 |
| B836 | Matter Management | 1/8/2019 | Tecson, Christina | Attention to draft Electricity Sector Regulatory Framework White Paper revisions and deadlines | 0.9 | 494.10 |
| B836 | Matter Management | 1/8/2019 | Tecson, Christina | Attend to status of work streams and pending matters; update working data room with additional documents | 0.3 | 164.70 |
| B836 | Matter Management | 1/10/2019 | Crespo, Joel | Phone conference with Mian Wang from Greenberg Traurig regarding transfer of files to King & Spalding; email communications with Mian Wang regarding specific questions surrounding data | 1.8 | 1,332.00 |
| B836 | Matter Management | 1/10/2019 | Clarkson, William | Attention to document/case materials transfer from prior outside counsel and review matter summary | 0.5 | 387.00 |
| B836 | Matter Management | 1/14/2019 | Tecson, Christina | Attention to pending matters and documents provided by the client for the new work streams | 1.2 | 658.80 |
| B836 | Matter Management | 1/14/2019 | Bowe, Jim | Participate in conference call with F. Padilla regarding status of various PREPA workstreams and tasks requiring K&S attention and input | 0.7 | 661.50 |
| B836 | Matter Management | 1/14/2019 | Borders, Sarah | Attention to GT transition matters | 0.5 | 438.50 |
| B836 | Matter Management | 1/15/2019 | Zisman, Stuart | Attention to administration of RFP work (.30); follow up regarding same (.20) | 0.5 | 463.50 |
| B836 | Matter Management | 1/16/2019 | Cowled, Simon | review conflicts reports | 1.4 | 1,232.00 |
| B836 | Matter Management | 1/17/2019 | Tecson, Christina | Attention to additional documents received from the client, and to GT Transition matters | 1.5 | 823.50 |
| B836 | Matter Management | 1/18/2019 | Tecson, Christina | Attention to staffing queries and additional documentation from client | 0.5 | 274.50 |
| B836 | Matter Management | 1/18/2019 | Kiefer, David | Conference call with Greenberg Traurig regarding background on construction contracts. | 1.2 | 1,177.20 |
| B836 | Matter Management | 1/21/2019 | Tecson, Christina | Attention to documents provided by the client | 0.5 | 274.50 |
| B836 | Matter Management | 1/22/2019 | Crespo, Joel | Email communications with Mian Wang from Greenberg Traurig and Alec Koch regarding the transfer of data to King & Spalding | 0.3 | 222.00 |
| B836 | Matter Management | 1/22/2019 | Malone, Kelly | Attention to GT Transition matters | 0.9 | 891.00 |
| B836 | Matter Management | 1/23/2019 | Malone, Kelly | Attention to transfer of GT Files | 1.5 | 1,485.00 |
| B836 | Matter Management | 1/23/2019 | Malone, Kelly | Attention to Vegetation RFP, Generation RFPS, Smart Meters RfP, FEMA-Matters, ECO Electrica discussions, San Juan 5 & 6 Issues and GT Transition Issues | 4.5 | 4,455.00 |
| B836 | Matter Management | 1/24/2019 | Tecson, Christina | Attend to the documentation and transition requirements for PREPA | 0.5 | 274.50 |
| B836 | Matter Management | 1/25/2019 | Malone, Kelly | Attention to Vegetation RFP, Generation RFP, Smart Meters RfP, FEMA-Matters, ECO Electrica discussions, San Juan 5 & 6 Issues and GT Transition Issues | 5.5 | 5,445.00 |
| B836 | Matter Management | 1/27/2019 | Malone, Kelly | Attention to GT Transition of FEMA and Investigation Files | 1.5 | 1,485.00 |
| B836 | Matter Management | 1/27/2019 | Tecson, Christina | Attention to document requests for Ecoelectrica matter | 0.2 | 109.80 |
| B836 | Matter Management | 1/28/2019 | Malone, Kelly | Attention to allocation of work on Eastern/Northern/Southern Generation RFP and Costa Sur FSA | 1.5 | 1,485.00 |
| B836 | Matter Management | 1/28/2019 | Tecson, Christina | Attention to documentary and transition requirements for PREPA | 0.5 | 274.50 |
| B836 | Matter Management | 1/29/2019 | Malone, Kelly | Review of GT Transfer File Index | 2.5 | 2,475.00 |
| B836 | Matter Management | 1/29/2019 | Desloover, Kelsey | Review drives from Greenberg Traurig containing investigation files and a Relativity data and associated communications (.6); review and organize documents related to outstanding investigations (1.2); draft and revise index of all documents to identify responsive documents by category or investigation (3.3); correspond with M. Diconza at OMM regarding additional Greenberg Traurig files (.4) | 5.5 | 4,873.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | | | Invoice No. | 10256759 |
| **Matter** | **Regulatory Restructuring Matters** | | | Invoice Date: | 2/5/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Rendered Through 1/31/2019** | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B836 | Matter Management | 1/29/2019 | Tecson, Christina | Attention to the documentary requirements of the client for the various workstreams | 1.0 | 549.00 |
| B836 | Matter Management | 1/30/2019 | Tecson, Christina | Attend to the documentary requirements for the transition from GT | 1.5 | 823.50 |
| B836 | Matter Management | 1/30/2019 | Malone, Kelly | Attention to GT File Index review and allocation of document groups to lead subject matter lawyers | 2.5 | 2,475.00 |
| B836 | Matter Management | 1/30/2019 | Desloover, Kelsey | Review document indexes of outstanding Greenberg Traurig case files from M. Diconza to identify those responsive to insurance claims and Power Purchase and Operating Agreements for immediate review (1.2); summarize findings regarding potentially responsive documents (.6); correspond with M. DiConza to request same (.4) | 2.2 | 1,949.20 |
| B836 | Matter Management | 1/31/2019 | Desloover, Kelsey | Organize Greenberg Traurig documents to request from OMM by category (.8); review Greenbert Traurig documents indexes to identify documents related to the FEMA investigation to request copies of same (1.4); correspond with M. DiConza at OMM to request same (.1) | 2.3 | 2,037.80 |
| B836 | Matter Management | 1/31/2019 | Tecson, Christina | Review the documents from GT for relevant documents on the PPOA renegotiations and insurance claims | 1.5 | 823.50 |
| B836 | Matter Management | 1/31/2019 | Tecson, Christina | Attend to the documentary requirements for the transition from GT | 2.0 | 1,098.00 |
| B836 | Matter Management | 1/31/2019 | Malone, Kelly | Attention to GT File Index review and allocation of document groups to lead subject matter lawyers | 2.2 | 2,178.00 |
| **B836** | **Matter Management Total** | | | | **62.6** | **54,183.10** |
| B838 | FOMB Investigation | 1/11/2019 | Slovensky, Larry | Review of reservation of rights letter in advance of client call and discuss issues with S. Guilbert (.2); participate in call with PREPA insurance team regarding status of insurance disputes regarding power substation coverage (.3) | 0.5 | 443.50 |
| **B838** | **FOMB Investigation Total** | | | | **0.5** | **443.50** |
| | | | | Less Adjustment | | (9,089.18) |
| **Grand Total** | | | | | **803.3** | **609,918.42** |

| | | | | |
|---|---|---|---|---|
| Client | **Puerto Rico Electric Power Authority** | | **Invoice No.** | **10256759** |
| Matter | **Regulatory Restructuring Matters** | | **Invoice Date:** | **2/5/2019** |
| | | | **Client No.** | **26318** |
| **For Professional Services Rendered Through 1/31/2019** | | | **Matter No.** | **002002** |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Borders, Sarah | 1.5 | 877.00 | 1,315.50 |
| | Bowe, Jim | 65.0 | 945.00 | 61,425.00 |
| | Choy, Sam | 7.3 | 1,111.00 | 8,110.30 |
| | Cowled, Simon | 98.7 | 880.00 | 86,856.00 |
| | De Brito de Gyarfas, Vera | 7.5 | 760.00 | 5,700.00 |
| | Guilbert, Shelby | 9.1 | 940.00 | 8,554.00 |
| | Kiefer, David | 3.0 | 981.00 | 2,943.00 |
| | Kupka, Steve | 5.4 | 750.00 | 4,050.00 |
| | Lang, David | 8.0 | 976.00 | 7,808.00 |
| | Malone, Kelly | 89.1 | 990.00 | 88,209.00 |
| | Nelson, Richard | 12.0 | 855.00 | 10,260.00 |
| | Raskin, Kenneth | 0.5 | 1,426.00 | 713.00 |
| | Richardson, Bruce | 35.4 | 904.00 | 32,001.60 |
| | Slovensky, Larry | 5.5 | 887.00 | 4,878.50 |
| | Stansbury, Brian | 20.6 | 846.00 | 17,427.60 |
| | Tewksbury, David | 0.6 | 954.00 | 572.40 |
| | Zisman, Stuart | 17.6 | 927.00 | 16,315.20 |
| **Partner Total** | | **386.8** | | **357,139.10** |
| | | | | |
| Counsel | Clarkson, William | 0.5 | 774.00 | 387.00 |
| | Futch, Kevin | 15.5 | 820.00 | 12,710.00 |
| **Counsel Total** | | **16.0** | | **13,097.00** |
| | | | | |
| Associate | Benner, Kate | 35.6 | 643.00 | 22,890.80 |
| | Cadavid, Miguel | 0.2 | 459.00 | 91.80 |
| | Crespo, Joel | 4.0 | 740.00 | 2,960.00 |
| | Desloover, Kelsey | 94.1 | 886.00 | 83,372.60 |
| | Dugat, Katie | 0.4 | 549.00 | 219.60 |
| | Englert, Joe | 1.5 | 774.00 | 1,161.00 |
| | Graessle, James | 8.0 | 414.00 | 3,312.00 |
| | Guo, Anna | 24.2 | 513.00 | 12,414.60 |
| | Lachman, Carolyn | 44.8 | 468.00 | 20,966.40 |
| | McNerney, Matt | 45.4 | 495.00 | 22,473.00 |
| | Seminario Cordova, Renzo | 15.5 | 468.00 | 7,254.00 |
| | Tecson, Christina | 89.8 | 549.00 | 49,300.20 |
| | Whitaker, Kristian | 11.2 | 652.00 | 7,302.40 |
| | Zhang, Nathan | 12.7 | 652.00 | 8,280.40 |
| **Associate Total** | | **387.4** | | **241,998.80** |
| | | | | |
| Project Attorney | Portillo Diaz, Marco | 13.1 | 517.00 | 6,772.70 |
| **Project Attorney Total** | | **13.1** | | **6,772.70** |
| Less Adjustment | | | | (9,089.18) |
| **Professional Fees** | | **803.3** | | **609,918.42** |

| Client | **Puerto Rico Electric Power Authority** | | **Invoice No.** | **10256759** |
|--------|------------------------------------------|---|-----------------|--------------|
| Matter | **Regulatory Restructuring Matters** | | **Invoice Date:** | **2/5/2019** |
| | | | **Client No.** | **26318** |
| **For Professional Services Rendered Through 1/31/2019** | | | **Matter No.** | **002002** |

**Task Summary**

| Task | | Hours | Amount |
|------|---|-------|--------|
| B803 | Business Operations | 394.9 | 293,438.50 |
| B804 | Case Administration | 0.2 | 91.80 |
| B809 | Litigation Matters | 10.6 | 5,438.00 |
| B822 | Leases and Executory Contracts | 1.0 | 927.00 |
| B834 | Federal Government Affairs | 0.6 | 444.00 |
| B835 | Transformation Matters | 332.9 | 264,041.70 |
| B836 | Matter Management | 62.6 | 54,183.10 |
| B838 | FOMB Investigation | 0.5 | 443.50 |
| Less Adjustment | | | (9,089.18) |
| **Total** | | **803.3** | **609,918.42** |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | | | **Invoice No.** | | 10256763 |
| **Matter** | **Regulatory Restructuring Matters** | | | **Invoice Date:** | | 2/5/2019 |
| | | | | **Client No.** | | 26318 |
| **For Professional Services Rendered Through 1/31/2019** | | | | **Matter No.** | | 002002 |

## ALL FEES AND EXPENSES HEREIN WERE INCURRED INSIDE PUERTO RICO

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 1/7/2019 | Malone, Kelly | REDACTED: Attention to PPOA Renegotiations (1.5), construction Contract Administration issues (1.0), San Juan 5 & 6 FSPA (2.5) and Montalva Solar Farm matter (0.5) | 5.5 | 5,445.00 |
| B803 | Business Operations | 1/7/2019 | Futch, Kevin | REDACTED: Attend to PPOA related correspondence. | 0.5 | 410.00 |
| B803 | Business Operations | 1/8/2019 | Malone, Kelly | Attention to Request for Information from FOMB and other San Juan 5 & 6 FSA matters (2.0); meeting with F. Santos regarding status of pending matters (0.7); attention to pending RFPs for gas-fired PPOAs (1.3) | 4.0 | 3,960.00 |
| B803 | Business Operations | 1/9/2019 | Malone, Kelly | Meeting with F. Padilla (1.0); attention to FOMB Request for Information and other San Juan 5&6 matters (1.5) | 2.5 | 2,475.00 |
| B803 | Business Operations | 1/9/2019 | Futch, Kevin | Review SJ 5&6 FSA and prepare response to FOMB RFI (7.0). Review PROMESA critical project designation and discuss with M. Lee (.9). | 7.9 | 6,478.00 |
| B803 | Business Operations | 1/10/2019 | Futch, Kevin | Review SJ 5&6 fuel supply agreement, collect comments and draft response to FOMB RFI (3.2); Prepare for and meet with RFP team (2.0). Attend to National letter response (1.0). Review and revise Punta Lima amendment and letter (2.0). | 8.2 | 6,724.00 |
| B803 | Business Operations | 1/10/2019 | Malone, Kelly | Attention to Letter from National to FOMB regarding San Juan 5 & 6 (1.0); attention to PREPA responses to FOMB Request for Information regarding San Juan 5&6 (0.5); attention to RFPs for Northern, Southern & Eastern Gas Generation Projects (1.5); attention to correspondence from AES regarding Senate Bill 1211 (0.5); | 3.5 | 3,465.00 |
| B803 | Business Operations | 1/11/2019 | Malone, Kelly | Preparation for / attendance at Meeting with PREPA RFP Team (1.5) and PREPA Regulatory Team (1.5); attendance at meeting with PREPA Insurance Claim Recovery Team and follow up regarding same (2.5); attention to response to AES queries regarding Senate Bill 1121 (0.5) | 4.5 | 4,455.00 |
| B803 | Business Operations | 1/11/2019 | Futch, Kevin | Meet with S. Rodriquez (0.5), prepare for and attend calls with S. Guilbert and others (0.8), review program and coordinate insurance recovery issues (1.2). Revise FOMB RFI response (4.0). Review national letter and prepare response (0.5). Attend call re. transformation (0.5). Meet and have calls with J. Umpierre and others on FOMB response (1.0). Attend to AES email (0.5). | 9.0 | 7,380.00 |
| B803 | Business Operations | 1/14/2019 | Malone, Kelly | Meeting with F. Padilla and F. Rivera regarding pending matters (0.7); attention to Draft Response to National Letter (2.0) | 2.7 | 2,673.00 |
| B803 | Business Operations | 1/14/2019 | Futch, Kevin | Review and revise National letter (2.0). Attend meeting with PMA (3.0). Attend to FOMB RFI response re. SJ 5&6 (1.0).  Attend to Exhibit H submission to PREB for SJ 5&6 (1.5). | 7.5 | 6,150.00 |
| B803 | Business Operations | 1/15/2019 | Malone, Kelly | Attention to draft RPF Documentation for the Northern, Eastern and Southern Generation Gas to Power Projects | 4.5 | 4,455.00 |
| B803 | Business Operations | 1/16/2019 | Malone, Kelly | Meeting with F. Fernando and F. Santos regarding ECO Electrica, and Landfill PPOA matters (0.5); follow up regarding same matters (1.0) | 1.5 | 1,485.00 |
| B803 | Business Operations | 1/16/2019 | Futch, Kevin | Attend to FOMB RFI response (1.2), PLWF letter and amendment (1.5), National letter (0.3), GT transition work plan and assignments (3.5), RFP work plan (0.5), insurance matters (0.5) and meet with F. Padilla and others (1.0). | 8.5 | 6,970.00 |
| B803 | Business Operations | 1/17/2019 | Futch, Kevin | Attend to transformation call (0.5). Draft and revise Punta Lima amendment (1.0). Attend to letter regarding Fajardo landfill (1.0) and ECO (2.5), and follow up on National and PLWF letters (1.0). Review SJ 5&6 fuel supply agreement, prepare responses to FOMB and discuss with PREPA team (2.0). | 8.0 | 6,560.00 |
| B803 | Business Operations | 1/17/2019 | Malone, Kelly | Attention to Generation RFP Review | 2.5 | 2,475.00 |
| B803 | Business Operations | 1/18/2019 | Malone, Kelly | Attend to GT Calls on Insurance Claim Recovery (0.5) and Construction Contract Matters (1.0); attention to RFPs for North/East/South Generation Projects (2.5); attention to ECO Electrica Matters (0.8) | 4.8 | 4,752.00 |
| B803 | Business Operations | 1/18/2019 | Futch, Kevin | Prepare for and attend to insurance and construction calls with GT (2.0).  Attend to second FOMB RFI (0.7). | 2.7 | 2,214.00 |
| B803 | Business Operations | 1/20/2019 | Futch, Kevin | Attend to Fajardo Landfill letter (1.0) and review of pension documents (1.0). | 2.0 | 1,640.00 |
| B803 | Business Operations | 1/21/2019 | Futch, Kevin | Review Eco documentation and draft letter to Eco (2.0). | 2.0 | 1,640.00 |
| B803 | Business Operations | 1/22/2019 | Futch, Kevin | Draft FOMB letter (2.0). Prepare for and participate in insurance call (2.0). Attend to San Juan 5&6 issues re. Mitsubishi (3.0). | 7.0 | 5,740.00 |
| B803 | Business Operations | 1/23/2019 | Futch, Kevin | Review and revise AMI RFQI result report (3.0). Attend to FOMB questions on SJ 5&6 (4.0). Attend to pension call and follow-up matters (1.0). | 8.0 | 6,560.00 |
| B803 | Business Operations | 1/24/2019 | Futch, Kevin | REDACTED: Attend to construction contractor document review (1.0). Review RFPs on call center, vegetation assessment and AMI (4.0).  Attend to SJ 5&6 contract issues re. Mitsubishi (3.0). Attend to pension calls (.9). | 8.9 | 7,298.00 |
| B803 | Business Operations | 1/25/2019 | Futch, Kevin | Attend to FOMB questions, draft responses and review contract (3.5). Draft responses Mitubishi issues list for SJ 5&6 (2.2).  Review avoided costs issues in relation to Eco PPOA (2.0). | 7.7 | 6,314.00 |
| B803 | Business Operations | 1/27/2019 | Futch, Kevin | Attend to call center and vegetation management RFPs. | 4.0 | 3,280.00 |
| B803 | Business Operations | 1/28/2019 | Futch, Kevin | Attend to Mayaguez RFP discussions and planning (1.0); call center RFP and vegetation RFP (5.0); and RE PPOA renegotiations (2.0). | 8.0 | 6,560.00 |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10256763 |
|---|---|---|---|---|---|
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 2/5/2019 |
| | | | | Client No. | 26318 |
| For Professional Services Rendered Through 1/31/2019 | | | | Matter No. | 002002 |

**ALL FEES AND EXPENSES HEREIN WERE INCURRED INSIDE PUERTO RICO**

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 1/30/2019 | Futch, Kevin | Attend to RE PPOA renegotiations (1.0); revisions to San Juan 5&6 issues list and action items (3.0); review and revision of procurement process and vegetation assessment RFP (3.8). | 7.8 | 6,396.00 |
| B803 | Business Operations | 1/31/2019 | Futch, Kevin | Attend to San Juan 5&6 FSA issues list revisions and action items (2.5); fuel supply agreement and project structures and related meetings (3.0); review and revise script for RE PPOA call (1.0); review and plan RFP / procurement process matters and vegetation assessment RFP (1.5). | 8.0 | 6,560.00 |
| **B803** | **Business Operations Total** | | | | **151.7** | **130,514.00** |
| B835 | Transformation Matters | 1/7/2019 | Malone, Kelly | Attention to preparation of Electricity Sector White Paper matters | 2.5 | 2,475.00 |
| B835 | Transformation Matters | 1/8/2019 | Malone, Kelly | Attention to White Paper preparation and other transformation matters | 3.5 | 3,465.00 |
| B835 | Transformation Matters | 1/10/2019 | Malone, Kelly | Attend conference call with Transformation Advisors (0.5); review of Electricity Sector White Paper and references therein (3.0) | 3.5 | 3,465.00 |
| B835 | Transformation Matters | 1/11/2019 | Malone, Kelly | Attention to review / comments on Senate Bill 1121 for submission to Governor's Office (2.5); attention to White Paper matters (1.5) | 4.0 | 3,960.00 |
| B835 | Transformation Matters | 1/14/2019 | Malone, Kelly | Attend Regulatory White Paper Conference Call with PMA (1.0); review of draft White Paper (1.5); attention to preparation of Senate Bill 1121 Comments (4.0); meeting with PMA regarding same (1.0) | 7.5 | 7,425.00 |
| B835 | Transformation Matters | 1/15/2019 | Malone, Kelly | Attention to preparation of Senate Bill 1121 Comments for Governor's Office and Regulatory White Paper (4.5); conference call with Transformation Advisors regarding same (0.5) | 5.0 | 4,950.00 |
| B835 | Transformation Matters | 1/16/2019 | Malone, Kelly | Attention to preparation of Senate Bill 1121 Comments for Governor's Office and Regulatory White Paper | 6.0 | 5,940.00 |
| B835 | Transformation Matters | 1/17/2019 | Malone, Kelly | Attention to Senate Bill 1125 Comments, draft IM for T&D Concession and Regulatory White Paper comments (6.5); attend to Transformation Advisor Call (0.3) | 6.8 | 6,732.00 |
| B835 | Transformation Matters | 1/18/2019 | Malone, Kelly | Review of Transmission / Distribution Concession IM | 2.0 | 1,980.00 |
| **B835** | **Transformation Matters Total** | | | | **40.8** | **40,392.00** |
| B836 | Matter Management | 1/7/2019 | Malone, Kelly | REDACTED: Conference call with J. Davies regarding transition of contractor Investigation and OIG Audit (0.7); attention to GT Transition of Litigation and other matters (2.0) | 2.7 | 2,673.00 |
| B836 | Matter Management | 1/8/2019 | Malone, Kelly | Attention to GT transition of non-litigation matters | 1.5 | 1,485.00 |
| B836 | Matter Management | 1/9/2019 | Malone, Kelly | Attention to GT Transition of all work product | 3.0 | 2,970.00 |
| B836 | Matter Management | 1/10/2019 | Malone, Kelly | Attention to GT Transition matters and conversation with F. Padilla regarding same | 2.0 | 1,980.00 |
| B836 | Matter Management | 1/11/2019 | Malone, Kelly | Attention to GT Transition matters | 1.5 | 1,485.00 |
| B836 | Matter Management | 1/14/2019 | Malone, Kelly | Attention to organization of support for Insurance Recovery Claims and RFPs for Gas Projects | 1.5 | 1,485.00 |
| B836 | Matter Management | 1/15/2019 | Malone, Kelly | Attention to GT Transition matters | 1.5 | 1,485.00 |
| B836 | Matter Management | 1/16/2019 | Malone, Kelly | Attention to allocation of GT Transition work streams | 3.5 | 3,465.00 |
| B836 | Matter Management | 1/17/2019 | Malone, Kelly | Attention to GT Transition of Insurance Recovery Matters and Construction Contract Matters | 2.5 | 2,475.00 |
| B836 | Matter Management | 1/18/2019 | Malone, Kelly | Attention to allocation of GT legal works streams | 3.2 | 3,168.00 |
| **B836** | **Matter Management Total** | | | | **22.9** | **22,671.00** |
| | | | | Less Adjustment | | (2,903.66) |
| **Grand Total** | | | | | **215.4** | **190,673.34** |

| Client | **Puerto Rico Electric Power Authority** | **Invoice No.** | **10256763** |
|---|---|---|---|
| Matter | **Regulatory Restructuring Matters** | **Invoice Date:** | **2/5/2019** |
| | | **Client No.** | **26318** |
| | | **Matter No.** | **002002** |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Malone, Kelly | 99.7 | 990.00 | 98,703.00 |
| Partner Total | | 99.7 | | 98,703.00 |
| | | | | |
| Counsel | Futch, Kevin | 115.7 | 820.00 | 94,874.00 |
| Counsel Total | | 115.7 | | 94,874.00 |
| Less Adjustment | | | | (2,903.66) |
| **Professional Fees** | | **215.4** | | **190,673.34** |

| | | |
|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | |
| **Matter** | **Regulatory Restructuring Matters** | |

| | |
|---|---|
| **Invoice No.** | **10256763** |
| **Invoice Date:** | **2/5/2019** |
| **Client No.** | **26318** |
| **Matter No.** | **002002** |

**Task Summary**

| Task | | Hours | Amount |
|---|---|---|---|
| B803 | Business Operations | 151.7 | 130,514.00 |
| B835 | Transformation Matters | 40.8 | 40,392.00 |
| B836 | Matter Management | 22.9 | 22,671.00 |
| Less Adjustment | | | (2,903.66) |
| **Total** | | **215.4** | **190,673.34** |

| Client | **Puerto Rico Electric Power Authority** | | **Invoice No.** | **10257351** |
|---|---|---|---|---|
| Matter | **Expenses** | | **Invoice Date:** | **02/05/2019** |
| | | | **Client No.** | **26318** |
| | | | **Matter No.** | **366001** |

**Disbursement Summary**

| Cost | Amount |
|---|---|
| Hotel | 3,600.00 |
| Residence | 5,000.00 |
| PerDiem Expense | 3,234.00 |
| Records Storage | 228.60 |
| **Total Disbursements** | **12,062.60** |

| | | | | |
|---|---|---|---|---|
| Client | **Puerto Rico Electric Power Authority** | | Invoice No. | **10257351** |
| Matter | **Expenses** | | Invoice Date: | **02/05/2019** |
| | | | Client No. | **26318** |
| **For Professional Services Through 01/31/2019** | | | Matter No. | **366001** |

| Cost | Date | Narrative | Qty | Amount |
|---|---|---|---|---|
| Hotel | 1/1/2019 | Kevin Futch  - Hotel Condado Vanderbilt 1/1-1/5/2019 | 1.00 | 200.00 |
| Hotel | 1/2/2019 | Kevin Futch  - Hotel Condado Vanderbilt 1/1-1/5/2019 | 1.00 | 200.00 |
| Hotel | 1/3/2019 | Kevin Futch  - Hotel Condado Vanderbilt 1/1-1/5/2019 | 1.00 | 200.00 |
| Hotel | 1/4/2019 | Kevin Futch  - Hotel Condado Vanderbilt 1/1-1/5/2019 | 1.00 | 200.00 |
| Hotel | 1/5/2019 | Kevin Futch  - Hotel Condado Vanderbilt 1/1-1/5/2019 | 1.00 | 200.00 |
| Hotel | 1/6/2019 | Kelly Malone - Hotel Condando Vandebilt 1/6-1/20 | 1.00 | 200.00 |
| Hotel | 1/7/2019 | Kelly Malone - Hotel Condando Vandebilt 1/6-1/20 | 1.00 | 200.00 |
| Hotel | 1/8/2019 | Kelly Malone - Hotel Condando Vandebilt 1/6-1/20 | 1.00 | 200.00 |
| Hotel | 1/9/2019 | Kelly Malone - Hotel Condando Vandebilt 1/6-1/20 | 1.00 | 200.00 |
| Hotel | 1/10/2019 | Kelly Malone - Hotel Condando Vandebilt 1/6-1/20 | 1.00 | 200.00 |
| Hotel | 1/11/2019 | Kelly Malone - Hotel Condando Vandebilt 1/6-1/20 | 1.00 | 200.00 |
| Hotel | 1/12/2019 | Kelly Malone - Hotel Condando Vandebilt 1/6-1/20 | 1.00 | 200.00 |
| Hotel | 1/13/2019 | Kelly Malone - Hotel Condando Vandebilt 1/6-1/20 | 1.00 | 200.00 |
| Hotel | 1/14/2019 | Kelly Malone - Hotel Condando Vandebilt 1/6-1/20 | 1.00 | 200.00 |
| Hotel | 1/15/2019 | Kelly Malone - Hotel Condando Vandebilt 1/6-1/20 | 1.00 | 200.00 |
| Hotel | 1/16/2019 | Kelly Malone - Hotel Condando Vandebilt 1/6-1/20 | 1.00 | 200.00 |
| Hotel | 1/17/2019 | Kelly Malone - Hotel Condando Vandebilt 1/6-1/20 | 1.00 | 200.00 |
| Hotel | 1/19/2019 | Kelly Malone - Hotel Condando Vandebilt 1/6-1/20 | 1.00 | 200.00 |
| **Hotel  Total** | | | | **3,600.00** |
| PerDiem Expense | 1/1/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 1/2/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 1/3/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 1/4/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 1/5/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 1/6/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 1/6/2019 | Kelly Malone - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 1/7/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 1/7/2019 | Kelly Malone - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 1/8/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 1/8/2019 | Kelly Malone - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 1/9/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 1/9/2019 | Kelly Malone - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 1/10/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 1/10/2019 | Kelly Malone - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 1/11/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 1/11/2019 | Kelly Malone - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 1/13/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 1/13/2019 | Kelly Malone - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 1/14/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 1/14/2019 | Kelly Malone - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 1/15/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 1/15/2019 | Kelly Malone - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 1/16/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 1/16/2019 | Kelly Malone - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 1/17/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 1/17/2019 | Kelly Malone - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 1/18/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 1/19/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 1/19/2019 | Kelly Malone - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 1/20/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 1/20/2019 | Kelly Malone - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 1/21/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 1/22/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 1/24/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 1/25/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 1/26/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 1/27/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 1/28/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 1/29/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 1/31/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 1/31/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| **PerDiem Expense Total** | | | | **3,234.00** |
| | | VENDOR: Pacer Service Center (ATL) INVOICE#: 5702293-Q42018 DATE: 1/7/2019 | | |
| Records Storage | 1/7/2019 | Access to Court Records | 1.00 | 228.60 |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10257351 |
|--------|--------------------------------------|--|--|-------------|----------|
| Matter | Expenses | | | Invoice Date: | 02/05/2019 |
| | | | | Client No. | 26318 |
| For Professional Services Through 01/31/2019 | | | | Matter No. | 366001 |

| Cost | Date | Narrative | Qty | Amount |
|------|------|-----------|-----|--------|
| **Records Storage Total** | | | | **228.60** |
| Residence | 1/6/2019 | Kevin Futch  - Air BnB 1/6/2019-1/18/2019 | 1.00 | 200.00 |
| Residence | 1/7/2019 | Kevin Futch  - Air BnB 1/6/2019-1/18/2019 | 1.00 | 200.00 |
| Residence | 1/8/2019 | Kevin Futch  - Air BnB 1/6/2019-1/18/2019 | 1.00 | 200.00 |
| Residence | 1/9/2019 | Kevin Futch  - Air BnB 1/6/2019-1/18/2019 | 1.00 | 200.00 |
| Residence | 1/10/2019 | Kevin Futch  - Air BnB 1/6/2019-1/18/2019 | 1.00 | 200.00 |
| Residence | 1/11/2019 | Kevin Futch  - Air BnB 1/6/2019-1/18/2019 | 1.00 | 200.00 |
| Residence | 1/12/2019 | Kevin Futch  - Air BnB 1/6/2019-1/18/2019 | 1.00 | 200.00 |
| Residence | 1/13/2019 | Kevin Futch  - Air BnB 1/6/2019-1/18/2019 | 1.00 | 200.00 |
| Residence | 1/14/2019 | Kevin Futch  - Air BnB 1/6/2019-1/18/2019 | 1.00 | 200.00 |
| Residence | 1/15/2019 | Kevin Futch  - Air BnB 1/6/2019-1/18/2019 | 1.00 | 200.00 |
| Residence | 1/16/2019 | Kevin Futch  - Air BnB 1/6/2019-1/18/2019 | 1.00 | 200.00 |
| Residence | 1/17/2019 | Kevin Futch  - Air BnB 1/6/2019-1/18/2019 | 1.00 | 200.00 |
| Residence | 1/18/2019 | Kevin Futch  - Air BnB 1/6/2019-1/18/2019 | 1.00 | 200.00 |
| Residence | 1/19/2019 | Kevin Futch  - Residential PerDiem | 1.00 | 200.00 |
| Residence | 1/20/2019 | Kevin Futch  - Residential PerDiem | 1.00 | 200.00 |
| Residence | 1/21/2019 | Kevin Futch  - Residential PerDiem | 1.00 | 200.00 |
| Residence | 1/22/2019 | Kevin Futch  - Residential PerDiem | 1.00 | 200.00 |
| Residence | 1/23/2019 | Kevin Futch  - Residential PerDiem | 1.00 | 200.00 |
| Residence | 1/25/2019 | Kevin Futch  - Residential PerDiem | 1.00 | 200.00 |
| Residence | 1/26/2019 | Kevin Futch  - Residential PerDiem | 1.00 | 200.00 |
| Residence | 1/27/2019 | Kevin Futch  - Residential PerDiem | 1.00 | 200.00 |
| Residence | 1/28/2019 | Kevin Futch  - Residential PerDiem | 1.00 | 200.00 |
| Residence | 1/29/2019 | Kevin Futch  - Residential PerDiem | 1.00 | 200.00 |
| Residence | 1/30/2019 | Kevin Futch  - Residential PerDiem | 1.00 | 200.00 |
| Residence | 1/31/2019 | Kevin Futch  - Residential PerDiem | 1.00 | 200.00 |
| **Residence  Total** | | | | **5,000.00** |
| **Grand Total** | | | | **12,062.60** |



**CONDADO VANDERBILT**
H O T E L

*Page No.   1*

| Guest Name: | Kelly Malone | | Room #: 7777 |
| | King & Spalding | | Folio #: RCV13836 - 1 |

Group #:

Guests:  1
Clerk:  ESANTIAGO

Arrive: 01/06/19     Time: 16:15     Depart: 01/20/19     Time: 21:52     Status: HIST

| Date | Description | Reference | Comment | Charges | Credits |
|------|-------------|-----------|---------|---------|---------|
| 01/06/2019 | TACOS & TEQ | 60015909 | | $37.11 | $0.00 |
| 01/06/2019 | MOVIES CHARGE | 1252 | Movie | $12.00 | $0.00 |
| 01/06/2019 | TRANSPORTATION CHARG | 154805 | airport to CVH | $65.00 | $0.00 |
| 01/06/2019 | ROOM CHARGE | 311 | | $329.00 | $0.00 |
| 01/06/2019 | HOTEL TARIFF | 311t | HOTEL TARIFF | $59.22 | $0.00 |
| 01/06/2019 | GOVERNMENT TAX | 311t | GOVERNMENT TAX | $42.70 | $0.00 |
| 01/07/2019 | OLA BISTRO | 80010679 | | $6.35 | $0.00 |
| 01/07/2019 | OLA BISTRO | 80051645 | | $39.57 | $0.00 |
| 01/07/2019 | TACOS & TEQ | 60041421 | | $49.06 | $0.00 |
| 01/07/2019 | TACOS & TEQ | 60015937 | | $0.00 | ($49.06) |
| 01/07/2019 | TACOS & TEQ | 60015938 | | $56.06 | $0.00 |
| 01/07/2019 | ROOM CHARGE | 311 | | $329.00 | $0.00 |
| 01/07/2019 | HOTEL TARIFF | 311t | HOTEL TARIFF | $59.22 | $0.00 |
| 01/07/2019 | GOVERNMENT TAX | 311t | GOVERNMENT TAX | $42.70 | $0.00 |
| 01/08/2019 | OLA BISTRO | 80010758 | | $6.35 | $0.00 |
| 01/08/2019 | LAUNDRY | 01081634147 | 260460 | $39.70 | $0.00 |
| 01/08/2019 | OLA BISTRO | 80047125 | | $6.35 | $0.00 |
| 01/08/2019 | TACOS & TEQ | 60015983 | | $12.21 | $0.00 |
| 01/08/2019 | VERITAS WINE | 30022752 | | $69.44 | $0.00 |
| 01/08/2019 | ROOM CHARGE | 311 | | $329.00 | $0.00 |
| 01/08/2019 | HOTEL TARIFF | 311t | HOTEL TARIFF | $59.22 | $0.00 |
| 01/08/2019 | GOVERNMENT TAX | 311t | GOVERNMENT TAX | $42.70 | $0.00 |
| 01/09/2019 | OLA BISTRO | 80010842 | | $7.69 | $0.00 |
| 01/09/2019 | TACOS & TEQ | 60015989 | | $30.76 | $0.00 |
| 01/09/2019 | VERITAS WINE | 30030562 | | $16.27 | $0.00 |
| 01/09/2019 | LAUNDRY | 260573 | | $33.89 | $0.00 |
| 01/09/2019 | ROOM CHARGE | 311 | | $329.00 | $0.00 |
| 01/09/2019 | HOTEL TARIFF | 311t | HOTEL TARIFF | $59.22 | $0.00 |
| 01/09/2019 | GOVERNMENT TAX | 311t | GOVERNMENT TAX | $42.70 | $0.00 |
| 01/10/2019 | OLA BISTRO | 80010896 | | $6.35 | $0.00 |
| 01/10/2019 | OLA BISTRO | 80010961 | | $7.69 | $0.00 |
| 01/10/2019 | ROOM CHARGE | 311 | | $414.00 | $0.00 |
| 01/10/2019 | HOTEL TARIFF | 311t | HOTEL TARIFF | $74.52 | $0.00 |
| 01/10/2019 | GOVERNMENT TAX | 311t | GOVERNMENT TAX | $53.74 | $0.00 |
| 01/11/2019 | OLA BISTRO | 80010991 | | $7.69 | $0.00 |
| 01/11/2019 | TACOS & TEQ | 60016055 | | $9.03 | $0.00 |
| 01/11/2019 | LAUNDRY | 260720 | | $21.57 | $0.00 |
| 01/11/2019 | MOVIES CHARGE | 1651 | Movie | $12.00 | $0.00 |
| 01/11/2019 | ROOM CHARGE | 311 | | $414.00 | $0.00 |
| 01/11/2019 | HOTEL TARIFF | 311t | HOTEL TARIFF | $74.52 | $0.00 |



*Page No.*   2

CONDADO VANDERBILT
H O T E L

| | | | |
|---|---|---|---|
| Guest Name: | Kelly Malone | Room #: | 7777 |
| | King & Spalding | Folio #: | RCV13836 - 1 |
| | | Group #: | |
| | | Guests: | 1 |
| | | Clerk: | ESANTIAGO |

Arrive 01/06/19    Time: 16:15    Depart: 01/20/19    Time: 21:52    Status: HIST

| Date | Description | Reference | Comment | Charges | Credits |
|---|---|---|---|---|---|
| 01/11/2019 | GOVERNMENT TAX | 311t | GOVERNMENT TAX | $53.74 | $0.00 |
| 01/12/2019 | OLA BISTRO | 80011095 | | $6.35 | $0.00 |
| 01/12/2019 | LAUNDRY | 260813 | | $9.14 | $0.00 |
| 01/12/2019 | TACOS & TEQ | 60016084 | | $38.01 | $0.00 |
| 01/12/2019 | TACOS & TEQ | 60041740 | | $87.82 | $0.00 |
| 01/12/2019 | OLA BISTRO | 80047272 | | $23.19 | $0.00 |
| 01/12/2019 | ROOM CHARGE | 311 | | $414.00 | $0.00 |
| 01/12/2019 | HOTEL TARIFF | 311t | HOTEL TARIFF | $74.52 | $0.00 |
| 01/12/2019 | GOVERNMENT TAX | 311t | GOVERNMENT TAX | $53.74 | $0.00 |
| 01/13/2019 | OLA BISTRO | 80011238 | | $6.35 | $0.00 |
| 01/13/2019 | TACOS & TEQ | 60016136 | | $38.01 | $0.00 |
| 01/13/2019 | MOVIES CHARGE | 3085 | Movie | $12.00 | $0.00 |
| 01/13/2019 | ROOM CHARGE | 311 | | $329.00 | $0.00 |
| 01/13/2019 | HOTEL TARIFF | 311t | HOTEL TARIFF | $59.22 | $0.00 |
| 01/13/2019 | GOVERNMENT TAX | 311t | GOVERNMENT TAX | $42.70 | $0.00 |
| 01/14/2019 | OLA BISTRO | 80011357 | | $6.35 | $0.00 |
| 01/14/2019 | VERITAS WINE | 30030829 | | $16.27 | $0.00 |
| 01/14/2019 | ROOM CHARGE | 311 | | $329.00 | $0.00 |
| 01/14/2019 | HOTEL TARIFF | 311t | HOTEL TARIFF | $59.22 | $0.00 |
| 01/14/2019 | GOVERNMENT TAX | 311t | GOVERNMENT TAX | $42.70 | $0.00 |
| 01/15/2019 | OLA BISTRO | 80011472 | | $6.35 | $0.00 |
| 01/15/2019 | LAUNDRY | 261000 | | $11.71 | $0.00 |
| 01/15/2019 | ROOM CHARGE | 311 | | $329.00 | $0.00 |
| 01/15/2019 | HOTEL TARIFF | 311t | HOTEL TARIFF | $59.22 | $0.00 |
| 01/15/2019 | GOVERNMENT TAX | 311t | GOVERNMENT TAX | $42.70 | $0.00 |
| 01/16/2019 | OLA BISTRO | 80011586 | | $6.35 | $0.00 |
| 01/16/2019 | TACOS & TEQ | 60016241 | | $41.57 | $0.00 |
| 01/16/2019 | ROOM CHARGE | 311 | | $329.00 | $0.00 |
| 01/16/2019 | HOTEL TARIFF | 311t | HOTEL TARIFF | $59.22 | $0.00 |
| 01/16/2019 | GOVERNMENT TAX | 311t | GOVERNMENT TAX | $42.70 | $0.00 |
| 01/17/2019 | OLA BISTRO | 80011669 | | $6.35 | $0.00 |
| 01/17/2019 | ROOM CHARGE | 311 | | $329.00 | $0.00 |
| 01/17/2019 | HOTEL TARIFF | 311t | HOTEL TARIFF | $59.22 | $0.00 |
| 01/17/2019 | GOVERNMENT TAX | 311t | GOVERNMENT TAX | $42.70 | $0.00 |
| 01/18/2019 | OLA BISTRO | 80011771 | | $6.35 | $0.00 |
| 01/18/2019 | TACOS & TEQ | 60016294 | | $25.30 | $0.00 |
| 01/18/2019 | LAUNDRY | 261259 | | $36.01 | $0.00 |
| 01/18/2019 | LAUNDRY | 261261 | | $22.80 | $0.00 |
| 01/18/2019 | VERITAS WINE | 30031050 | | $16.77 | $0.00 |
| 01/18/2019 | TACOS & TEQ | 60016307 | | $10.03 | $0.00 |



CONDADO VANDERBILT
H O T E L

Page No.   3

| | |
|---|---|
| Guest Name: Kelly Malone | Room #: 7777 |
| King & Spalding | Folio #: RCV13836 - 1 |
| | Group #: |
| | Guests: 1 |
| | Clerk: ESANTIAGO |

Arrive: 01/06/19     Time 16:15     Depart: 01/20/19     Time 21:52     Status. HIST

| Date | Description | Reference | Comment | Charges | Credits |
|---|---|---|---|---|---|
| 01/18/2019 | TACOS & TEQ | 60016318 | | $12.71 | $0.00 |
| 01/18/2019 | ROOM CHARGE | 311 | | $549.00 | $0.00 |
| 01/18/2019 | HOTEL TARIFF | 311t | HOTEL TARIFF | $98.82 | $0.00 |
| 01/18/2019 | GOVERNMENT TAX | 311t | GOVERNMENT TAX | $71.26 | $0.00 |
| 01/19/2019 | PAY AMERICAN EXPRESS | Ck Out 11:42 | ***********1008 | $0.00 | ($7,173.01) |
| 01/19/2019 | OLA BISTRO | 80011911 | | $15.38 | $0.00 |
| 01/19/2019 | IN ROOM DINE | 711562 | | $55.69 | $0.00 |
| 01/19/2019 | TRANSPORTATION CHARG | 154806 | | $65.00 | $0.00 |
| 01/20/2019 | PAY AMERICAN EXPRESS | 01209521475 | ***********1008 166154 | $0.00 | ($136.07) |

| | |
|---|---|
| Folio Balance: | $0.00 |



# BCD travel

## Tax Invoice

BCD Global Privacy Policy

KING & SPALDING (SINGAPORE) LLP
**Attention: MICHAEL MALONE**
9 Raffles Place Level 31
Republic Plaza
Singapore, 048619

| | |
|---|---|
| Invoice No | 1347410 |
| Invoice Date | 21-Jan-2019 |
| Customer Number | 801767 |
| Payment Term | 0 Days |
| Due Date | 21-Jan-2019 |
| Team / Agent | STARACE / Anuksha Nirosha |
| PNR | CBRLQS |

Client Matter:

| Product Descriptions | Charges (S$) | Taxes (S$) | Qty | GST (S$) | Total (S$) |
|---|---|---|---|---|---|
| MALONE/MICHAELKELLYMR | 169-2969799257 | | | | |
| 1. Air Ticket - UATP,NRCC | 2,483.00 | 27.70 | | 0.00 | 2,510.70 |
| Ticket Price | 2,333.00 | 27.70 | 1 | 0.00 | 2,360.70 |
| Transaction Fee | 150.00 | 0.00 | 1 | | 150.00 |
| Details | | | | | |
| 19-Jan-2019  DE  2103  1640  0655 (+1day)  C  SAN JUAN MARIN INTL  FRANKFURT INTL | | | | | |
| | | | | | |
| 2. 24Hr Emergency Services with GST | 50.00 | 0.00 | | 3.50 | 53.50 |
| MALONE/MICHAELKELLYMR | | | | | |
| Description : 2052HRS MICHAEL CLD FR ISSUANCE | | | | | |
| | | | | | |
| 3. Financial Charges | 1.07 | 0.00 | | 0.00 | 1.07 |
| | | | | | |
| 4. Financial Charges | 3.00 | 0.00 | | 0.00 | 3.00 |

| Remark: | Total Invoice: | 2,568.27 |
|---|---|---|
| | GST 7% on 50.00 | 3.50 |
| | GST 0% on 2,514.77 | 0.00 |
| | Airline Charges: | 2,360.70 |
| | BCD Charges: | 207.57 |
| | **Total Payment:** | **(2,568.27)** |
| | Paid by AMEX *****1008 | 2,360.70 |

| Total Invoice Due: | 0.00 |
|---|---|

This is a Computer Generated Invoice. No Signature is Required. For cheque payment, kindly issue to BCD TRAVEL SINGAPORE PTE LTD
and quote our invoice number  A late payment fee of 2% per month will be levied on overdue balances

Address: 20 Anson Road #06-01 Twenty Anson Singapore 079912 Co Reg. No. 198203330R GST Group Reg. No. M90362344Y
Phone: +65 6222 4222 Fax: +65 6536 9931 www.bcdtravel.com



| | |
|---|---|
| address | contact |
| 20 Anson Road | phone +65 6222 4222 |
| #06-01 Twenty Anson | fax  +65 6536 9931 |
| Singapore 079912 | |
| Co Reg. No. 198203330R | www.bcdtravel.com |
| GST Group Reg. No. M90362344Y | |

## *Receipt For Refund Ticket*

To:  KING & SPALDING (SINGAPORE) LLP
     9 Raffles Place Level 31
     Republic Plaza
     Singapore, 048619

Issue Date :   23/01/19
A/C No. :      801767
RF No :        9508575
Our Ref. :
Your Ref. :
Project No :

Printing
Date :  23/01/19

Attn : ROZI ISMAIL
Cost Centre: 2002          TA No:

We acknowledge receipt for refund ticket(s) to Airline on behalf of you with details as follows:-

| | |
|---|---|
| Refund Type : | Air Ticket |
| Ticket Number(s) : | 618 - 2969732721                Class : J |
| Passenger Name : | MALONE/MICHAELKELLYMR |
| Original Routing : | FRA/JFK/FRA |
| Departure Date : | 02Jan19 |
| Unused Sector(s) : | FRANKFURT / NEW YORK CITY / FRANKFURT  ≈ SGD 2'579.90 |
| Invoice No. : | 1338425 |
| Remark : | REFUND HANDLING FEE 1347766 |
| | REFUND REQUESTED BY LILIAN CHIA |
| Prepared by : | Anita Victor |

We will be processing the refund of the unused tickets through the airlines.
Please note the refunded amount from the airlines will be determined by the original mode of payment of your
refunded tickets. The refund will be either credited back to credit card (as indicated on original tickets)
or a credit note will be issued to your company.

Please also note for partially utilized tickets; the reassessed fare may not have any value

Kindly note that the process of this refund will take about 3 (three) to 6 (six) months; the processing time
will be subjected to the respective airlines

N.B. Please retain this receipt.

Authorized Signature

# BCD travel

## Tax Invoice

BCD Global Privacy Policy

KING & SPALDING (SINGAPORE) LLP
Attention: ROZI ISMAIL
9 Raffles Place Level 31
Republic Plaza
Singapore, 048619

| | |
|---|---|
| Invoice No | 1347766 |
| Invoice Date | 22-Jan-2019 |
| Customer Number | 801767 |
| Payment Term | 0 Days |
| Due Date | 22-Jan-2019 |
| Team / Agent | STARACE / Lilian |
| PNR | BWMVQO |

Client Matter: 26318.159001

| Product Descriptions | Charges (S$) | Taxes (S$) | Qty | GST (S$) | Total (S$) |
|---|---|---|---|---|---|
| **MALONE/MICHAELKELLYMR** | | | | | |
| 1. Agent Refund Fee with GST | 50.00 | 0.00 | | 3.50 | 53.50 |
| MALONE/MICHAELKELLYMR | | | | | |
| Description : AGENT REFUND FEE WITH GST | | | | | |
| 2. Financial Charges | 1.07 | 0.00 | | 0.00 | 1.07 |

Remark:

| | |
|---|---|
| Total Invoice: | 54.57 |
| GST 7% on 50.00 | 3.50 |
| GST 0% on 1.07 | 0.00 |
| Airline Charges: | 0.00 |
| BCD Charges: | 54.57 |
| Total Payment: | (54.57) |

| Total Invoice Due: | 0.00 |
|---|---|

This is a Computer Generated Invoice. No Signature is Required. For cheque payment, kindly issue to BCD TRAVEL SINGAPORE PTE LTD
and quote our invoice number. A late payment fee of 2% per month will be levied on overdue balances

Address: 20 Anson Road #06-01 Twenty Anson Singapore 079912 Co Reg. No. 198203330R GST Group Reg. No. M90362344Y
Phone: +65 6222 4222 Fax: +65 6536 9931 www.bcdtravel.com

**Pope-Koch, Cindy**

| | |
|---|---|
| **From:** | K. Futch <kfutch@gmail.com> |
| **Sent:** | Monday, January 7, 2019 3:37 PM |
| **To:** | Pope-Koch, Cindy |
| **Subject:** | Futch Expense - Moving Expense |

Begin forwarded message:

> **From:** "Airbnb" <express@airbnb.com>
> **Date:** January 5, 2019 at 13:45:13 AST
> **To:** Kfutch@gmail.com
> **Subject: Your receipt from Airbnb**





# Your receipt from Airbnb

Receipt ID: RCNH4BW9Q9 · Jan 05, 2019

# San Juan

**12 nights in San Juan**

Sun, Jan 06, 2019 Fri, Jan 18, 2019
Entire home/apt · 4 beds · 5 guests
Confirmation code: HMBTH4FSD5
Go to listing
Cancellation policy: Flexible
Cancel up to 24 hours before check in and get a full refund (minus service fees). Cancel
within 24 hours of check in and the first night is non-refundable. Service fees are
refunded if cancellation happens before check in and within 48 hours of booking.

# Price breakdown

$231.17 x 12 nights                                          $2,774.00

Service fee                                                   $357.85

Total (USD)                                                 **$3,131.85**

---

## Payment

AMEX •••• 1008                                              $3,131.85
Jan 05, 2019 · 12:36PM EST

Amount paid (USD)                                          **$3,131.85**



Go to itinerary

Have a question?

Visit the Help Center

Airbnb Payments, Inc.

Airbnb Payments is a limited payment collection agent of your Host. It means
that upon your payment of the Total Fees to Airbnb Payments, your payment
obligation to your Host is satisfied. (i) the Host's cancellation policy (available on
the Listing); or (ii) Airbnb's Guest Refund Policy Terms, available at
www.airbnb.com/terms. Questions or complaints: contact Airbnb Payments, Inc.
at 855-4-AIRBNB (855-424-7262).



# INVOICE

**Invoice Date:** 01/07/2019
**Usage From:** 10/01/2018   to: 12/31/2018

Account Summary

| | |
|---|---|
| **Pages:** | 2 286 |
| Rate: | $0.10 |
| Subtotal: | $228.60 |
| **Audio Files:** | 0 |
| Rate: | $2 40 |
| Subtotal: | $0 00 |
| **Current Billed Usage:** | $228.60 |
| **Previous Balance:** | $0.00 |
| Current Balance: | $228.60 |

| | |
|---|---|
| **Account #:** | 5702293 |
| **Invoice #:** | 5702293-Q42018 |
| **Due Date:** | 02/11/2019 |
| **Amount Due:** | $228.60 |

## Contact Us

San Antonio: (210) 301-6440
Toll Free: (800) 676-6856
Hours: 8 am - 6 pm CT M-F
pacer@psc.uscourts.gov

**Total Amount Due:** ➡ $228.60

See pacer.gov/billing for detailed billing transactions, instructions for disputing transactions, FAQs, and more.

It's quick and easy to pay your bill online with a credit card. Visit the **Manage My Account** section of the PACER Service Center website at pacer.gov.

The PACER Federal Tax ID is: **74-2747938**

Questions about the invoice? Visit pacer.gov/billing

### Seven More Courts Convert to NextGen CM/ECF

During the fourth quarter of 2018, seven more courts implemented the next generation case management/electronic case files (NextGen CM/ECF) system. To date, 42 courts have converted, and more will follow in the coming months. For more information and updates on NextGen conversion, please continue to chek your court's website. Below is a list of the most recent NextGen courts:

- Montana Bankruptcy Court
- New York Southern Bankruptcy Court
- South Dakota Bankruptcy Court
- Washington Eastern Bankruptcy Court
- North Dakota District Court
- New York Eastern District Court
- New York Southern District Court

---

*Please detach the coupon below and return with your payment.* **Thank you!**



| Account # | Due Date | Amount Due |
|---|---|---|
| 5702293 | 02/11/2019 | $228.60 |

Do not send cash. Make checks or money orders drawn on a U.S. Bank in U.S. dollars payable to: PACER Service Center. Include your account ID on the check or money order.

*Visit pacer.gov for address changes.*

King & Spalding
Miguel Cadavid
1180 Peachtree St.
Atlanta, GA 30309

PACER Service Center
P.O. Box 71364
Philadelphia, PA 19176-1364

| | | | | | |
|---|---|---|---|---|---|
| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10257586 |
| Matter | Federal Government Regulatory Matters | | | Invoice Date: | 4/1/2019 |
| | | | | Client No. | 26318 |
| | | | | Matter No. | 002001 |

**For Professional Services Rendered Through 2/28/2019**

| Task | Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|---|
| B803 Business Operations | 2/21/2019 | Bowe, Jim | Telecon with G. Laws regarding Rosello testimony comments and need for possible questions | 0.3 | 283.50 |
| B803 Business Operations | 2/21/2019 | Bowe, Jim | Review draft Rosello testimony to Senate E&NR Committee, edit same and transmit to S. Kupka, discuss same with S. Kupka | 1.6 | 1,512.00 |
| B803 Business Operations | 2/26/2019 | Bowe, Jim | Emails to, from S Kupka regarding Gov. Rosello' testimony | 0.2 | 189.00 |
| B803 Business Operations | 2/26/2019 | Bowe, Jim | Review Rosello' testimony to Senate E&NR Committee, respond to S. Kupka regarding same | 0.4 | 378.00 |
| **B803 Business Operations Total** | | | | **2.5** | **2,362.50** |
| B804 Case Administration | 2/4/2019 | Cadavid, Miguel | Review filings on PREPA docket to identify any material information (.3); review articles concerning privatization of transmission and distribution network (.3) | 0.6 | 275.40 |
| B804 Case Administration | 2/5/2019 | Cadavid, Miguel | Review proposed scheduling order in PREPA bondholder stay relief motion (.2) | 0.2 | 91.80 |
| B804 Case Administration | 2/6/2019 | Cadavid, Miguel | Read and analyze amended complaint filed in PREPA retirement system adversary proceeding (.4); read proposed scheduling order filed re: bondholder stay relief motion seeking to appoint a receiver (.2) | 0.6 | 275.40 |
| B804 Case Administration | 2/7/2019 | Cadavid, Miguel | Read emergency motion to compel production of documents by bondholder movants (.3) | 0.3 | 137.70 |
| B804 Case Administration | 2/14/2019 | Cadavid, Miguel | Draft summary of Title V and FOMB policy procurement process (2.1); send summary to S. Borders (.2) | 2.3 | 1,055.70 |
| B804 Case Administration | 2/15/2019 | Cadavid, Miguel | Review wide range motion and wide range status report and motion for extension of time (.1); review FOMB motion to compel and bondholder response (.3); review and summarize court of appeals opinion in union adversary proceeding (1.5); send summary and opinion to K&S PREPA team (.2) | 2.1 | 963.90 |
| B804 Case Administration | 2/19/2019 | Cadavid, Miguel | Read voluntary motion to dismiss PBJL energy contract adversary proceeding (.2); send update to K&S PREPA team (.2); read and analyze updates in relation to first circuit appeal appointment clause opinion and its impact on PREPA bankruptcy proceeding (.2) | 0.6 | 275.40 |
| B804 Case Administration | 2/20/2019 | Cadavid, Miguel | Read and analyze motion and order dismissing energy commission procurement order adversary (.2); review PREPA integrated resource plan filed on February 12 (.3) | 0.5 | 229.50 |
| B804 Case Administration | 2/21/2019 | Cadavid, Miguel | Review PREPA docket and identify any relevant material (.4); read article on PREPA IRP (.2) | 0.6 | 275.40 |
| B804 Case Administration | 2/22/2019 | Cadavid, Miguel | Review informative motions filed in anticipation of February 26 hearing (.2); review and analyze motion to extend deadlines relating to morrero stay relief (.3); meeting with S. Borders to discuss scope of docket tracking assignment (.2) | 0.7 | 321.30 |
| B804 Case Administration | 2/27/2019 | Cadavid, Miguel | Review and identify relevant filings on PREPA bankruptcy and adversary dockets; read article on proposed PREPA RSA (.1) | 0.3 | 137.70 |
| B804 Case Administration | 2/28/2019 | Cadavid, Miguel | Review highlights from hearing on bondholder motion to compel production of collateral valuation (.4); review expert reports relating to bondholder stay relief and appoint of receiver motion (.2) | 0.6 | 275.40 |
| B804 Case Administration | | | Review PREPA bankruptcy and adversary dockets to identify any relevant filings (.2); read article on FOMB vote to appeal appointments clause opinion (.2) | 0.4 | 183.60 |
| **B804 Case Administration Total** | | | | **9.8** | **4,498.20** |
| B809 Litigation Matters | 2/2/2019 | Benner, Kate | Review Whitefish contracts | 1.4 | 900.20 |
| **B809 Litigation Matters Total** | | | | **1.4** | **900.20** |
| B834 Federal Government Affairs | 2/4/2019 | Crespo, Joel | Attention to review of files received from Greenberg Traurig regarding PREPA investigations | 0.5 | 370.00 |
| B834 Federal Government Affairs | 2/7/2019 | Crespo, Joel | Develop strategy for legal review of investigations documents from Greenberg Traurig and to identify any additional responsive documents or follow-up questions regarding data received | 1.0 | 740.00 |
| B834 Federal Government Affairs | 2/11/2019 | Kupka, Steve | Prepare for Monthly Federal Affairs Washington briefing | 3.5 | 2,625.00 |
| B834 Federal Government Affairs | 2/12/2019 | Crespo, Joel | Develop strategy for legal review of investigations documents from Greenberg Traurig and to identify any additional responsive documents or follow-up questions regarding data received | 2.0 | 1,480.00 |
| B834 Federal Government Affairs | 2/14/2019 | Crespo, Joel | Develop strategy for legal review of investigations documents from Greenberg Traurig and to identify any additional responsive documents or follow-up questions regarding data received | 1.0 | 740.00 |
| B834 Federal Government Affairs | 2/14/2019 | Kupka, Steve | Call with Jose Ortiz Federal Monthly Briefing | 0.5 | 375.00 |
| B834 Federal Government Affairs | 2/15/2019 | Kupka, Steve | Prepare for federal affairs meetings | 1.2 | 900.00 |
| B834 Federal Government Affairs | 2/18/2019 | Kupka, Steve | Review and edit Governor's Energy Committee testimony | 3.5 | 2,625.00 |
| B834 Federal Government Affairs | 2/19/2019 | Kupka, Steve | Prepare for monthly GA conference call | 1.2 | 900.00 |
| B834 Federal Government Affairs | 2/20/2019 | Kupka, Steve | Monthly Briefing call with Eli Diaz, Omar Marrero, Jose Ortiz, Todd Filsinger, and Carlos Mercader | 1.5 | 1,125.00 |
| B834 Federal Government Affairs | 2/21/2019 | Kupka, Steve | Monthly Federal PREPA conference call | 2.5 | 1,875.00 |
| **B834 Federal Government Affairs Total** | | | | **18.4** | **13,755.00** |
| B836 Matter Management | 2/5/2019 | Crespo, Joel | Initial review of documents provided to King & Spalding by Greenberg Traurig | 1.0 | 740.00 |
| B836 Matter Management | 2/5/2019 | Koch, Alec | Emails concerning review of investigation-related documents received from Greenberg and OMM | 0.3 | 289.50 |
| B836 Matter Management | 2/6/2019 | Crespo, Joel | Review and analyze investigation documents from Greenberg Traurig | 1.0 | 740.00 |
| B836 Matter Management | 2/6/2019 | Crespo, Joel | Develop strategy for legal review of investigations documents from Greenberg Traurig and to identify any additional responsive documents or follow-up questions regarding data received | 1.2 | 888.00 |
| B836 Matter Management | 2/8/2019 | Crespo, Joel | Develop strategy for legal review of investigations documents from Greenberg Traurig and to identify any additional responsive documents or follow-up questions regarding data received | 1.3 | 962.00 |
| B836 Matter Management | 2/11/2019 | Koch, Alec | Review memo concerning investigation documents received from Greenberg and telephone conference with J. Crespo and R. Martinez concerning same | 0.3 | 289.50 |
| B836 Matter Management | 2/13/2019 | Crespo, Joel | Develop strategy for legal review of investigations documents from Greenberg Traurig and to identify any additional responsive documents or follow-up questions regarding data received | 1.6 | 1,184.00 |
| B836 Matter Management | 2/13/2019 | Koch, Alec | Communications concerning documents received from Greenberg | 0.2 | 193.00 |
| B836 Matter Management | 2/14/2019 | Koch, Alec | Communications concerning documents received from Greenberg | 0.3 | 289.50 |
| B836 Matter Management | 2/15/2019 | Crespo, Joel | Develop strategy for legal review of investigations documents from Greenberg Traurig and to identify any additional responsive documents or follow-up questions regarding data received | 1.0 | 740.00 |
| B836 Matter Management | 2/18/2019 | Crespo, Joel | Develop strategy for legal review of investigations documents from Greenberg Traurig and to identify any additional responsive documents or follow-up questions regarding data received | 0.3 | 222.00 |
| **B836 Matter Management Total** | | | | **8.5** | **6,537.50** |
| | | | Less Adjustment | | (420.80) |
| **Grand Total** | | | | **40.6** | **27,632.60** |

| | | | | |
|---|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | | **Invoice No.** | **10257586** |
| **Matter** | **Federal Government Regulatory Matters** | | **Invoice Date:** | **4/1/2019** |
| | | | **Client No.** | **26318** |
| | | | **Matter No.** | **002001** |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Bowe, Jim | 2.5 | 945.00 | 2,362.50 |
| | Koch, Alec | 1.1 | 965.00 | 1,061.50 |
| | Kupka, Steve | 13.9 | 750.00 | 10,425.00 |
| **Partner Total** | | **17.5** | | **13,849.00** |
| | | | | |
| Associate | Benner, Kate | 1.4 | 643.00 | 900.20 |
| | Cadavid, Miguel | 9.8 | 459.00 | 4,498.20 |
| | Crespo, Joel | 11.9 | 740.00 | 8,806.00 |
| **Associate Total** | | **23.1** | | **14,204.40** |
| Less Adjustment | | | | (420.80) |
| **Professional Fees** | | **40.6** | | **27,632.60** |

| Client | **Puerto Rico Electric Power Authority** | | | **Invoice No.** | **10257586** |
|---|---|---|---|---|---|
| Matter | **Federal Government Regulatory Matters** | | | **Invoice Date:** | **4/1/2019** |
| | | | | **Client No.** | **26318** |
| | | | | **Matter No.** | **002001** |

**Task Summary**

| Task | | Hours | Amount |
|---|---|---|---|
| B803 | Business Operations | 2.5 | 2,362.50 |
| B804 | Case Administration | 9.8 | 4,498.20 |
| B809 | Litigation Matters | 1.4 | 900.20 |
| B834 | Federal Government Affairs | 18.4 | 13,755.00 |
| B836 | Matter Management | 8.5 | 6,537.50 |
| Less Adjustment | | | (420.80) |
| **Total** | | **40.6** | **27,632.60** |

| | | | | | |
|---|---|---|---|---|---|
| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10255631 |
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 4/1/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Rendered Through 2/28/2019** | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 2/1/2019 | Zhang, Nathan | Draft form of consulting services agreement in connection with the vegetation assessment RFP | 5.7 | 3,716.40 |
| B803 | Business Operations | 2/1/2019 | Zisman, Stuart | Attention to Renewable PPOAs, meetings and pending discussions (.9); correspondence regarding Punta Lima project (.7); begin review of RFP form agreement (.9); conference with N. Zhang regarding same (.5) | 3.0 | 2,781.00 |
| B803 | Business Operations | 2/1/2019 | Lang, David | Participate in telephone conference with F. Padilla and external advisory team regarding fuel sourcing, contracts and strategic budgets (0.7); review proposed amendment to Costa Sur gas supply contract (0.3). | 1.0 | 976.00 |
| B803 | Business Operations | 2/1/2019 | Malone, Kelly | Attention to FERC LNG Ruling for Puerto Rico (0.5), San Juan 5 & 6 FSA issues (0.7), Costa Sur Fuel Extension (0.5), ECO Electrica renegotiations (0.5) and the draft Integrated Resource Plan (1.5); call with PREPA to discuss current transaction priorities (0.7) | 4.4 | 4,356.00 |
| B803 | Business Operations | 2/1/2019 | McNerney, Matt | Review and take notes on background materials regarding FEMA contracts | 0.4 | 198.00 |
| B803 | Business Operations | 2/1/2019 | Bowe, Jim | Conference call with F. Padilla, et al. regarding upcoming workstreams relating to renegotiations of PPOAs and fuel supply agreements | 0.5 | 472.50 |
| B803 | Business Operations | 2/1/2019 | Bowe, Jim | Emails from,to E. Willborn (NFE) regarding PREPA-NFE-MHPS meeting, 2/4 (0.3); attention to AGP authorization, termination | 0.3 | 283.50 |
| B803 | Business Operations | 2/1/2019 | Nelson, Richard | Review emails regarding RFP / LNG | 1.0 | 855.00 |
| B803 | Business Operations | 2/2/2019 | Zisman, Stuart | Review and revise RFP form agreement (2.3); correspondence regarding same (.7) | 3.0 | 2,781.00 |
| B803 | Business Operations | 2/3/2019 | Bowe, Jim | Review news reports regarding upcoming IRP filing | 0.3 | 283.50 |
| B803 | Business Operations | 2/4/2019 | Slovensky, Larry | Participate in status update call (.2); review current status of file transfer and related research issues re: coverage (.3); review White Paper regarding overview of privatization and consider potential litigation challenges to same (1.0); reviewing docket from Title III proceedings relevant to potential creditor challenges to privatization (.8) | 2.3 | 2,040.10 |
| B803 | Business Operations | 2/4/2019 | Bowe, Jim | Participate in conference call with F. Padilla, other PREPA advisors regarding status of K&S activities and attorney related activities | 0.5 | 472.50 |
| B803 | Business Operations | 2/4/2019 | Bowe, Jim | Attend to PREPA RFP deliverables and dates for same | 0.5 | 472.50 |
| B803 | Business Operations | 2/4/2019 | Bowe, Jim | Participate in conference call with PREPA SJ 5&6 team regarding points to discuss with NFE and MHPS; run through issues list, discuss possible need for SCR, etc. | 1.5 | 1,417.50 |
| B803 | Business Operations | 2/4/2019 | Bowe, Jim | Conference call with PREPA SJ 5&6 team, NFE team and MHPS team regarding MHPS-NFE issues and potential solutions | 1.3 | 1,228.50 |
| B803 | Business Operations | 2/4/2019 | Bowe, Jim | Participate in conference call with NFE, PREPA and MHPS representatives regarding emissions targets and potential need for SCR or catalyst to avoid PSD review | 1.1 | 1,039.50 |
| B803 | Business Operations | 2/4/2019 | Nelson, Richard | Attention to LNG aspects of RFP and consideration of structuring options | 2.0 | 1,710.00 |
| B803 | Business Operations | 2/4/2019 | Graessle, James | Conduct research and write memo regarding business mitigation and stated value | 3.0 | 1,242.00 |
| B803 | Business Operations | 2/4/2019 | Lang, David | Attention to RFPs for gas to power projects and LNG and gas supply (0.5); review EcoElectrica Power Purchase and Operating Agreement (1.3) | 1.8 | 1,756.80 |
| B803 | Business Operations | 2/4/2019 | Guilbert, Shelby | Review insurance claim documents (0.5) | 0.5 | 470.00 |
| B803 | Business Operations | 2/4/2019 | Zhang, Nathan | Review and revise draft of form consulting services agreement in connection with the vegetation assessment RFP | 4.5 | 2,934.00 |
| B803 | Business Operations | 2/4/2019 | Zhang, Nathan | Review and revise high level comments to PPOA RFPs | 3.2 | 2,086.40 |
| B803 | Business Operations | 2/4/2019 | Zisman, Stuart | Attention to Renewable PPOAs, meetings and pending discussions (.5); correspondence regarding Punta Lima project (.5); conference with N. Zhang regarding various RFP related issues (.5) | 1.5 | 1,390.50 |
| B803 | Business Operations | 2/4/2019 | Stansbury, Brian | Revise memo regarding whether individual contracts complied with Stafford Act requirements | 1.3 | 1,099.80 |
| B803 | Business Operations | 2/5/2019 | Guilbert, Shelby | Review claim documents (.7); review underwriting materials (.5) | 1.2 | 1,128.00 |
| B803 | Business Operations | 2/5/2019 | Zhang, Nathan | Revise high level comments to PPOA RFPs and convert to memorandum | 1.5 | 978.00 |
| B803 | Business Operations | 2/5/2019 | Zhang, Nathan | Review and revise draft of form consulting services agreement in connection with the vegetation assessment RFP | 3.1 | 2,021.20 |
| B803 | Business Operations | 2/5/2019 | Stansbury, Brian | REDACTED: Analyze construction contracts and related communications relevant to FEMA analysis | 2.3 | 1,945.80 |
| B803 | Business Operations | 2/5/2019 | Zisman, Stuart | Attention to PPOA conference call script development and preparation (.5); correspondence with OMM to discuss bankruptcy implications (.5) | 1.0 | 927.00 |
| B803 | Business Operations | 2/5/2019 | Lang, David | Review FOMB letter regarding New Fortress LNG supply contract and consider in light of proposed amendment of Gas Natural gas supply agreement (0.5); participate in telephone conference with F. Padilla and outside advisors regarding Costa Sur and EcoElectrica gas supply (0.7) | 1.2 | 1,171.20 |
| B803 | Business Operations | 2/5/2019 | Bowe, Jim | Attention to FOMB letter and NFE revisions to FSPA | 0.7 | 661.50 |
| B803 | Business Operations | 2/5/2019 | Bowe, Jim | Attention to FOMB letter regarding NFE SJ 5&6 agreement, LNG pricing | 0.5 | 472.50 |

| Client | Puerto Rico Electric Power Authority | Invoice No. | 10255631 |
| Matter | Regulatory Restructuring Matters | Invoice Date: | 4/1/2019 |
| | | Client No. | 26318 |
| For Professional Services Rendered Through 2/28/2019 | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|------|--|------|-----------|-----------|-------|--------|
| B803 | Business Operations | 2/5/2019 | De Brito de Gyarfas, Vera | Review memo regarding high level comments for RFPs (0.5) | 0.5 | 380.00 |
| B803 | Business Operations | 2/5/2019 | Bowe, Jim | Attention to evaluation of EcoElectrica plant (0.3); review email regarding revisions to NFE SJ 5&6 FSPA (0.4) | 0.7 | 661.50 |
| B803 | Business Operations | 2/5/2019 | Bowe, Jim | Attention to insurance emails arising under NFE SJ 5&6 FSPA | 0.4 | 378.00 |
| B803 | Business Operations | 2/5/2019 | Bowe, Jim | Telecon with B. McElmurray (NFE) regarding pricing data relevant to FOMB question on NFE SJ 5&6 FSPA and consider same | 0.5 | 472.50 |
| B803 | Business Operations | 2/5/2019 | Bowe, Jim | Attention to response to FOMB Letter as SJ 5&6 FSA | 0.3 | 283.50 |
| B803 | Business Operations | 2/5/2019 | Bowe, Jim | Emails regarding response to FOMB fuel price analysis | 0.5 | 472.50 |
| B803 | Business Operations | 2/6/2019 | De Brito de Gyarfas, Vera | Brief telephone conference to discuss meeting on Tuesday and path forward (0.5 hours); research to determine procurement requirements under FOMB and email correspondence to K. Malone forwarding relevant documents (2.0) | 2.5 | 1,900.00 |
| B803 | Business Operations | 2/6/2019 | Lachman, Carolyn | Analyze and summarize FERC regulations and orders regarding limitations on how a utility establishes avoided costs | 2.2 | 1,029.60 |
| B803 | Business Operations | 2/6/2019 | Lim, Stephanie | Discuss issues re PURPA research with D, Tewksbury and C. Lachman | 0.4 | 329.60 |
| B803 | Business Operations | 2/6/2019 | Zisman, Stuart | Attention to PPOAs (.5); conference with A. Ladd (.5); arrange calls for Friday (.2) finalize notes in preparation for calls (.3); respond to comments from OMM (.5); correspondence with A. Horn (.5) | 2.5 | 2,317.50 |
| B803 | Business Operations | 2/6/2019 | Zhang, Nathan | Review August 2018 Fiscal Plan to identify procurement requirements | 2.7 | 1,760.40 |
| B803 | Business Operations | 2/6/2019 | Ladd, Alyssa | Attention to power purchase agreements requiring re-negotiation (1.0); review PPOA related documents from O'Melveny share site (0.5) | 1.5 | 883.50 |
| B803 | Business Operations | 2/6/2019 | Zhang, Nathan | Review and revise draft of form consulting services agreement in connection with the vegetation assessment RFP | 1.8 | 1,173.60 |
| B803 | Business Operations | 2/6/2019 | Stansbury, Brian | Revise memo regarding application of Stafford act to hurricane response contracts | 1.5 | 1,269.00 |
| B803 | Business Operations | 2/6/2019 | Guilbert, Shelby | Review claim and underwriting documents and prepare memo identifying work plan and potential responses to reservation of rights letter | 2.4 | 2,256.00 |
| B803 | Business Operations | 2/6/2019 | Bowe, Jim | Review revised version of response to FOMB (0.6); emails from, to E. Willbon and B. McElmurray regarding same (0.4) | 1.0 | 945.00 |
| B803 | Business Operations | 2/6/2019 | Choy, Sam | Telephone conference with Aon, et al. regarding pension and OPEB matters (.5); attention to E&Y diligence request (.1) | 0.6 | 666.60 |
| B803 | Business Operations | 2/6/2019 | Bowe, Jim | Emails from, to M. DiConza (OMM) regarding publicly available status of PREB filings (0.2); attention to draft letter in response to FOMB, review and edit same (1.8); review B. McElmurray draft response to FOMB letter, emails to B. McElmurray (1.2) | 3.2 | 3,024.00 |
| B803 | Business Operations | 2/6/2019 | Bowe, Jim | Edit revised letter responding to FOMB (1.8); review revised response prepared by NFE (0.8) | 2.6 | 2,457.00 |
| B803 | Business Operations | 2/6/2019 | Bowe, Jim | Telecon with B. Richardson regarding PURPA implementation (0.2); research relevant to EcoElectra PPOA renegotiation (0.3) | 0.5 | 472.50 |
| B803 | Business Operations | 2/7/2019 | Bowe, Jim | Emails from, to T. Filsinger and M. Lee (FEP), F. Padilla, K. Futch regarding completion and submission of response to FOMB regarding NFE SJ 5&6 Agreement (0.5); review and modify revised response letter draft (1.5); research sources of contract comparison cited in letter (0.3); discuss revision to letter with K. Futch and B. McElmurray (0.3); discuss revisions to letter with K. Futch and F. Santos (0.2); emails regarding opposition to Jones Act waiver request to, from S. Kupka (0.2) | 3.0 | 2,835.00 |
| B803 | Business Operations | 2/7/2019 | Guilbert, Shelby | Prepare for Willis call | 0.2 | 188.00 |
| B803 | Business Operations | 2/7/2019 | Bowe, Jim | Review revised Exhibits for SJ 5&6 NFE contract (0.3); telecon with B. McElmurray regarding submission of response (0.2) | 0.5 | 472.50 |
| B803 | Business Operations | 2/7/2019 | Bowe, Jim | Attention to final revisions to FOMB response letter (0.2); telecon with W. Hughes (Porzio) regarding request for Jones Act waiver and possible compromise (0.4); review waiver filing (0.3) | 0.8 | 756.00 |
| B803 | Business Operations | 2/7/2019 | Bowe, Jim | Emails to, from M. Lee (FEP), W. Hughes (Porzio) regarding opposition to Jones Act waiver | 0.3 | 283.50 |
| B803 | Business Operations | 2/7/2019 | Ladd, Alyssa | Review of PPOA documents and identify any additional responsive documents or follow-up questions regarding data received (0.5); telephone call and email correspondence with A. Horn of Filsinger Energy Partners regarding PPOA contracts and amendments and status of re-negotiations (1.0); document review of PPOA documents requiring re-negotiation (1.0); review and tag PPOA-related documents and correspondence on Concordance database (1.0) | 3.5 | 2,061.50 |
| B803 | Business Operations | 2/7/2019 | Bowe, Jim | Attention to final version of response to FOMB letter | 0.2 | 189.00 |
| B803 | Business Operations | 2/7/2019 | Bowe, Jim | Telecon with B. McElmurray regarding FOMB response letter (0.4) | 0.6 | 567.00 |
| B803 | Business Operations | 2/7/2019 | Lachman, Carolyn | Analyze and summarize FERC regulations and orders regarding limitations on how a utility establishes avoided costs | 3.9 | 1,825.20 |
| B803 | Business Operations | 2/7/2019 | Zhang, Nathan | Review August 2018 Fiscal Plan to identify procurement requirements | 6.2 | 4,042.40 |
| B803 | Business Operations | 2/7/2019 | Zhang, Nathan | Draft memorandum related to procurement requirements in the August 2018 Fiscal Plan | 3.5 | 2,282.00 |
| B803 | Business Operations | 2/7/2019 | Stansbury, Brian | Revise memo regarding FEMA and individual contracts | 2.4 | 2,030.40 |

| Client | Puerto Rico Electric Power Authority | | | | Invoice No. | 10255631 |
| Matter | Regulatory Restructuring Matters | | | | Invoice Date: | 4/1/2019 |
| | | | | | Client No. | 26318 |
| **For Professional Services Rendered Through 2/28/2019** | | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 2/7/2019 | Bowe, Jim | Review filed version of FOMB response and discuss with B. McElmurray (NFE) (0.2); review 6/21/16 Restructuring Order (0.4) | 0.6 | 567.00 |
| B803 | Business Operations | 2/7/2019 | Zisman, Stuart | Conference with A. Ladd regarding PPOA document transition (.8); prepare for Renewable call (.7) | 1.5 | 1,390.50 |
| B803 | Business Operations | 2/7/2019 | Stansbury, Brian | Analyze PREPA fiscal plan | 1.5 | 1,269.00 |
| B803 | Business Operations | 2/8/2019 | Englert, Joe | Prepare for and attend call regarding insurance status | 1.6 | 1,238.40 |
| B803 | Business Operations | 2/8/2019 | Cadavid, Miguel | Review integrated resource plan filed by PREPA (.3) | 0.3 | 137.70 |
| B803 | Business Operations | 2/8/2019 | Graessle, James | Analyze and identify relevant insurance documents through Concordance (1.7); Analyze insurance documents (1.4); Working with the Library to analyze recently passed bills in Puerto Rico dealing with appraisal rights for property insurers (.8) | 3.9 | 1,614.60 |
| B803 | Business Operations | 2/8/2019 | Stansbury, Brian | Revise memo regarding FEMA compliance for emergency contracts | 1.4 | 1,184.40 |
| B803 | Business Operations | 2/8/2019 | Kostecka, Brianna | REDACTED: Review construction contract and correspondence relating to mobilization costs (2.7); draft letter to construction contractor regarding mobilization costs (.5) | 3.2 | 2,995.20 |
| B803 | Business Operations | 2/8/2019 | Zisman, Stuart | Prepare for and participate on call with renewable PPOA off takers (1.3); follow up regarding same in anticipation of meetings next week (.8); attention to client questions (.7) | 2.8 | 2,595.60 |
| B803 | Business Operations | 2/8/2019 | McNerney, Matt | Review list of OMM documents for completeness regarding FEMA-related matters | 0.5 | 247.50 |
| B803 | Business Operations | 2/8/2019 | Ladd, Alyssa | Attention to master lists of PPOAs in preparation for in-person meetings and negotiations (1.5); search for and tag documents in Concordance database for documents and correspondence related to PPOAs and counterparties thereto (2.8) | 4.3 | 2,532.70 |
| B803 | Business Operations | 2/8/2019 | Bowe, Jim | Participate in conference call regarding PREPA's Application for Jones Act waiver with W. Hughes, J. Oroho, J. Gagliard, C. Andrade (Porzio Bromberg), J. Ortiz (PREPA), L. Aguado (EDBPR) regarding response to opposition to application, strategy for press approach, meetings with agencies | 1.2 | 1,134.00 |
| B803 | Business Operations | 2/8/2019 | Dugat, Katie | Participate on conference call for contract parties and client, noting any potential issues and questions | 0.5 | 274.50 |
| B803 | Business Operations | 2/8/2019 | Zhang, Nathan | Draft memorandum related to procurement requirements in the August 2018 Fiscal Plan | 0.5 | 326.00 |
| B803 | Business Operations | 2/8/2019 | Bowe, Jim | Review Application and request for Jones Act Waiver file by PREPA, et al. and review supplement to same (0.5); emails from, to K. Futch, E. Willbon (NFE) regarding finalization of SJ 5&6 Exhibits (0.2) | 0.7 | 661.50 |
| B803 | Business Operations | 2/8/2019 | Kiefer, David | REDACTED: Analyze issues with construction contract and draft letter to construction contractor regarding same | 2.2 | 2,158.20 |
| B803 | Business Operations | 2/8/2019 | Bowe, Jim | Attention to status of NFE SJ 5&6 Agreement with NFE (0.2); attention to letter to FOMB (0.2); telecon with B. McElmurray regarding status of agreement (0.3) | 0.7 | 661.50 |
| B803 | Business Operations | 2/8/2019 | Guilbert, Shelby | Review recent insurance legislation in Puerto Rico (.3); review claim documents (.4); outline response to reservation of rights letter (.6); prepare for call with S. Rodriquez and Willis (.2); telephone conference with Willis team and S. Rodriquez regarding placement of policies, status of insurance claim and response to reservation of rights letter (1.2) | 2.7 | 2,538.00 |
| B803 | Business Operations | 2/9/2019 | Benner, Kate | Review searched documents for gaps (0.3) | 0.3 | 192.90 |
| B803 | Business Operations | 2/9/2019 | Bowe, Jim | Attention to T. Filsinger testimony for IRP approval (0.3); review emails regarding same (0.2); review draft IRP accompanying PREPA motion and draft testimony of T. Filsinger and J. Ortiz (0.6); conference call with T. Filsinger, M. Lee, P. Harmon (FEP), K. Malone regarding submission of testimony supporting IPR (0.5) | 1.6 | 1,512.00 |
| B803 | Business Operations | 2/9/2019 | Bowe, Jim | Review CVs for FEP witnesses for FEP filing (0.3); review RP draft (0.3); consider structure of testimony (0.3) | 0.9 | 850.50 |
| B803 | Business Operations | 2/9/2019 | Bowe, Jim | Review PREB regulation 9021 regarding 12P testimony and consider requirements relating to FEP testimony supported by regulation (0.7); emails from, to T. Filsinger, N. Pollak, M. Lee, P. Harmon (FEP) regarding approach to FEP testimony supporting IRP and action plan (0.3); review M. Lee markup of T. Filsinger testimony (0.5); review ESM draft (0.5) | 2.0 | 1,890.00 |
| B803 | Business Operations | 2/10/2019 | Bowe, Jim | Review comment on Bacalao testimony and transmit same to T. Filsinger, et al. | 1.2 | 1,134.00 |
| B803 | Business Operations | 2/10/2019 | Bowe, Jim | Draft M. Lee testimony for presentation to PREB (2.1); emails from, to T. Filsinger, M. Lee regarding drafts of testimony and need to review/revise Ortiz testimony (0.4); draft Direct Testimony of J. Ortiz (1.3); emails to, from T. Filsinger, M. Lee regarding revised drafts of testimony (0.7) | 4.5 | 4,252.50 |
| B803 | Business Operations | 2/10/2019 | Bowe, Jim | Draft T. Filsinger testimony for presentation to PREB PREPA IRP (3.0); review Siemens draft IRP (0.8) | 3.8 | 3,591.00 |
| B803 | Business Operations | 2/10/2019 | Benner, Kate | Develop review plan (0.5) | 0.5 | 321.50 |
| B803 | Business Operations | 2/10/2019 | Bowe, Jim | Review draft testimony of G. Rivera-Chico (0.2); review draft testimony of N. Bacalao (Siemens) (0.3) | 0.5 | 472.50 |
| B803 | Business Operations | 2/10/2019 | Englert, Joe | Prepare draft response to reservation of rights letter | 3.8 | 2,941.20 |
| B803 | Business Operations | 2/11/2019 | Bowe, Jim | Attention to PREB testimony and transmit drafts of same T. Filsinger (FEP) (0.5); review revised M. Lee testimony (0.3); review list of documents to be filed (0.2); discuss filings with K. Malone (0.2) | 1.2 | 1,134.00 |

| | | | | | |
|---|---|---|---|---|---|
| Client | **Puerto Rico Electric Power Authority** | | | Invoice No. | 10255631 |
| Matter | **Regulatory Restructuring Matters** | | | Invoice Date: | 4/1/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Rendered Through 2/28/2019** | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 2/11/2019 | Kostecka, Brianna | REDACTED: Review construction contract draft contract documents and relevant correspondence to analyze liability for mobilization payment. | 1.6 | 1,497.60 |
| B803 | Business Operations | 2/11/2019 | Bowe, Jim | Attention to status of open items under NFE SJ S&6 Agreement, need to revisit indemnity provision (0.5); telecon with W. Hughes regarding Cato Institute article on Jones Act waiver request and strategy for approaching the White House, discuss same with S. Kupka (0.5); review NFE SJ S&6 Agreement for indemnities for K. Futch (0.3) | 1.3 | 1,228.50 |
| B803 | Business Operations | 2/11/2019 | Bowe, Jim | Discuss outreach to administration regarding Jones Act with S. Kupka | 0.3 | 283.50 |
| B803 | Business Operations | 2/11/2019 | Kiefer, David | REDACTED: Review and analyze potential claims and defenses regarding construction contracts | 5.5 | 5,395.50 |
| B803 | Business Operations | 2/11/2019 | Bowe, Jim | Emails regarding compliance with PREB Reg. 9021 for, to T. Filsinger (FEP), J. Ratnaswamy(R3) (0.2); review revised revisions of Ortiz and Filsinger direct testimony (0.3); participate in conference call with T. Filsinger, J. Perez, K. Futch, J. Ratnaswamy regarding finalization of testimony (0.4); revise drafts of Ortiz, Filsinger and Lee testimony and circulate same (1.1) | 2.0 | 1,890.00 |
| B803 | Business Operations | 2/11/2019 | Bowe, Jim | Participate in conference call with T. Filsinger, M. Lee (FEP), PREPA representatives (Perez, Efrain, Harmon, Rivera), Bacalao (Siemens), J. Ratnaswamy (R3) regarding testimony and strategy (0.7); telecon with B. McElmurray (NFE) regarding dates of NFE SJ S&6 agreement and sign-off and FOMB review, discuss same with K. Futch (0.4); revise T. Filsinger Testimony and respond to email messages regarding same (0.4) | 1.5 | 1,417.50 |
| B803 | Business Operations | 2/11/2019 | Bowe, Jim | attention to NFE SJ S&6 agreement status (0.2); review and revise J. Ortiz PREB Direct Testimony (0.3); review and revise M. Lee testimony (0.3); review and revise T. Filsinger testimony (0.2); conference call with A. Rodriguez, et al. regarding Reg. 9021 (0.3) | 1.3 | 1,228.50 |
| B803 | Business Operations | 2/11/2019 | Stansbury, Brian | Participate in weekly status call | 0.3 | 253.80 |
| B803 | Business Operations | 2/11/2019 | Graessle, James | Analyze Greenberg Traurig's documents on concordance to identify relevant insurance documents | 0.3 | 124.20 |
| B803 | Business Operations | 2/11/2019 | Bowe, Jim | Revise J. Ortiz Direct Testimony, transmit to T. Filsinger, et al. (0.5); review K. Futch changes to NFE SJ S&6 FSPA, email regarding same (0.5); review motions to be filed for extension of time (0.2) | 1.2 | 1,134.00 |
| B803 | Business Operations | 2/11/2019 | Zhang, Nathan | Review and revise long form consulting services agreement in connection with the vegetation assessment RFP | 3.2 | 2,086.40 |
| B803 | Business Operations | 2/11/2019 | Guilbert, Shelby | Review correspondence from S. Rodriquez and claim materials (.2); attend workstream update call (.2); review Willis slides regarding claim status (.3); prepare for Ankura call (.1); telephone conference with Ankura team regarding claim status (.5) | 1.3 | 1,222.00 |
| B803 | Business Operations | 2/11/2019 | Connor, Rory | Attend to review of EcoElectrica PPOA and correspondence relating to proposed amendment of PPOA (4.5); commencement of drafting of Commercial Term Sheet for Amended & Restated PPOA (1.8) | 6.3 | 4,649.40 |
| B803 | Business Operations | 2/11/2019 | Cadavid, Miguel | Review morrero stay relief motion and order scheduling briefing (.8); identify and research requirements for procurement of new projects under PROMESA (1.0); analyze title V of PROMESA (.4) | 2.2 | 1,009.80 |
| B803 | Business Operations | 2/11/2019 | Kupka, Steve | Conference call with Eli Diaz regarding Board meeting | 0.5 | 375.00 |
| B803 | Business Operations | 2/11/2019 | Kupka, Steve | Attention to FOMB memo | 0.7 | 525.00 |
| B803 | Business Operations | 2/11/2019 | Kupka, Steve | Review San Juan S&6 FOMB documents | 2.2 | 1,650.00 |
| B803 | Business Operations | 2/11/2019 | Lang, David | Prepare memorandum regarding options for PREPA to secure terminal use rights at EcoElectrica facility | 5.3 | 5,172.80 |
| B803 | Business Operations | 2/12/2019 | Zisman, Stuart | Attention to PPOA contract counterparty questions and related finance assumptions (.6); correspondence regarding same (.4) | 1.0 | 927.00 |
| B803 | Business Operations | 2/12/2019 | McNerney, Matt | Review document index for documents responsive to FEMA-related matters | 0.3 | 148.50 |
| B803 | Business Operations | 2/12/2019 | McNerney, Matt | Review and summarize contents of environmental related materials provided in Greenberg Traurig documents | 0.4 | 198.00 |
| B803 | Business Operations | 2/12/2019 | Connor, Rory | Attend to drafting of Commercial Term Sheet for Amended & Restated PPOA | 5.5 | 4,059.00 |
| B803 | Business Operations | 2/12/2019 | Seminario Cordova, Renzo | REDACTED: read new documents regarding construction invoices | 1.5 | 702.00 |
| B803 | Business Operations | 2/12/2019 | Cadavid, Miguel | Research and analyze requirements for procurement of new projects under PROMESA (3.1); draft summary of PROMESA procurement process (.4) | 3.5 | 1,606.50 |
| B803 | Business Operations | 2/12/2019 | Bowe, Jim | Review, revise T. Filsinger direct testimony | 0.3 | 283.50 |
| B803 | Business Operations | 2/12/2019 | Bowe, Jim | Attention to transmission of Mitsubishi documents with K. Futch (0.2); review emails regarding insurance coverage (0.1) | 0.3 | 283.50 |
| B803 | Business Operations | 2/12/2019 | Bowe, Jim | Review PREPA Board Resolution regarding Action Plan (0.2); revise Ortiz testimony to include same and transmit to PREPA team (0.5); email with K. Futch regarding Filsinger testimony (0.2); review emails regarding revisions to NFE FSPA (0.3) | 1.0 | 945.00 |
| B803 | Business Operations | 2/12/2019 | Bowe, Jim | Attention to status of FOMB sign-off (0.2); telephone conference regarding same with B. McElmurray (NFE) (0.2) | 0.4 | 378.00 |
| B803 | Business Operations | 2/12/2019 | Bowe, Jim | Attention to direct testimony of T. Filsinger, M. Lee, J. Ortiz (0.2); review emails for and to M. Zapata (PREPA), J. Ratnaswamy regarding filing deadline (0.2) | 0.4 | 378.00 |
| B803 | Business Operations | 2/12/2019 | De Brito de Gyarfas, Vera | Review memo regarding procurement obligations under Fiscal Plan 2019 | 0.7 | 532.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Client | **Puerto Rico Electric Power Authority** | | | | Invoice No. | 10255631 |
| Matter | **Regulatory Restructuring Matters** | | | | Invoice Date: | 4/1/2019 |
| | | | | | Client No. | 26318 |
| **For Professional Services Rendered Through 2/28/2019** | | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 2/12/2019 | Benner, Kate | REDACTED: Revise section of contract memo for dispute issues (0.3) | 0.3 | 192.90 |
| B803 | Business Operations | 2/12/2019 | Lim, Stephanie | Review and summarize FERC materials relating to EcoEléctrica QF status | 6.7 | 5,520.80 |
| B803 | Business Operations | 2/12/2019 | Kiefer, David | REDACTED: Review and analyze potential claims and defenses regarding dispute issue and draft response to letter on same | 3.5 | 3,433.50 |
| B803 | Business Operations | 2/12/2019 | Bowe, Jim | Respond to emails for J. Ratnaswamy and M. Zapata regarding filings | 0.3 | 283.50 |
| B803 | Business Operations | 2/12/2019 | Lang, David | Review and revise memorandum regarding options for PREPA to secure terminal use rights at EcoEléctrica facility | 1.7 | 1,659.20 |
| B803 | Business Operations | 2/12/2019 | Bowe, Jim | Review draft certification and summaries of filing status | 0.2 | 189.00 |
| B803 | Business Operations | 2/13/2019 | Lang, David | Attention to discuss LNG supply strategy | 0.3 | 292.80 |
| B803 | Business Operations | 2/13/2019 | Bowe, Jim | Emails from and to K. Futch, F. Padilla regarding responding to request of Ankura for FOMB letter; furnish same (0.2); teleconference with K. Futch, F. Santos regarding FOMB request for meeting on SJ 5 & 6 FSPA (0.3); emails regarding finalization of PREPA testimony in support of IRP (0.4); teleconference with B. McElmurray regarding FOMB request for meeting and email regarding same (0.2); review ALJ decision on SJ S&6 FSPA award for use in FOMB meeting (0.6); teleconference with K. Futch, T. Filsinger regarding meeting with FOMB regarding SJ 5&6 NFE FSPA, need for summary response and points made at meeting (0.6); teleconference regarding same with B. McElmurray (NFE) (0.2); review order rejecting PUMA challenge for use in FOMB report (0.2) | 2.9 | 2,740.50 |
| B803 | Business Operations | 2/13/2019 | Kiefer, David | REDACTED: Draft letter to construction contractor regarding invoices | 2.0 | 1,962.00 |
| B803 | Business Operations | 2/13/2019 | Seminario Cordova, Renzo | REDACTED: attention to contractor invoices (0.9); Read new documents regarding invoices (0.5), read contractual documents regarding invoices (2.0), draft letter to contractor regarding resubmission of invoices (2.0) | 5.6 | 2,620.80 |
| B803 | Business Operations | 2/13/2019 | Graessle, James | Analyze insurance documents (.2); Identify and work on having new Puerto Rican bills translated | 0.3 | 124.20 |
| B803 | Business Operations | 2/13/2019 | Guilbert, Shelby | Emails with Willis regarding placement files (.2); draft response to reservation of rights letter (1.7); review U.S. Army Corps letter (.1) | 2.0 | 1,880.00 |
| B803 | Business Operations | 2/13/2019 | Stansbury, Brian | Analyze summary and data regrading documents to be reviewed | 0.3 | 253.80 |
| B803 | Business Operations | 2/13/2019 | Benner, Kate | REDACTED: Review construction contractor emails on contract amendment (0.1); research FEMA leadership changes (0.3) | 0.4 | 257.20 |
| B803 | Business Operations | 2/13/2019 | Stansbury, Brian | REDACTED: Research regarding execution and status of construction contract | 0.5 | 423.00 |
| B803 | Business Operations | 2/13/2019 | Zisman, Stuart | Attention to project finance related questions and tax equity questions (.3); call with client in order to respond to counterparty questions (.8); call to discuss meeting with PBJL (.6); prepare for PPOA meetings (.3); draft responses to Q&A (.5) | 2.5 | 2,317.50 |
| B803 | Business Operations | 2/13/2019 | Kupka, Steve | Phone calls for San Juan 5&6 Briefing: Eli Diaz (0.4); Fernando Padilla (0.9); Jose Ortiz (0.5); Todd Filsinger (0.4); call with Natalie Jaresto (0.2); call with Jose Carrion (0.2); call with Jamille Rodriguez (0.2) | 2.8 | 2,100.00 |
| B803 | Business Operations | 2/13/2019 | Cadavid, Miguel | Finish research and analysis on PROMESA procurement process requirements (2.7); draft summary of process for S. Borders (.8) | 3.7 | 1,698.30 |
| B803 | Business Operations | 2/13/2019 | McNerney, Matt | Draft updates to FEMA-related matters memorandum | 2.1 | 1,039.50 |
| B803 | Business Operations | 2/14/2019 | Kupka, Steve | Meeting with Ted Dunkelberg regarding PREPA Board issues and head-hunting contract | 1.5 | 1,125.00 |
| B803 | Business Operations | 2/14/2019 | Bowe, Jim | Teleconference with K.Futch, B. McElmurray regarding possible FOMB action on NFE SJ 5&6 FSPA | 0.3 | 283.50 |
| B803 | Business Operations | 2/14/2019 | Bowe, Jim | Attention to letter to FOMB responding to 2/13 meeting | 0.2 | 189.00 |
| B803 | Business Operations | 2/14/2019 | McNerney, Matt | Draft updates to FEMA contracting memorandum | 4.1 | 2,029.50 |
| B803 | Business Operations | 2/14/2019 | Kiefer, David | REDACTED: Review and analyze NFE/Mitsubishi surety bond issue; review and analyze invoice claims from construction contractor | 2.5 | 2,452.50 |
| B803 | Business Operations | 2/14/2019 | Seminario Cordova, Renzo | REDACTED: review of contractual documents regarding headcount argument alleged by construction contractor | 2.5 | 1,170.00 |
| B803 | Business Operations | 2/14/2019 | Ladd, Alyssa | Respond to questions from PPOA stakeholders (1.3) | 1.3 | 765.70 |
| B803 | Business Operations | 2/14/2019 | Bowe, Jim | Revise letter to FOMB responding and points made by FOMB advisors in meeting of 2/13 | 2.0 | 1,890.00 |
| B803 | Business Operations | 2/14/2019 | Benner, Kate | Revise PREPA contracting memo (0.5) | 0.5 | 321.50 |
| B803 | Business Operations | 2/14/2019 | Lim, Stephanie | Review materials on revocation of QF status and correspond with D. Tewksbury re same | 1.6 | 1,318.40 |
| B803 | Business Operations | 2/14/2019 | Stansbury, Brian | Revise memo regarding FEMA reimbursement of costs associated with certain contracts | 1.3 | 1,099.80 |
| B803 | Business Operations | 2/14/2019 | Tewksbury, David | Review and revise draft memoranda re FERC guidance on avoided cost and potential challenges to EcoEléctrica's QF status | 1.3 | 1,144.80 |
| B803 | Business Operations | 2/14/2019 | Bowe, Jim | Attention to disclosure of insurance info to NFE (0.2); email M. DiConza regarding FOMB approval of SJ 5 & 6 FSPA (0.2) | 0.4 | 378.00 |
| B803 | Business Operations | 2/14/2019 | Bowe, Jim | Review PREB order regarding consulting for Wheeling study (0.2); emails regarding NFE construction bond and letter regarding FOMB review of SJ 5 & 6 FSPA (0.2) | 0.4 | 378.00 |

| | | | | | |
|---|---|---|---|---|---|
| Client | **Puerto Rico Electric Power Authority** | | | Invoice No. | 10255631 |
| Matter | **Regulatory Restructuring Matters** | | | Invoice Date: | 4/1/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Rendered Through 2/28/2019** | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 2/14/2019 | Bowe, Jim | Conference call with S. Kupka, T. Filsinger regarding FOMB SJ 5 & 6 approval status (0.2); conference call regarding same with B. McElmurray (0.3); discuss approach to FOMB and responses provided to date with S. Kupka (0.5) | 1.0 | 945.00 |
| B803 | Business Operations | 2/15/2019 | Guilbert, Shelby | Review Army Corps response letter (.2); review London insurance market presentation (.4); draft response to reservation of rights letter (.7); draft response to Sedgwick letter (.7); memo to S. Rodriguez Ortega regarding draft response to Sedgwick letter (.2) | 2.2 | 2,068.00 |
| B803 | Business Operations | 2/15/2019 | Futch, Kevin | Review and coordinate comments on long-form consultancy agreement (2.0), follow up on insurance issues re. NFE, including discussions with S. Rodriguez (1.0), review and revise Avoided Cost memo (1.0), review memo on contract rejection (1.0).  Attend to FOMB letter (3.0). | 8.0 | 6,560.00 |
| B803 | Business Operations | 2/15/2019 | Stansbury, Brian | Draft and revise memo regrading FEMA and potential reimbursement and objection to certain contracts | 3.0 | 2,538.00 |
| B803 | Business Operations | 2/15/2019 | Englert, Joe | Review and revise response to reservation of rights letter; review 2017 underwriting documents | 3.2 | 2,476.80 |
| B803 | Business Operations | 2/15/2019 | Ladd, Alyssa | Respond to questions from PPOA stakeholders (0.2) | 0.2 | 117.80 |
| B803 | Business Operations | 2/15/2019 | Bowe, Jim | Review, comment on draft memo regarding FEMA contracting | 0.5 | 472.50 |
| B803 | Business Operations | 2/15/2019 | Bowe, Jim | Telecon with B. Hughes regarding meeting with CBP first week of March regarding Jones Act waiver (0.3); telecon with K. Futch, B. McElmurray (NFE) regarding FOMB questions (0.2); email regarding potential meeting with CBP T. Filsinger, S. Kupka (0.3) | 0.8 | 756.00 |
| B803 | Business Operations | 2/15/2019 | McNerney, Matt | Develop strategy for document review of FEMA issues and review protocol | 0.4 | 198.00 |
| B803 | Business Operations | 2/15/2019 | Zhang, Nathan | Review and revise long form consulting services agreement in connection with the vegetation assessment RFP | 2.5 | 1,630.00 |
| B803 | Business Operations | 2/15/2019 | Bowe, Jim | Attention to FOMB review of SJ 5&6 NFE FSPA | 0.2 | 189.00 |
| B803 | Business Operations | 2/15/2019 | Bowe, Jim | Telecon with B. McElmurray regarding status of FOMB review of SJ 5&6 NFE FSPA and recent request for waiver of Jones Act | 0.5 | 472.50 |
| B803 | Business Operations | 2/15/2019 | Slovensky, Larry | Review and comment on draft response to reservation of rights letter | 0.3 | 266.10 |
| B803 | Business Operations | 2/15/2019 | Lang, David | Review and respond to correspondence from K. Malone regarding Costa Sur gas supply agreement term and extension provisions | 0.5 | 488.00 |
| B803 | Business Operations | 2/16/2019 | Zisman, Stuart | Attention to required PPOA Q&A (.4); prepare for next weeks meetings and discuss (.4) | 0.8 | 741.60 |
| B803 | Business Operations | 2/16/2019 | Bowe, Jim | Review FOMB letters seeking further information regarding SJ 5&6 NFE FSPA and transmit same to T. Filsinger, S. Kupka (0.6);  telecon regarding response to same with B. McElmurray (NFE) (0.4); telecon regarding development of response with T. Filsinger (FEP) (0.3); review NFE letters regarding proposal effectiveness (0.1) | 1.4 | 1,323.00 |
| B803 | Business Operations | 2/16/2019 | Bowe, Jim | REDACTED: Review, comment on draft memorandum regarding FEMA contracting and PREPA's payment obligations under construction contracts | 1.1 | 1,039.50 |
| B803 | Business Operations | 2/17/2019 | Bowe, Jim | Assemble responses and FOMB questions transmitted February 16, 2019 (2.1); emails to, from B. McElmurray (NFE), T. Filsinger (FEP) regarding same (.4) | 2.5 | 2,362.50 |
| B803 | Business Operations | 2/17/2019 | Bowe, Jim | Review B. McElmurray email regarding response to FOMB, forward same to T. Filsinger, et al., (FEP)  for use in NPV analysis | 0.3 | 283.50 |
| B803 | Business Operations | 2/17/2019 | Bowe, Jim | Review NFE information relating to value of T-O-P clause | 0.2 | 189.00 |
| B803 | Business Operations | 2/17/2019 | Bowe, Jim | Revise response to FOMB 2/16/19 requests | 1.6 | 1,512.00 |
| B803 | Business Operations | 2/17/2019 | Zisman, Stuart | Preparation for PPOA meetings (.3); call with T. Filsinger regarding same (.5) | 0.8 | 741.60 |
| B803 | Business Operations | 2/18/2019 | McNerney, Matt | Draft and research updates to FEMA related matters memorandum | 4.9 | 2,425.50 |
| B803 | Business Operations | 2/18/2019 | Kiefer, David | Review surety bond issue for NFE/Mitsubishi | 1.0 | 981.00 |
| B803 | Business Operations | 2/18/2019 | Bowe, Jim | Review response to FOMB information request, transmit same to client and representatives of FEP and NFE | 1.5 | 1,417.50 |
| B803 | Business Operations | 2/18/2019 | Bowe, Jim | Attention to comments on FOMB letter response (0.1); review FEP comments on same and revise draft response (1.2); transmit revised response and comparison to client group and to B. McElmurray (0.3) | 1.8 | 1,701.00 |
| B803 | Business Operations | 2/18/2019 | Bowe, Jim | Review NFE insert for responses to FOMB information request, edit same, confirm sources for information included in same | 1.0 | 945.00 |
| B803 | Business Operations | 2/18/2019 | Bowe, Jim | Attention to draft responses to FOMB request letter (0.3); review B. McElmurray suggest regarding same (0.3) | 0.6 | 567.00 |
| B803 | Business Operations | 2/18/2019 | Bowe, Jim | Review and analyze 1st Cir. decision in Aurelius V. Puerto Rico for potential impact on FOMB approval of SJ 5&6 NFE FSPA | 0.7 | 661.50 |
| B803 | Business Operations | 2/18/2019 | Bowe, Jim | Draft and revise response to FOMB request letter (0.8), discuss same with B. McElmurray (0.2) | 1.0 | 945.00 |
| B803 | Business Operations | 2/18/2019 | Guilbert, Shelby | Review slated valve research (.1); review new bad faith code in Puerto Rico (.2) | 0.3 | 282.00 |
| B803 | Business Operations | 2/18/2019 | Bowe, Jim | Conference with N. Pollack (FEP) regarding revisions to responses to FOMB | 0.2 | 189.00 |
| B803 | Business Operations | 2/18/2019 | Kupka, Steve | Conference call with First Circuits ruling on FOMB | 1.2 | 900.00 |
| B803 | Business Operations | 2/18/2019 | Seminario Cordova, Renzo | Review of relevant provisions to check consistency of the Performance and Payment Bond | 3.0 | 1,404.00 |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10255631 |
|---|---|---|---|---|
| Matter | Regulatory Restructuring Matters | | Invoice Date: | 4/1/2019 |
| | | | Client No. | 26318 |
| **For Professional Services Rendered Through 2/28/2019** | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 2/18/2019 | Stansbury, Brian | REDACTED: Revise memo regarding potential FEMA reimbursement from disputed construction contracts | 2.4 | 2,030.40 |
| B803 | Business Operations | 2/18/2019 | Graessle, James | Analyze recently translated bills passed by the Puerto Rican legislature regarding insurance assessment | 0.2 | 82.80 |
| B803 | Business Operations | 2/18/2019 | Malone, Kelly | Attention to review of Mitsubishi's draft Surety Bond for SJ 5&6 (0.5), FOMB's SJ 5&6 queries of Feb. 16th and responses to same (1.5), Generation RFP process issues (1.2), modification of Fuel Adjustment Rate Component (0.3), commercial implications of 1st Circuit Federal Court Decision on Aurelius case (2.0), PPOA Renegotiation Post-Transformation schematic (1.5) and Board Presentation on LNG Procurement Options and other Big Issues (2.7) | 11.2 | 11,088.00 |
| B803 | Business Operations | 2/19/2019 | Zhang, Nathan | Review form of consulting services agreement and draft vegetation assessment agreement | 5.8 | 3,781.60 |
| B803 | Business Operations | 2/19/2019 | De Brito de Gyarfas, Vera | Review draft regulation of Law 120 of 2018 and compare with Law 120 and Law 29 to determine whether certain scheduled projects would be qualified as PREPA Transactions under the Law | 4.5 | 3,420.00 |
| B803 | Business Operations | 2/19/2019 | Englert, Joe | Attend weekly status call with Ankura; review stated values research | 1.0 | 774.00 |
| B803 | Business Operations | 2/19/2019 | Malone, Kelly | Attention to Transformation Schematic PPOA Renegotiations (2.0). San Juan 5&6 (FOMB Response letter and P3A Release Letter) (3.0), Analysis of draft P3A Procurement Regulations for PREPA (6.0) and BESS Procurement Process (0.5) | 11.5 | 11,385.00 |
| B803 | Business Operations | 2/19/2019 | Graessle, James | Conduct research and draft memo regarding the insurer's stated value, with particular emphasis on potential motions in limine and Puerto Rican case law | 1.8 | 745.20 |
| B803 | Business Operations | 2/19/2019 | Seminario Cordova, Renzo | Further inquiries regarding headcount and demobilization | 3.5 | 1,638.00 |
| B803 | Business Operations | 2/19/2019 | Bowe, Jim | Revise FOMB response for filing | 0.2 | 189.00 |
| B803 | Business Operations | 2/19/2019 | Bowe, Jim | Review N. Pollak (FEP) comments and changes to FOMB response; incorporate same and share with NFE representations and K. Futch | 0.6 | 567.00 |
| B803 | Business Operations | 2/19/2019 | Bowe, Jim | Conference call with N. Pollak (FEP), B. McElmurray (NFE) regarding gas pricing analyses used in IRP, FEP scoring and comparisons used in response to FOMB (0.8); revise response to FOMB in light of revisions to gas price analysis (1.2) | 2.0 | 1,890.00 |
| B803 | Business Operations | 2/19/2019 | Bowe, Jim | Attention to FOMB response (0.2); emails from, to M. Lee, T. Filsinger regarding response (0.2); review, proofread and revise FOMB response for execution (1.0); email regarding same to and from B. McElmurray (NFE) (0.1) | 1.5 | 1,417.50 |
| B803 | Business Operations | 2/19/2019 | Bowe, Jim | Review emails regarding proposed P3 Procurement regulation and applicability to SJ 5&6 procurement (0.2); review Jones Act article draft (0.5) | 0.7 | 661.50 |
| B803 | Business Operations | 2/19/2019 | Guilbert, Shelby | Review Ankura weekly claims update (.1); attend weekly update call with Ankura (.3); correspondence with Ankura team (.2); review claim related materials and forward to Ankura team (.3) | 0.9 | 846.00 |
| B803 | Business Operations | 2/19/2019 | Slovensky, Larry | Reviewing Ankura deck in advance of call and review open issues regarding same with S. Guilbert | 0.3 | 266.10 |
| B803 | Business Operations | 2/19/2019 | Stansbury, Brian | Revise memo regarding background on FEMA and application to contested contracts | 1.3 | 1,099.80 |
| B803 | Business Operations | 2/19/2019 | Kiefer, David | REDACTED: Draft letter to construction contractor regarding invoices and review documents regarding same | 1.0 | 981.00 |
| B803 | Business Operations | 2/19/2019 | Bowe, Jim | Telecon with N. Pollack (FEP) regarding changes and response to FOMB (0.2); review E. Willbon (NFE) emails and revisions (0.3); revise response to FOMB (0.3) | 0.8 | 756.00 |
| B803 | Business Operations | 2/19/2019 | Bowe, Jim | Revise FOMB response in light of reconciled gas price analysis (0.4); emails regarding revised pricing calculations from, to N. Pollak (FEP), E. Willbon (NFE) (0.3) | 0.7 | 661.50 |
| B803 | Business Operations | 2/20/2019 | Bowe, Jim | Review IRP summary to prepare line of questions for use in witness preparation for PREB IRP hearing (0.8); emails regarding filing of FOMB response to, from F. Padilla (0.2); review email from A. Rodriguez-Cruz regarding ICES Appeal of PREB order on SJ 5&6 and attached request (0.3) | 1.3 | 1,228.50 |
| B803 | Business Operations | 2/20/2019 | Bowe, Jim | Participate in conference call with FEP staff regarding preparation for testimony before the PREB (0.5); consider possible lines of questioning (0.2); emails from, to K. Futch, B. McElmurray (NFE) regarding filing of FOMB response (0.3); research PREB discussions requested by T. Filsinger (FEP) (0.4); emails regarding review of filed version of IRP (0.2) | 1.6 | 1,512.00 |
| B803 | Business Operations | 2/20/2019 | McNerney, Matt | Review Baker Donelson memorandum regarding federal funding | 1.2 | 594.00 |
| B803 | Business Operations | 2/20/2019 | Portillo Diaz, Marco | Draft explanation regarding agreements that can be considered as PREPA Transactions | 0.9 | 465.30 |
| B803 | Business Operations | 2/20/2019 | Choy, Sam | Participate in benefits plan status call with Aon, et al. (.5), review pension and retiree health information (.5), email to K. Futch regarding status updates (.1), telephone conference with K. Futch (.2) | 1.3 | 1,444.30 |
| B803 | Business Operations | 2/20/2019 | Portillo Diaz, Marco | Review Act No. 120, Act. No. 39, Act 83 and PROMESA regarding agreements that can be considered PREPA Transactions | 2.3 | 1,189.10 |
| B803 | Business Operations | 2/20/2019 | Bowe, Jim | Review draft motion regarding PREPA assumption of PPOAS, email regarding same to M. Hinker, et al. (OMM) | 0.5 | 472.50 |
| B803 | Business Operations | 2/20/2019 | Bowe, Jim | Review NFE comments on FOMB response, incorporate same in version to be filed and transmit same to client and FEP advisors (1.0) | 1.0 | 945.00 |
| B803 | Business Operations | 2/20/2019 | Bowe, Jim | Consider questions to be directed to FEP witnesses in IRP hearing before PREB, view PREB hearing video | 0.5 | 472.50 |

| | | | | | |
|---|---|---|---|---|---|
| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10255631 |
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 4/1/2019 |
| | | | | Client No. | 26318 |
| For Professional Services Rendered Through 2/28/2019 | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 2/20/2019 | Bowe, Jim | Review Cato Institute post regarding waiver request (Jones Act) and call W. Hughes (Porzio) regarding waiver, meeting with CBP 3/5 (1.0); emails regarding meeting and preparation for same with J. Ortiz and FEP representatives (0.3) | 1.3 | 1,228.50 |
| B803 | Business Operations | 2/20/2019 | Seminario Cordova, Renzo | REDACTED: review of contractor's proposal to check consistency of headcount and demobilization issues. | 1.0 | 468.00 |
| B803 | Business Operations | 2/20/2019 | Benner, Kate | Review Federal Funding Overview Whitepaper (0.7); Review contract memo (0.4) | 1.1 | 707.30 |
| B803 | Business Operations | 2/20/2019 | Malone, Kelly | Attention to Assumptions Procedures Motion for PPOAs (1.5), Federal Funding White Paper review (1.0), implications of draft P3A Procurement Regulations for PREPA (3.5), PREPA Credit Enhancement Strategies for PPOA Counter-parties (1.5), Costa Sur Early Termination matters (0.5) and ECO Eletrica negotiation issues (2.3); call with F. Padillo of PREPA regarding same (0.5) | 10.3 | 10,197.00 |
| B803 | Business Operations | 2/20/2019 | Zhang, Nathan | Review and revise vegetation assessment agreement | 3.1 | 2,021.20 |
| B803 | Business Operations | 2/20/2019 | Stansbury, Brian | Analyze federal funding overview white paper | 0.7 | 592.20 |
| B803 | Business Operations | 2/21/2019 | Zhang, Nathan | Review and revise vegetation assessment agreement | 1.4 | 912.80 |
| B803 | Business Operations | 2/21/2019 | Malone, Kelly | Attention to PPOA Renegotiations (PREPA Credit enhancement strategies) (2.0), Implications of draft P3A Procurement Regulation (1.5), PREB Pre-Approval Guidelines (0.5), review of FEP Professional Services Agreement (0.5) and Costa Sur Fuel Supply (0.8) | 5.3 | 5,247.00 |
| B803 | Business Operations | 2/21/2019 | Bowe, Jim | Attention to Mitsubishi Agreement with NFE, in NFE FSPA (0.3), status of renewable discussion (0.1); review IRP document and develop questions for use in FEP and PREPA witness preparation (1.1) | 1.5 | 1,417.50 |
| B803 | Business Operations | 2/21/2019 | Zisman, Stuart | Additional meetings with PPOA counterparts (3.5); conference with client regarding same and next steps (.50); review notes and begin working on summary of overall conclusion and meeting results (.50) | 4.5 | 4,171.50 |
| B803 | Business Operations | 2/21/2019 | Bowe, Jim | Review IRP to develop questions for FEP witness prep (1.0); telecon discussion with B. McElmurray (NFE), S. Kupka regarding SJ 5&6 NFE FPSA approval (0.2); email regarding Jones Act waiver request to C. Lewandowski, S. Kupka (0.2) | 1.4 | 1,323.00 |
| B803 | Business Operations | 2/21/2019 | Kiefer, David | REDACTED: Review and analyze issues with construction contractor invoices | 0.5 | 490.50 |
| B803 | Business Operations | 2/21/2019 | Bowe, Jim | Telecon with B. McElmurray (NFE) regarding status of FOMB review of NFE SJ 5&6 FSPA, ICES appeal, transmit appeal to B. McElmurray (0.3); discuss Jones Act waiver and intelligence regarding White House with S. Kupka (0.3); review ICES appeal (0.3) | 0.9 | 850.50 |
| B803 | Business Operations | 2/21/2019 | Bowe, Jim | Emails regarding 3/5 meeting with DHS/CBP on Jones Act waiver to, from W. Hughes (Porzio), C. Lachman | 0.4 | 378.00 |
| B803 | Business Operations | 2/21/2019 | Bowe, Jim | Email from B. McElmurray (NFE) to F. Padilla regarding FOMB question regarding SJ 5&6 NFE FPSA | 0.3 | 283.50 |
| B803 | Business Operations | 2/21/2019 | Bowe, Jim | Participate in update conference call with J. Ortiz, O. Marrero, S. Kupka updating on PREPA and Puerto Rico initiative (0.5) | 0.5 | 472.50 |
| B803 | Business Operations | 2/21/2019 | McNerney, Matt | Review Greenberg Traurig documents related to FEMA contracting | 1.2 | 594.00 |
| B803 | Business Operations | 2/22/2019 | Bowe, Jim | Draft revised discussion of PREPA and IRP for Rosello' testimony | 0.3 | 283.50 |
| B803 | Business Operations | 2/22/2019 | Bowe, Jim | Attention to EcoElectrica PPOA issues (0.2), SJ 5&6 NFE agreement status (0.2) | 0.4 | 378.00 |
| B803 | Business Operations | 2/22/2019 | Bowe, Jim | Telecon with B. McElmurray regarding status of FOMB approval, email K. Futch regarding same number (0.2) | 0.2 | 189.00 |
| B803 | Business Operations | 2/22/2019 | Kiefer, David | REDACTED: develop strategy for contractor invoices (1.5); review and analyze NFE/Mitsubishi bond issue (1.5) | 3.0 | 2,943.00 |
| B803 | Business Operations | 2/22/2019 | Bowe, Jim | attention to lock box protection for PPOA counterparties | 1.0 | 945.00 |
| B803 | Business Operations | 2/22/2019 | McNerney, Matt | Draft next steps for FEMA contracting memorandum | 0.3 | 148.50 |
| B803 | Business Operations | 2/22/2019 | Connor, Rory | Attend to preparation of memo relating to PREPA's rights and obligations relating to the Seller's Complex under the PPOA | 6.5 | 4,797.00 |
| B803 | Business Operations | 2/22/2019 | Lachman, Carolyn | Review materials on the Jones Act in preparation for the meeting with DHS on March 5 | 0.9 | 421.20 |
| B803 | Business Operations | 2/22/2019 | Zisman, Stuart | Call to discuss security structure for PPOA payments (.50); follow up on meetings and next steps (.50) | 1.0 | 927.00 |
| B803 | Business Operations | 2/22/2019 | Zhang, Nathan | Review and revise vegetation assessment agreement | 0.8 | 521.60 |
| B803 | Business Operations | 2/22/2019 | Stansbury, Brian | Revise memo regarding FEMA background and application to individual contracts | 2.0 | 1,692.00 |
| B803 | Business Operations | 2/22/2019 | Blanton, Alexandra | Research regarding regulatory framework for Latin America countries electricity sector to identify countries that provide generators with priority of payment above all other payments remitted by the power utility off-takers | 7.6 | 3,078.00 |
| B803 | Business Operations | 2/22/2019 | Bowe, Jim | Telecon with B. McElmurray (NFE), S. Kupka regarding potential call with FOMB GC regarding SJ 5&6 NFE FPSA questions | 0.5 | 472.50 |
| B803 | Business Operations | 2/22/2019 | Malone, Kelly | REDACTED: Attention to draft P3A Regulation (0.8), construction Contract (rejected invoices) (0.7), ECO Electrica (Way Forward Memo & Avoided Cost Analysis Cost Analysis (2.5), Purchased Power Cost Adjustment Priority of Payment (3.2), Generation Priority of Payment Precedent (1.0), San Juan 5&6 FSA (Surety Bond review & Risk Assessment Memo) (0.5) and Fuel Procurement matters (1.0) | 9.7 | 9,603.00 |

| Client | Puerto Rico Electric Power Authority | Invoice No. | 10255631 |
| Matter | Regulatory Restructuring Matters | Invoice Date: | 4/1/2019 |
| | | Client No. | 26318 |
| For Professional Services Rendered Through 2/28/2019 | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|------|---|------|-----------|-----------|-------|--------|
| B803 | Business Operations | 2/22/2019 | Zhang, Nathan | REDACTED: draft and revise amendment to Master Services Agreement | 2.8 | 1,825.60 |
| B803 | Business Operations | 2/22/2019 | De Brito de Gyarfas, Vera | Review Latin American legislation to determine whether there are provisions granting generators priority of payment from distributors (3.0); review Peruvian legislation, World Bank and IFC reports and others (1.0) | 4.0 | 3,040.00 |
| B803 | Business Operations | 2/22/2019 | Bowe, Jim | Discuss Jones Act waiver request, 3/5 meeting with C. Lachman | 0.2 | 189.00 |
| B803 | Business Operations | 2/22/2019 | Lang, David | Review independent engineer report regarding Costa Sur | 1.2 | 1,171.20 |
| B803 | Business Operations | 2/23/2019 | Malone, Kelly | REDACTED: Attention to ECO Electrica (Risk Assessment MEMO) (0.7), construction Contract Amendment regarding contract deposit (0.3), Motion to Expedite PREB's review of purchase contracts (0.8) and San Juan 5 & 6 Letter from P3A (0.7) | 2.5 | 2,475.00 |
| B803 | Business Operations | 2/23/2019 | Bowe, Jim | Email from, to B. McElmurray (NFE), S. Kupka regarding FOMB SJ 5&6 NFE FPSA review status | 0.2 | 189.00 |
| B803 | Business Operations | 2/23/2019 | Kiefer, David | REDACTED: review draft amendment to construction contract;  review potential False Claims Act issues | 1.5 | 1,471.50 |
| B803 | Business Operations | 2/24/2019 | Malone, Kelly | Review of Presentation on ECO Electrica | 0.5 | 495.00 |
| B803 | Business Operations | 2/24/2019 | Bowe, Jim | Attention to memo summarizing risks under NFE SJ 5&6 FSPA (0.2) | 0.2 | 189.00 |
| B803 | Business Operations | 2/25/2019 | Connor, Rory | Attend to review of SJ5 & 6 FSA and Purchase Agreement and commence preparation of key issues memo | 8.2 | 6,051.60 |
| B803 | Business Operations | 2/25/2019 | Malone, Kelly | REDACTED: Attention to San Juan 5 & 6 (Risk Assessment MEMO) (1.8), PPOA Renegotiations (PPCA Credit Enhancement & Post Transformation Structure Issues) (2.5), construction Contract Issues (0.3), development of a Joint P3A / PREPA Procurement Protocol (2.8) ECO Electrica (Way Forward MEMO) (2.3) and Portable Generator Procurement (0.7) | 10.4 | 10,296.00 |
| B803 | Business Operations | 2/25/2019 | Bowe, Jim | Attention to FOMB approval (0.1), discuss risk summary memo regarding SJ 5&6 FPSA with K. Futch (0.2) | 0.5 | 472.50 |
| B803 | Business Operations | 2/25/2019 | Stansbury, Brian | Revise FEMA document review strategy | 0.3 | 253.80 |
| B803 | Business Operations | 2/25/2019 | Bowe, Jim | Participate in conference call with F. Padilla, et al. regarding status of various PREPA workstreams | 0.6 | 567.00 |
| B803 | Business Operations | 2/25/2019 | Stansbury, Brian | Analyze documents related to FEMA submissions, communications, and related contracts | 1.5 | 1,269.00 |
| B803 | Business Operations | 2/25/2019 | Bowe, Jim | Research PREB regulations governing IRP proceeding and intervention in same (0.5), draft message summarizing relevant regulations (1.3) | 1.8 | 1,701.00 |
| B803 | Business Operations | 2/25/2019 | Stansbury, Brian | Research regarding scope and applicability of remaining FEMA funding | 1.3 | 1,099.80 |
| B803 | Business Operations | 2/25/2019 | Bowe, Jim | Emails regarding status of FOMB review and approval of NFE FPSA | 0.2 | 189.00 |
| B803 | Business Operations | 2/25/2019 | Bowe, Jim | Telecon with B. McElmurray regarding expected FOMB clearance (0.2), review PREB IRP Proceeding regulations per FEP request (0.3) | 0.5 | 472.50 |
| B803 | Business Operations | 2/25/2019 | Stansbury, Brian | Revise memo regarding FEMA background and related contracts | 1.3 | 1,099.80 |
| B803 | Business Operations | 2/25/2019 | Benner, Kate | Revise FEMA contracting memo (3.1); research and circulate information on contract termination (0.8) | 3.9 | 2,507.70 |
| B803 | Business Operations | 2/25/2019 | Portillo Diaz, Marco | Review of Chilean legislation regarding priority of payment to generators (1.2); review of Guatemalan legislation regarding priority of payments to generators (1.0); review of Colombian legislation regarding priority of payments to generators (1.2); review of Ecuadorian legislation regarding priority of payments to generators (1.1) | 4.5 | 2,326.50 |
| B803 | Business Operations | 2/25/2019 | Zhang, Nathan | Review and revise vegetation assessment agreement | 1.7 | 1,108.40 |
| B803 | Business Operations | 2/25/2019 | Borders, Sarah | work on PPAs; issues regarding assignability | 1.5 | 1,315.50 |
| B803 | Business Operations | 2/25/2019 | Kiefer, David | Draft provisions for NFE and Mitsubishi contracts regarding surety bonds; review and analyze FEMA guidelines on reimbursement and issues related to Cobra | 2.0 | 1,962.00 |
| B803 | Business Operations | 2/25/2019 | Zisman, Stuart | Respond to various client emails and provide answers to questions received from PPOA counterparties (1.15); interaction with client regarding same (1.15) | 2.3 | 2,132.10 |
| B803 | Business Operations | 2/25/2019 | Slovensky, Larry | Review status of response to reservation of rights letter (.2) | 0.2 | 177.40 |
| B803 | Business Operations | 2/26/2019 | Lang, David | Review Freepoint and Puma supply agreements and proposals regarding same | 2.3 | 2,244.80 |
| B803 | Business Operations | 2/26/2019 | Kiefer, David | Review and analyze issues related to Cobra and Foreman | 2.0 | 1,962.00 |
| B803 | Business Operations | 2/26/2019 | Zisman, Stuart | Preparation for PPOA meetings (.83); attention to contracts for Tuesday meetings (.83); participate in additional PPOA meetings (.83); attention to summary bulletpoints on PPOA feedback (.84) | 3.3 | 3,059.10 |
| B803 | Business Operations | 2/26/2019 | Zhang, Nathan | Attend OCPC procurement call | 0.5 | 326.00 |
| B803 | Business Operations | 2/26/2019 | Portillo Diaz, Marco | Review of Mexican legislation regarding priority of payments to generators (1.1); review of Argentinian legislation regarding priority of payments to generators (1.2); review of Peruvian legislation regarding priority of payments to generators (1.1); elaborate on chart comparing dispositions in Latin America regarding priority of payments to generators (1.6) | 5.0 | 2,585.00 |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10255631 |
|---|---|---|---|---|
| Matter | Regulatory Restructuring Matters | | Invoice Date: | 4/1/2019 |
| | | | Client No. | 26318 |
| **For Professional Services Rendered Through 2/28/2019** | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 2/26/2019 | Englert, Joe | Attend weekly status call with Ankura | 0.5 | 387.00 |
| B803 | Business Operations | 2/26/2019 | Lachman, Carolyn | Review Jones Act waiver request, supplemental letter, and other materials in preparation for the meeting with DHS on March 5 | 1.0 | 468.00 |
| B803 | Business Operations | 2/26/2019 | Zhang, Nathan | Discuss vegetation assessment documents and issues with Filsinger Energy | 1.2 | 782.40 |
| B803 | Business Operations | 2/26/2019 | Seminario Cordova, Renzo | Review emails and letters with Cobra regarding tropical storm Beryl (0.3); review of documents regarding Mastec mobilization (0.3) | 0.6 | 280.80 |
| B803 | Business Operations | 2/26/2019 | Bowe, Jim | Emails regarding FOMB approval status (0.2); discuss finalization of SJ 5&6 NFE FPSA with K. Futch (0.3); review R. Connor memo regarding risks under SJ 5&6 NFE FPSA, discuss with K. Futch and revise same (1.5) | 2.0 | 1,890.00 |
| B803 | Business Operations | 2/26/2019 | Benner, Kate | Coordinate FEMA document review strategy (0.1) | 0.1 | 64.30 |
| B803 | Business Operations | 2/26/2019 | Bowe, Jim | Telecon with S. Kupka regarding status of FOMB approval and transmit recent FOMB response (0.2); review K. Futch message regarding Mitsubishi NFE-PREPA items and response (0.6) | 0.8 | 756.00 |
| B803 | Business Operations | 2/26/2019 | Connor, Rory | Attend to further work on preparation of key issues memo relating to San Juan FSPA | 4.5 | 3,321.00 |
| B803 | Business Operations | 2/26/2019 | Bowe, Jim | Telecon with B. McElmurray (NFE), K. Futch regarding PSMA appeal and timing of expectation of SJ 5&6 NFE FPSA | 0.4 | 378.00 |
| B803 | Business Operations | 2/26/2019 | Bowe, Jim | Review emails, article regarding opposition to IRP and T&D prioritization (0.3) | 0.3 | 283.50 |
| B803 | Business Operations | 2/26/2019 | Bowe, Jim | Attention to arguments supporting Jones Act waiver request with M. Taylor and C. Lachman (0.6); telecon and emails regarding "PURPA put" and EcoElectrica PPOA | 1.0 | 945.00 |
| B803 | Business Operations | 2/26/2019 | McNerney, Matt | Research state of emergency requirements under FEMA regulations and Puerto Rico law | 2.4 | 1,188.00 |
| B803 | Business Operations | 2/27/2019 | Bowe, Jim | Discuss current word on FOMB approval, completion of agreement with B. McElmurray (NFE) (0.3) | 0.3 | 283.50 |
| B803 | Business Operations | 2/27/2019 | Bowe, Jim | Review PREB Order of 2/15/19 relating to procurements in emergencies, review draft motion regarding emergency generator procurement, research emergency declaration (1.0); email regarding draft motion to J. Ratnaswamy, et al. (R3), K. Futch (0.2); emails regarding meeting on Jones Act waiver and consider strategy for meeting (0.3) | 1.5 | 1,417.50 |
| B803 | Business Operations | 2/27/2019 | Slovensky, Larry | Reviewing comments on response to reservation of rights letter | 0.3 | 266.10 |
| B803 | Business Operations | 2/27/2019 | Connor, Rory | Attend to amendments to Memo relating to San Suan FSPA | 2.8 | 2,066.40 |
| B803 | Business Operations | 2/27/2019 | Bowe, Jim | Attention to NFE SJ 5&6 FSPA (0.3); review Cancio memo regarding PREB energy procurement order (0.3); attention to status of FOMB approval requests regarding same (0.3) | 0.9 | 850.50 |
| B803 | Business Operations | 2/27/2019 | Bowe, Jim | Attention to SJ 5&6 NFE FSPA (0.2); review PSMA appeal of PREPA selection of NFE (0.5) | 0.7 | 661.50 |
| B803 | Business Operations | 2/27/2019 | Guilbert, Shelby | Emails with S. Rodriguez | 0.1 | 94.00 |
| B803 | Business Operations | 2/27/2019 | Zhang, Nathan | Review and revise vegetation assessment agreement based on discussion with Filsinger and change in scope | 4.1 | 2,673.20 |
| B803 | Business Operations | 2/27/2019 | Bowe, Jim | Finalization of SJ 5&6 NFE agreement (0.3); attention to FOMB SJ 5&6 approval status (0.2); telecon with B. McElmurray (NFE) regarding same (0.2); draft message to B. McElmurray, E. Willbon (NFE) regarding tweaks in FSPA (0.8); emails regarding same to, B. McElmurray (0.5) | 1.8 | 1,701.00 |
| B803 | Business Operations | 2/27/2019 | Zisman, Stuart | Preparation for PPOA meetings (.5); attention to contracts for Wednesday meetings (.8); participate in additional PPOA meetings (1.0) | 2.3 | 2,132.10 |
| B803 | Business Operations | 2/28/2019 | Stansbury, Brian | Research regarding what constitutes the duration of an emergency under FEMA guidelines and Puerto Rican law | 3.0 | 2,538.00 |
| B803 | Business Operations | 2/28/2019 | Seminario Cordova, Renzo | Review Davis Bacon Act's provision regarding Cobra's invoices | 1.0 | 468.00 |
| B803 | Business Operations | 2/28/2019 | Stansbury, Brian | Draft and revise memo regarding the duration of an emergency declaration under FEMA guidelines and Puerto Rican law | 1.5 | 1,269.00 |
| B803 | Business Operations | 2/28/2019 | Choy, Sam | Review pension and OPEB information for call with Ankura | 2.4 | 2,666.40 |
| B803 | Business Operations | 2/28/2019 | Bowe, Jim | Attention to SJ 5&6 NFE FSPA (0.3); participate in conference call regarding preparation for Jones Act waiver meeting with CBP/DHS with W. Hughes (Porzio), M. Lee, N. Pollak (FEP) and consider arguments to be made in support of and against waiver (1.2); review proposed tweaks to SJ 5&6 NFE FSPA | 1.8 | 1,701.00 |
| B803 | Business Operations | 2/28/2019 | McNerney, Matt | Draft research summary regarding state of emergency period (1.0); research Puerto Rico period of emergency definition under federal law (3.0), and under Puerto Rico law (3.3) | 7.3 | 3,613.50 |
| B803 | Business Operations | 2/28/2019 | Bowe, Jim | Review Filsinger reaction to Ankura transition charge proposal (0.4) | 0.4 | 378.00 |
| B803 | Business Operations | 2/28/2019 | Bowe, Jim | Discuss FOMB approval E. Dias PREPA Board (0.3), telecon with B. McElmurray (NFE) regarding execution of SJ 5&6 FSPA (0.2) | 0.5 | 472.50 |
| B803 | Business Operations | 2/28/2019 | Benner, Kate | Revise emergency order research (0.3); Review PREB Order on Oversight Measures (0.6) | 0.9 | 578.70 |
| B803 | Business Operations | 2/28/2019 | Bowe, Jim | Review, revise memorandum identifying residual risks under SJ 5&6 NFE FPSA (1.2); email PREPA FEP representatives regarding same (0.3), meet B. Hughes, V. Gagliano (Porzio) and discuss strategy for 3/5 meeting on Jones Act Waiver request with DHS/CBP (0.6) | 2.0 | 1,890.00 |

| | | | | | |
|---|---|---|---|---|---|
| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10255631 |
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 4/1/2019 |
| | | | | Client No. | 26318 |
| For Professional Services Rendered Through 2/28/2019 | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 2/28/2019 | Bowe, Jim | Review J. Ratnaswamy (R3) message regarding research into PREB Oversight Order (0.3) | 0.4 | 378.00 |
| **B803** | **Business Operations Total** | | | | **571.1** | **458,183.60** |
| B804 | Case Administration | 2/18/2019 | Bowe, Jim | Review analysis of 1st Cir. Aurelius decision (0.2) | 0.2 | 189.00 |
| B804 | Case Administration | 2/18/2019 | Borders, Sarah | Review of 1st circuit decision; call re same | 1.5 | 1,315.50 |
| **B804** | **Case Administration Total** | | | | **1.7** | **1,504.50** |
| B806 | Employee Benefits/Pensions | 2/1/2019 | Choy, Sam | Attention to pension and OPEB status | 0.3 | 333.30 |
| B806 | Employee Benefits/Pensions | 2/5/2019 | Choy, Sam | Review pension and OPEB information from Aon | 1.8 | 1,999.80 |
| B806 | Employee Benefits/Pensions | 2/8/2019 | Choy, Sam | Review pension information and required actions | 0.8 | 888.80 |
| B806 | Employee Benefits/Pensions | 2/12/2019 | Choy, Sam | Review benefits information from Aon (.3), review fiscal plan summary (.8) | 1.1 | 1,222.10 |
| B806 | Employee Benefits/Pensions | 2/18/2019 | Choy, Sam | Review pension and OPEB information from Aon | 1.4 | 1,555.40 |
| B806 | Employee Benefits/Pensions | 2/25/2019 | Choy, Sam | Review benefit plan status update from Aon (.2), review actuarial information for pension (.5) | 0.7 | 777.70 |
| B806 | Employee Benefits/Pensions | 2/25/2019 | McNerney, Matt | Review Greenberg Traurig documents related to FEMA contracting | 2.6 | 1,287.00 |
| **B806** | **Employee Benefits/Pensions Total** | | | | **8.7** | **8,064.10** |
| B809 | Litigation Matters | 2/5/2019 | Conley, Christene | Database training for GT Document review team | 0.3 | 85.50 |
| B809 | Litigation Matters | 2/11/2019 | Conley, Christene | Review email from G. Johnson regarding database matters; respond to email from M. McNerney regarding database matters | 0.6 | 171.00 |
| B809 | Litigation Matters | 2/27/2019 | McNerney, Matt | Research state of emergency requirements under FEMA regulations (4.5) and Puerto Rico law (4.2); draft summary of the same (0.5) | 9.2 | 4,554.00 |
| **B809** | **Litigation Matters Total** | | | | **10.1** | **4,810.50** |
| B821 | General Corporate Matters | 2/16/2019 | Ladd, Alyssa | Review documents related to PPOAs from O'Melveny (0.3) | 0.3 | 176.70 |
| B821 | General Corporate Matters | 2/18/2019 | Ladd, Alyssa | Review requested documents from OMM database (0.7) | 0.7 | 412.30 |
| **B821** | **General Corporate Matters Total** | | | | **1.0** | **589.00** |
| B825 | Corporate Finance | 2/14/2019 | Connor, Rory | Attend to drafting of Commercial Term Sheet for Amended & Restated PPOA | 1.8 | 1,328.40 |
| **B825** | **Corporate Finance Total** | | | | **1.8** | **1,328.40** |
| B835 | Transformation Matters | 2/1/2019 | Lachman, Carolyn | Review the Regulatory Framework White Paper and comments from Cleary | 0.6 | 280.80 |
| B835 | Transformation Matters | 2/1/2019 | Desloover, Kelsey | Review AAFAF's suggested revisions to draft Regulatory Framework White Paper (.4); research responses to comments in Senate Bill 1121 (.9); revise draft White Paper accordingly (.7) | 2.0 | 1,772.00 |
| B835 | Transformation Matters | 2/1/2019 | Malone, Kelly | Attention to correspondence on Whitepaper comments | 0.7 | 693.00 |
| B835 | Transformation Matters | 2/1/2019 | Bowe, Jim | Review Demand Protection Measures Summary, emails regarding same from, to OMM attorneys, T. Filsinger regarding same | 0.5 | 472.50 |
| B835 | Transformation Matters | 2/2/2019 | Bowe, Jim | Review Demand Protection proposal developed by PA Consulting | 0.7 | 661.50 |
| B835 | Transformation Matters | 2/2/2019 | Bowe, Jim | Review final version of White Paper on PR Electricity Sector | 1.1 | 1,039.50 |
| B835 | Transformation Matters | 2/2/2019 | Cowled, Simon | Review AAFAF comments on Regulatory White Paper | 0.4 | 352.00 |
| B835 | Transformation Matters | 2/2/2019 | Cowled, Simon | Coordinate research to respond to AAFAF comments | 0.4 | 352.00 |
| B835 | Transformation Matters | 2/2/2019 | Cowled, Simon | Revise Regulatory White Paper | 1.7 | 1,496.00 |
| B835 | Transformation Matters | 2/5/2019 | Bowe, Jim | Participate in conference call with OMM attorneys (N. Mitchell & M. Hinker), T. Filsinger, G. Germcroth (FEP), counsel for other stakeholders regarding alternative approaches to Demand Protection changes | 1.0 | 945.00 |
| B835 | Transformation Matters | 2/7/2019 | Bowe, Jim | Review Act 4 relating to Demand Protection Transition Charge issues and transition changes (1.0) | 1.0 | 945.00 |
| B835 | Transformation Matters | 2/7/2019 | Bowe, Jim | Research Acts 2 and 4 for references regarding Demand ProtectionTransition Charge measures mechanisms and discuss same with K. Futch (0.5); review Act 2 (0.3) | 0.8 | 756.00 |
| B835 | Transformation Matters | 2/7/2019 | Cowled, Simon | Analyse PREPA's Fiscal Plan against OMM Title III White Paper to identify any required supplements to the Regulatory White Paper or the Title III White Paper | 3.5 | 3,080.00 |
| B835 | Transformation Matters | 2/7/2019 | Cowled, Simon | Analyse Title III White Paper discussion of whether FOMB pre-empts PREB's rate-setting jurisdiction | 1.2 | 1,056.00 |
| B835 | Transformation Matters | 2/7/2019 | Lachman, Carolyn | Develop strategy for legal review of documents from Greenberg Traurig and to identify any additional responsive documents or follow-up questions regarding data received (0.5); identify additional workstreams in Greenberg Traurig documents and strategize legal review of same (0.3); manage document requests for OMM (0.3) | 1.1 | 514.80 |
| B835 | Transformation Matters | 2/7/2019 | Bowe, Jim | Review 2016 Restructuring Order terminology to incorporate in Demand Protection term sheet (0.8); consider Structure of Demand Protection change (0.3) | 1.1 | 1,039.50 |
| B835 | Transformation Matters | 2/8/2019 | Bowe, Jim | Draft revised outline of Transition Charge Demand Protection Principles | 1.6 | 1,512.00 |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10255631 |
| Matter | Regulatory Restructuring Matters | | Invoice Date: | 4/1/2019 |
| | | | Client No. | 26318 |
| For Professional Services Rendered Through 2/28/2019 | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|------|--------------------|-----------|------------------|-----------|-------|--------|
| B835 | Transformation Matters | 2/8/2019 | Bowe, Jim | Draft Demand Protection alternative | 0.5 | 472.50 |
| B835 | Transformation Matters | 2/8/2019 | Bowe, Jim | Draft revised outline of Transition Charge Demand Protection Principles (1.1); emails to, from M. Hinker (OMM) regarding same (0.1) | 1.2 | 1,134.00 |
| B835 | Transformation Matters | 2/8/2019 | Bowe, Jim | Review Demand Protection / Transition Charge outline, transmit same to working group | 0.8 | 756.00 |
| B835 | Transformation Matters | 2/11/2019 | Richardson, Bruce | Review, research, and analyze relevance of PREPA Fiscal Plan to T&D concessionaire including issues related to PREB and FOMB with respect to same (6.1) | 6.1 | 5,514.40 |
| B835 | Transformation Matters | 2/11/2019 | Bowe, Jim | Emails regarding call on Demand Protection Proposal | 0.2 | 189.00 |
| B835 | Transformation Matters | 2/11/2019 | Bowe, Jim | Review, respond to N. Mitchell email regarding issues with Act 4 Transaction Charge recovery mechanism (0.5) | 0.5 | 472.50 |
| B835 | Transformation Matters | 2/12/2019 | Bowe, Jim | Review PA Consulting's further adjustments to Demand Protection mechanism; prepare for call regarding same | 0.5 | 472.50 |
| B835 | Transformation Matters | 2/12/2019 | Bowe, Jim | Prepare for call with counsel for stakeholders regarding Demand Protection proposal (0.3); participate in conference call with representatives of OMM, Proskauer, FEP, Citi, McKinsey, Ankura, Ad Hoc Group, et al. regarding Demand Protection proposal, Ad Hoc Group's proposal and J. Bowe draft online | 1.5 | 1,417.50 |
| B835 | Transformation Matters | 2/13/2019 | Tecson, Christina | Attend to queries in respect of the rate structure of PREPA | 0.3 | 164.70 |
| B835 | Transformation Matters | 2/13/2019 | Bowe, Jim | Prepare for, participate in conference call with representatives of PREPA, Citi, Ankura, FEB, OMM, Proskauer, Cleary regarding Demand Protection summary outline sheet, revisions and address FOMB and Governor's concerns, alternative approaches and calculations of Transition Charge | 1.5 | 1,417.50 |
| B835 | Transformation Matters | 2/13/2019 | Lim, Stephanie | Review FERC precedent on avoided cost calculations and modify summary of same; correspond with D. Tewksbury and C. Lachman re same | 6.4 | 5,273.60 |
| B835 | Transformation Matters | 2/15/2019 | Bowe, Jim | Review 1st Cir. decision in Aurelius J. Puerto Rico regarding appointment of FOMB members, discuss same with K. Futch, B. McElmurray | 0.4 | 378.00 |
| B835 | Transformation Matters | 2/15/2019 | Bowe, Jim | Emails from, to T. Filsinger, N. Pollak (FEP), N. Mitchell (OMM) regarding Demand Protection principles presentation | 0.4 | 378.00 |
| B835 | Transformation Matters | 2/15/2019 | Bowe, Jim | Revise Demand Protection overview document, transmit to advisor group | 0.7 | 661.50 |
| B835 | Transformation Matters | 2/15/2019 | Bowe, Jim | Draft summary presentation regarding Demand Protection principles, revise same | 1.5 | 1,417.50 |
| B835 | Transformation Matters | 2/15/2019 | Bowe, Jim | Distribute presentation regarding Demand Protection principles | 0.3 | 283.50 |
| B835 | Transformation Matters | 2/15/2019 | Bowe, Jim | Review correspondence regarding Demand Protection mechanism and Transaction Charge structure (0.4); review markup of Demand Protection Term Sheet provided by McKinsey (0.3); draft outline of principle to guide establishment of Transition Charges and Demand Protection Mechanisms | 1.8 | 1,701.00 |
| B835 | Transformation Matters | 2/15/2019 | Bowe, Jim | Participate in conference call with Citi and McKinsey representatives regarding Demand Protection principles and mechanism | 0.8 | 756.00 |
| B835 | Transformation Matters | 2/16/2019 | Bowe, Jim | Review G. Germeroth (FEP) comments on Demand Protection principles outline, revise same in light of comments (0.6); email G. Germeroth with suggestions and alternatives to request for input | 0.6 | 567.00 |
| B835 | Transformation Matters | 2/18/2019 | Bowe, Jim | Review comments on Demand Protection overview and incorporate into revised draft (0.5); review Act 4 for reference to Demand Protection measures (0.3) | 0.8 | 756.00 |
| B835 | Transformation Matters | 2/18/2019 | Bowe, Jim | Participate in conference call with representatives of OMM, Ankura, Cleary, Proskauer, FEP and PREPA regarding Demand Protection mechanisms and approach | 1.0 | 945.00 |
| B835 | Transformation Matters | 2/18/2019 | Bowe, Jim | Revise Demand Protection summary document in light of feedback provided by FEP, Ankura and PREPA | 0.5 | 472.50 |
| B835 | Transformation Matters | 2/19/2019 | Bowe, Jim | Revise Demand Protection Overview outline per comments received in 2/18 conference call with advisors (0.5); email transmitting same to advisors (0.2) | 0.7 | 661.50 |
| B835 | Transformation Matters | 2/20/2019 | Richardson, Bruce | Review and analysis of pre- and post-transformation structure and research re same (0.6) | 0.6 | 542.40 |
| B835 | Transformation Matters | 2/20/2019 | Connor, Rory | Attend to review of Citibank materials relating to T&D concession arrangement and consider issues relating to credit-enhancement strategies for IPP PPOAs | 4.5 | 3,321.00 |
| B835 | Transformation Matters | 2/21/2019 | Bowe, Jim | Emails from, to Citi, McKinsey representatives regarding Demand Protection Overview document, transmit same to Citi, McKinsey representatives | 0.3 | 283.50 |
| B835 | Transformation Matters | 2/22/2019 | Bowe, Jim | Review proposal from Ankura regarding transition charge, consider same | 0.5 | 472.50 |
| B835 | Transformation Matters | 2/22/2019 | Richardson, Bruce | Preliminary research re implementation of a PPOA Lockbox Security Mechanism (0.3) | 0.3 | 271.20 |
| B835 | Transformation Matters | 2/24/2019 | Bowe, Jim | Review analysis of 1st Cir. decision on POMESA FOMB appointments provision (0.2); review documents on P3 draft PREPA privatization regulation (0.2) | 0.4 | 378.00 |
| B835 | Transformation Matters | 2/24/2019 | Richardson, Bruce | Review and analysis of cost of service rates for Concessionaire built T&D where PREPA takes title (0.4) | 0.4 | 361.60 |
| **B835** | **Transformation Matters Total** | | | | **55.4** | **48,859.50** |
| B836 | Matter Management | 2/1/2019 | Tecson, Christina | Attend to the documentary requirements for the transition from GT | 2.0 | 1,098.00 |

| | |
|---|---|
| Client | **Puerto Rico Electric Power Authority** |
| Matter | **Regulatory Restructuring Matters** |

| | |
|---|---|
| Invoice No. | 10255631 |
| Invoice Date: | 4/1/2019 |
| Client No. | 26318 |
| Matter No. | 002002 |

**For Professional Services Rendered Through 2/28/2019**

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B836 | Matter Management | 2/1/2019 | Desloover, Kelsey | Review indexes of documents from Geenberg Traurig to identify those related to environmental issues or other outstanding investigations and summarize findings for same (1.1); correspond with M. DiConza at OMM to request same (.2) | 1.3 | 1,151.80 |
| B836 | Matter Management | 2/1/2019 | Malone, Kelly | Attention to GT Document List and allocation of Environmental work matters | 2.5 | 2,475.00 |
| B836 | Matter Management | 2/4/2019 | Desloover, Kelsey | Review specifications for production data received from Greenberg Traurig to determine how to house and review data (.6); review additional documents received from Greenberg Traurig and organize in shared drive for review by workstream (1.6) | 2.2 | 1,949.20 |
| B836 | Matter Management | 2/4/2019 | Conley, Christene | Attention to GT Transition matters | 2.5 | 712.50 |
| B836 | Matter Management | 2/4/2019 | Michael, Brian | Attention to GT document review and related followup | 0.3 | 290.40 |
| B836 | Matter Management | 2/4/2019 | McNerney, Matt | Compile and organize Greenberg Traurig documents for FEMA-related matters | 0.5 | 247.50 |
| B836 | Matter Management | 2/5/2019 | Michael, Brian | Confer A. Koch, J. Crespo regarding documents and review related materials | 0.3 | 290.40 |
| B836 | Matter Management | 2/5/2019 | Martinez, Russell | Receipt and accounting of PREPA data sets for preparation of review strategy | 1.6 | 432.00 |
| B836 | Matter Management | 2/5/2019 | Benner, Kate | Plan document review of Greenberg Traurig | 0.2 | 128.60 |
| B836 | Matter Management | 2/5/2019 | Dugat, Katie | Review and revise script for conference call on GT Documents | 0.7 | 384.30 |
| B836 | Matter Management | 2/5/2019 | Desloover, Kelsey | REDACTED: Correspond with M. DiConza at OMM regarding requests for Greenberg Traurig documents (.3); review PREPA Government Contracts memorandum from K. Benner for background on construction and other contracts (.5); organize and review additional documents received from Greenberg Traurig as received from OMM (1.1) | 1.9 | 1,683.40 |
| B836 | Matter Management | 2/5/2019 | Graessle, James | Conduct research and write memo regarding business mitigation and stated value (4.2); Analyze new documents from GT and flag important documents to discuss with the team (1.1) | 5.3 | 2,194.20 |
| B836 | Matter Management | 2/6/2019 | Desloover, Kelsey | Draft and revise document review protocol to review and categorize past documents productions, correspondence, and other documents received from Greenberg Traurig (3.4); review Concordance database housing largest volume of same and certain sample documents to identify tags to categorize documents by workstreams for insurance, Power Purchase Agreements, investigations, environmental, and others (3.3) | 6.7 | 5,936.20 |
| B836 | Matter Management | 2/6/2019 | Conley, Christene | Draft email to review team with location of review database; conduct training sessions for reviewers; update database with multiple tag groups per request from K. Delsoover; distribute training manuals to all reviewers | 5.3 | 1,510.50 |
| B836 | Matter Management | 2/6/2019 | Graessle, James | Analyze GT documents from to determine relevance to insurance claims (2.3); Conduct legal research into whether our applicable insurance policies contain blanket or scheduled property recovery limits (.6) | 2.9 | 1,200.60 |
| B836 | Matter Management | 2/6/2019 | McNerney, Matt | Manage document files related to FEMA contracts sent from O'Melveny | 0.9 | 445.50 |
| B836 | Matter Management | 2/6/2019 | McNerney, Matt | Draft search terms for Greenberg Traurig document review regarding FEMA contracts | 1.6 | 792.00 |
| B836 | Matter Management | 2/6/2019 | Martinez, Russell | Review documents in Data Set 1 (2.5); Prepare notes regarding review to include in strategy memorandum (0.8) | 3.3 | 891.00 |
| B836 | Matter Management | 2/6/2019 | Stansbury, Brian | Develop document review plan for documents related to FEMA/Stafford Act issues | 0.7 | 592.20 |
| B836 | Matter Management | 2/6/2019 | Peng, Julie | Research search terms for document review of materials relevant to potential environmental issues | 0.6 | 367.20 |
| B836 | Matter Management | 2/6/2019 | Peng, Julie | Review document index from Greenberg Traurig for relevant environmental materials | 0.4 | 244.80 |
| B836 | Matter Management | 2/6/2019 | Benner, Kate | Draft search terms for Greenberg Traurig Documents (0.8) | 0.8 | 514.40 |
| B836 | Matter Management | 2/7/2019 | McNerney, Matt | Review documents sent from Greenberg Traurig relating to PREPA environmental matters | 2.9 | 1,435.50 |
| B836 | Matter Management | 2/7/2019 | Martinez, Russell | Further review Data Set 1 in preparation of strategy to review additional PREPA data sets (2.0); Draft memorandum identifying strategy to locate documents related to government investigation (3.1) | 5.1 | 1,377.00 |
| B836 | Matter Management | 2/7/2019 | Benner, Kate | Develop strategy for legal review of FEMA documents from Greenberg Traurig and to identify any additional responsive documents or follow-up questions regarding data received (.5); Research "Public Assistance Alternative Procedures (Section 428) Guide for Permanent Works" (.2) | 0.7 | 450.10 |
| B836 | Matter Management | 2/7/2019 | McNerney, Matt | Develop strategy for legal review of FEMA-related and environmental documents from Greenberg Traurig and to identify any additional responsive documents or follow-up questions regarding data received (.5); identify additional work streams in Greenberg Traurig documents and strategize legal review of same (.3) | 0.8 | 396.00 |
| B836 | Matter Management | 2/7/2019 | McNerney, Matt | Review and manage FEMA-related documents from Greenberg Traurig | 1.6 | 792.00 |
| B836 | Matter Management | 2/7/2019 | Conley, Christene | Attention to images and native files found on archive hard drive; conduct training with A. Ladd; update tag groups in database of GT documents | 1.2 | 342.00 |

| Client | Puerto Rico Electric Power Authority | | | | Invoice No. | 10255631 |
|---|---|---|---|---|---|---|
| Matter | Regulatory Restructuring Matters | | | | Invoice Date: | 4/1/2019 |
| | | | | | Client No. | 26318 |
| **For Professional Services Rendered Through 2/28/2019** | | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B836 | Matter Management | 2/7/2019 | Graessle, James | Develop strategy for legal review of insurance documents from Greenberg Traurig and to identify any additional responsive documents or follow-up questions regarding data received (.5); Analyze and identify relevant insurance documents through Concordance (1.9); Analyze Greenberg Traurig Document Index 1 for relevant insurance documents (.6); | 3.0 | 1,242.00 |
| B836 | Matter Management | 2/7/2019 | Stansbury, Brian | Revise GT production document review plan | 0.4 | 338.40 |
| B836 | Matter Management | 2/7/2019 | Desloover, Kelsey | Draft strategy for legal review of documents from Greenberg Traurig and to identify any additional responsive documents or follow-up questions regarding data received (1.7); draft summary of additional workstreams in Concordance database of Greenberg Traurig productions and strategize legal review of same (1.3); research Act 2 of 2017 for J. Bowe (.3); draft and revise chart of potential subtopics and matters identified in larger Concordance tags for documents review of Greenberg Traurig documents productions (.8); draft and revise time line of tasks associated with document review of same for C. Lachman and M. McNerney to coordinate review of same with workstream teams (1.1) | 5.2 | 4,607.20 |
| B836 | Matter Management | 2/8/2019 | Desloover, Kelsey | Review documents relating to various workstreams in GT document production Concordance database (1.4); identify additional workstream tags for review team (.4); revise and finalize chart of potential subtopics and matters identified in larger Concordance tags for documents review of Greenberg Traurig documents productions (.7); revise time line of tasks associated with document review of same for C. Lachman and M. McNerney to coordinate review of same with workstream teams (1.3) | 3.8 | 3,366.80 |
| B836 | Matter Management | 2/8/2019 | Stansbury, Brian | Revise document review plan | 0.3 | 253.80 |
| B836 | Matter Management | 2/8/2019 | Tecson, Christina | Attention to documentary requirements for the GT transition | 0.5 | 274.50 |
| B836 | Matter Management | 2/8/2019 | Peng, Julie | Review document index from Greenberg Traurig for additional relevant materials relating to environmental issues | 0.4 | 244.80 |
| B836 | Matter Management | 2/8/2019 | Lachman, Carolyn | Develop strategy for legal review of documents from Greenberg Traurig and to identify any additional responsive documents or follow-up questions regarding data received (0.4); manage document requests for OMM (0.3) | 0.7 | 327.60 |
| B836 | Matter Management | 2/8/2019 | McNerney, Matt | Manage and organize document files from OMM regarding environmental and investigation matters (0.2); review the same regarding environmental matters (0.9) | 1.1 | 544.50 |
| B836 | Matter Management | 2/8/2019 | Martinez, Russell | Review Data Set 3, Index 1 for documents responsive to investigation (0.3); Review Data Set 3, Index 2 for documents responsive to investigations (1.0); Revise strategy memorandum to reflect findings from review of data set indexes (8.0); Review PREPA documents on Concordance database (3.8) | 5.9 | 1,593.00 |
| B836 | Matter Management | 2/8/2019 | Benner, Kate | Search Concordance for contract related documents (2.6); Search Concordance for FEMA related documents (0.8); Review searched documents for gaps (1.6) | 5.0 | 3,215.00 |
| B836 | Matter Management | 2/8/2019 | McNerney, Matt | Review documents provided by Greenberg Traurig related to environmental matters | 0.5 | 247.50 |
| B836 | Matter Management | 2/8/2019 | Conley, Christene | Update database tag groups | 0.3 | 85.50 |
| B836 | Matter Management | 2/9/2019 | Martinez, Russell | Further review PREPA documents on concordance database to locate documents responsive to investigations | 4.6 | 1,242.00 |
| B836 | Matter Management | 2/9/2019 | McNerney, Matt | Review documents from Greenberg Traurig production related to FEMA contracts | 0.8 | 396.00 |
| B836 | Matter Management | 2/9/2019 | Ladd, Alyssa | Search for and tag documents in Concordance database for documents and correspondence related to PPOAs and counterparties thereto (1.4) | 1.4 | 824.60 |
| B836 | Matter Management | 2/9/2019 | Graessle, James | Analyze Greenberg Traurig's documents on concordance to identify relevant insurance documents | 0.3 | 124.20 |
| B836 | Matter Management | 2/10/2019 | Graessle, James | Analyze Greenberg Traurig's documents on concordance to identify relevant insurance documents | 0.6 | 248.40 |
| B836 | Matter Management | 2/10/2019 | Lachman, Carolyn | Start to analyze and categorize approximately 6,800 documents from Greenberg Traurig that were not identified as responsive to existing workstreams | 0.8 | 374.40 |
| B836 | Matter Management | 2/10/2019 | Ladd, Alyssa | Search for and tag documents in Concordance database for documents and correspondence related to PPOAs and counterparties thereto (1.0) | 1.0 | 589.00 |
| B836 | Matter Management | 2/10/2019 | Martinez, Russell | Draft memorandum describing results of Concordance database review and describing outstanding issues to be resolved with Greenberg Traurig before expiration of mandate | 2.4 | 648.00 |
| B836 | Matter Management | 2/10/2019 | McNerney, Matt | Review documents from Greenberg Traurig relating to FEMA contracting | 0.6 | 297.00 |
| B836 | Matter Management | 2/11/2019 | Benner, Kate | Develop review plan (0.6) | 0.6 | 385.80 |
| B836 | Matter Management | 2/11/2019 | McNerney, Matt | Review and organize Greenberg Traurig documents not related to primary work streams | 6.1 | 3,019.50 |
| B836 | Matter Management | 2/11/2019 | Peng, Julie | Review document indices from Greenberg Traurig for relevant documents relating to environmental issues | 1.9 | 1,162.80 |

| Client | Puerto Rico Electric Power Authority | Invoice No. | 10255631 |
|---|---|---|---|
| Matter | Regulatory Restructuring Matters | Invoice Date: | 4/1/2019 |
| | | Client No. | 26318 |
| For Professional Services Rendered Through 2/28/2019 | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B836 | Matter Management | 2/11/2019 | Martinez, Russell | Prepare index of documents located during review of Concordance database to further analyze results (2.1); Revise memorandum regarding results of Concordance data review to include additional issues to be resolved before expiration of Greenberg Traurig mandate, including requests for information and missing documents (1.4) | 3.5 | 945.00 |
| B836 | Matter Management | 2/11/2019 | Crespo, Joel | Develop strategy for legal review of investigations documents from Greenberg Traurig and to identify any additional responsive documents or follow-up questions regarding data received | 3.7 | 2,738.00 |
| B836 | Matter Management | 2/11/2019 | McNerney, Matt | Develop strategy for legal review of additional work streams in Greenberg Traurig documents | 0.2 | 99.00 |
| B836 | Matter Management | 2/11/2019 | Lachman, Carolyn | Continue to analyze and categorize approximately 6,800 documents from Greenberg Traurig that were not identified as responsive to existing workstreams | 3.6 | 1,684.80 |
| B836 | Matter Management | 2/11/2019 | Tecson, Christina | Attend to the documentation requirements for the various work streams | 1.0 | 549.00 |
| B836 | Matter Management | 2/12/2019 | Graessle, James | Analyze Greenberg Traurig's documents on concordance to identify relevant insurance documents | 0.2 | 82.80 |
| B836 | Matter Management | 2/12/2019 | Lachman, Carolyn | Continue to analyze and categorize approximately 6,800 documents from Greenberg Traurig that were not identified as responsive to existing workstreams (4.7); review and consolidate document requests and questions for OMM and GT (0.8); further analyze and summarize FERC regulations and orders regarding limitations on how a utility establishes avoided costs (3.4) | 8.9 | 4,165.20 |
| B836 | Matter Management | 2/12/2019 | McNerney, Matt | Generate document indices detailing division of Greenberg Traurig Relativity database files into identified work streams | 1.6 | 792.00 |
| B836 | Matter Management | 2/12/2019 | Ladd, Alyssa | Search Document Index (1) and Document Index (2) and request documents responsive to PPOA workstream (1.8) | 1.8 | 1,060.20 |
| B836 | Matter Management | 2/12/2019 | McNerney, Matt | Review and organize Greenberg Traurig documents not included in primary work streams | 4.6 | 2,277.00 |
| B836 | Matter Management | 2/12/2019 | Stansbury, Brian | Revise FEMA document review plan | 0.3 | 253.80 |
| B836 | Matter Management | 2/13/2019 | Tecson, Christina | Attend to the documentation requirements for the transition of the GT documents | 0.5 | 274.50 |
| B836 | Matter Management | 2/13/2019 | Ladd, Alyssa | Review O'Melveny and Concordance databases, flag documents related or relevant to litigation with PBJL Energy and request additional materials related to same (1.3) | 1.3 | 765.70 |
| B836 | Matter Management | 2/13/2019 | Michael, Brian | Manage document review and related follow-up | 0.3 | 290.40 |
| B836 | Matter Management | 2/13/2019 | McNerney, Matt | Draft correspondence to Greenberg Traurig requesting additional documents | 0.9 | 445.50 |
| B836 | Matter Management | 2/13/2019 | Lachman, Carolyn | Review and consolidate document requests and send to OMM (0.8); review and manage files received from OMM (1.3); further analyze and summarize FERC regulations and orders regarding limitations on how a utility establishes avoided costs (0.4) | 2.5 | 1,170.00 |
| B836 | Matter Management | 2/14/2019 | Martinez, Russell | Receipt and review of additional PREPA documents (1.0); Revise review strategy regarding same (0.5) | 1.5 | 405.00 |
| B836 | Matter Management | 2/15/2019 | Benner, Kate | Develop strategy for document review of FEMA issues and review protocol (0.5) | 0.5 | 321.50 |
| B836 | Matter Management | 2/15/2019 | Graessle, James | Lead collection into remaining documents from OMM and analyze the documents for presentations to insurance companies | 1.4 | 579.60 |
| B836 | Matter Management | 2/15/2019 | McNerney, Matt | Review Greenberg Traurig documents related to FEMA contracting | 3.9 | 1,930.50 |
| B836 | Matter Management | 2/16/2019 | Bowe, Jim | Email K. Futch regarding formulation of response to FOMB questions of February 16 | 0.7 | 661.50 |
| B836 | Matter Management | 2/19/2019 | Tecson, Christina | Attend to PREPA documentary of PREPA | 2.0 | 1,098.00 |
| B836 | Matter Management | 2/19/2019 | McNerney, Matt | Review, take notes, and tag Greenberg Traurig documents related to FEMA contracting | 2.5 | 1,237.50 |
| B836 | Matter Management | 2/19/2019 | McNerney, Matt | Review environmental related documents provided by O'Melveny & Meyers for completion | 0.4 | 198.00 |
| B836 | Matter Management | 2/19/2019 | Desloover, Kelsey | Review and organize documents from Greenberg Traurig regarding bankruptcy, contracts, financial reporting, and labor in Concordance | 3.0 | 2,658.00 |
| B836 | Matter Management | 2/19/2019 | McNerney, Matt | Draft and research updates to FEMA contracting memorandum | 4.5 | 2,227.50 |
| B836 | Matter Management | 2/19/2019 | Peng, Julie | Review environmental diligence memorandum; review documents for environmental issues and liabilities | 0.7 | 428.40 |
| B836 | Matter Management | 2/20/2019 | McNerney, Matt | Review, take notes, and tag Greenberg Traurig documents related to FEMA contracting | 6.2 | 3,069.00 |
| B836 | Matter Management | 2/20/2019 | Tecson, Christina | Attend to the documentary requirements of PREPA; attention to the EcoElectrica amendments for renegotiation | 4.0 | 2,196.00 |
| B836 | Matter Management | 2/21/2019 | Tecson, Christina | Continue with the documentary requirements of PREPA; attention to the EcoElectrica amendments for the renegotiation process | 2.5 | 1,372.50 |
| B836 | Matter Management | 2/22/2019 | McNerney, Matt | Compile index of Greenberg Traurig documents related to environmental matters | 0.3 | 148.50 |
| B836 | Matter Management | 2/22/2019 | Peng, Julie | Review environmental diligence memorandum; review documents for environmental issues and liabilities | 1.2 | 734.40 |
| B836 | Matter Management | 2/22/2019 | McNerney, Matt | Review Greenberg Traurig documents related to FEMA contracting | 1.9 | 940.50 |
| B836 | Matter Management | 2/23/2019 | McNerney, Matt | Review Greenberg Traurig documents related to FEMA contracting | 1.3 | 643.50 |
| B836 | Matter Management | 2/23/2019 | Tecson, Christina | Attend to the documentary requirements for the EcoElectrica negotiations | 0.2 | 109.80 |

| Client | Puerto Rico Electric Power Authority | | | | Invoice No. | 10255631 |
| Matter | Regulatory Restructuring Matters | | | | Invoice Date: | 4/1/2019 |
| | | | | | Client No. | 26318 |
| **For Professional Services Rendered Through 2/28/2019** | | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|------|--|------|-----------|----------|-------|--------|
| B836 | Matter Management | 2/26/2019 | Tecson, Christina | Attend to the documentary requirements for PREPA matters | 1.0 | 549.00 |
| B836 | Matter Management | 2/26/2019 | McNerney, Matt | Review Greenberg Traurig documents related to FEMA contracting | 0.3 | 148.50 |
| B836 | Matter Management | 2/26/2019 | Desloover, Kelsey | Review Concordance files for fuel supply contracts for K. Futch (1.1); review outstanding Greenberg Traurig documents to be requested from OMM (.3) | 1.4 | 1,240.40 |
| B836 | Matter Management | 2/27/2019 | Desloover, Kelsey | Review and organize list of all outstanding Greenberg Traurig documents to be requested from OMM (2.7); draft correspondence to M. DiConza summarizing findings and requesting same (.4) | 3.1 | 2,746.60 |
| **B836** | **Matter Management Total** | | | | **184.4** | **99,213.70** |
| B838 | FOMB Investigation | 2/20/2019 | De Brito de Gyarfas, Vera | Review PR's Act 12 of 2018 and Act 29 of 2009 as well as other relevant legislation to determine whether certain projects would be subject to the draft Regulations issued by P3 for procurement of PREPA Transactions and prepare memo | 4.0 | 3,040.00 |
| B838 | FOMB Investigation | 2/21/2019 | De Brito de Gyarfas, Vera | Review Act 120 to determine if future contracts for services by third parties are PREPA Transactions (0.3); brief email correspondence to K. Malone regarding same (0.2) | 0.5 | 380.00 |
| B838 | FOMB Investigation | 2/24/2019 | De Brito de Gyarfas, Vera | Review Chilean Legislation, Peru Power Generation Legislation and Brazilian Power Generation Legislation | 1.5 | 1,140.00 |
| B838 | FOMB Investigation | 2/25/2019 | De Brito de Gyarfas, Vera | Review Peruvian legislation (1.0); review Venezuelan legislation (0.5); review OLADA report regarding Latin American power regulation (1.0) | 2.5 | 1,900.00 |
| B838 | FOMB Investigation | 2/26/2019 | De Brito de Gyarfas, Vera | Review Peruvian legislation (0.5); review Argentine legislation (1.0) | 1.5 | 1,140.00 |
| B838 | FOMB Investigation | 2/27/2019 | De Brito de Gyarfas, Vera | Review Brazilian power legislation (2.0); review and revise chart with examples of Latin American power generation regulations (1.0); email correspondence to K. Malone forwarding chart with comments (0.5) | 3.5 | 2,660.00 |
| **B838** | **FOMB Investigation Total** | | | | **13.5** | **10,260.00** |
| No Task Assigned | | 2/6/2019 | Lang, David | Participate in telephone conference with K. Malone and V. de Gyarfas regarding gas and power RFPs | 0.5 | 488.00 |
| No Task Assigned | | 2/7/2019 | Lang, David | Review LNG market analysis from Sargent & Lundy and Costa Sur gas supply agreement | 0.5 | 488.00 |
| **No Task Assigned Total** | | | | | **1.0** | **976.00** |
| | | | | Less Adjustment | | (9,506.84) |
| **Grand Total** | | | | | **848.7** | **624,282.46** |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10255631 |
|---|---|---|---|---|
| Matter | Regulatory Restructuring Matters | | Invoice Date | 4/1/2019 |
| | | | Client No. | 26318 |
| | | | Matter No. | 002002 |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Borders, Sarah | 3.0 | 877.00 | 2,631.00 |
| | Bowe, Jim | 140.0 | 945.00 | 132,300.00 |
| | Choy, Sam | 10.4 | 1,111.00 | 11,554.40 |
| | Cowled, Simon | 7.2 | 880.00 | 6,336.00 |
| | De Brito de Gyarfas, Vera | 25.7 | 760.00 | 19,532.00 |
| | Guilbert, Shelby | 13.8 | 940.00 | 12,972.00 |
| | Kiefer, David | 26.7 | 981.00 | 26,192.70 |
| | Kupka, Steve | 8.9 | 750.00 | 6,675.00 |
| | Lang, David | 16.3 | 976.00 | 15,908.80 |
| | Malone, Kelly | 69.0 | 990.00 | 68,310.00 |
| | Michael, Brian | 0.9 | 968.00 | 871.20 |
| | Nelson, Richard | 3.0 | 855.00 | 2,565.00 |
| | Richardson, Bruce | 7.4 | 904.00 | 6,689.60 |
| | Slovensky, Larry | 3.4 | 887.00 | 3,015.80 |
| | Stansbury, Brian | 32.8 | 846.00 | 27,748.80 |
| | Tewksbury, David | 1.2 | 954.00 | 1,144.80 |
| | Zisman, Stuart | 33.8 | 927.00 | 31,332.60 |
| **Partner Total** | | **403.5** | | **375,779.70** |
| | | | | |
| Counsel | Connor, Rory | 40.1 | 738.00 | 29,593.80 |
| | Futch, Kevin | 8.0 | 820.00 | 6,560.00 |
| **Counsel Total** | | **48.1** | **751.64** | **36,153.80** |
| | | | | |
| Associate | Benner, Kate | 15.8 | 643.00 | 10,159.40 |
| | Cadavid, Miguel | 9.7 | 459.00 | 4,452.30 |
| | Crespo, Joel | 3.7 | 740.00 | 2,738.00 |
| | Desloover, Kelsey | 30.6 | 886.00 | 27,111.60 |
| | Dugat, Katie | 1.2 | 549.00 | 658.80 |
| | Englert, Joe | 10.1 | 774.00 | 7,817.40 |
| | Graessle, James | 23.2 | 414.00 | 9,604.80 |
| | Kostecka, Brianna | 4.8 | 936.00 | 4,492.80 |
| | Lachman, Carolyn | 26.2 | 468.00 | 12,261.60 |
| | Ladd, Alyssa | 17.3 | 589.00 | 10,189.70 |
| | Lim, Stephanie | 15.1 | 824.00 | 12,442.40 |
| | Martinez, Russell | 27.9 | 270.00 | 7,533.00 |
| | McNerney, Matt | 83.3 | 495.00 | 41,233.50 |
| | Peng, Julie | 5.2 | 612.00 | 3,182.40 |
| | Seminario Cordova, Renzo | 18.7 | 468.00 | 8,751.60 |
| | Tecson, Christina | 14.0 | 549.00 | 7,686.00 |
| | Zhang, Nathan | 59.8 | 652.00 | 38,989.60 |
| **Associate Total** | | **366.6** | | **209,304.90** |
| | | | | |
| Project Attorney | Portillo Diaz, Marco | 12.7 | 517.00 | 6,565.90 |
| **Project Attorney Total** | | **12.7** | | **6,565.90** |
| | | | | |
| Paralegal | Blanton, Alexandra | 7.6 | 405.00 | 3,078.00 |
| **Paralegal Total** | | **7.6** | | **3,078.00** |
| | | | | |
| Litigation Support | Conley, Christene | 10.2 | 285.00 | 2,907.00 |
| **Litigation Support Total** | | **10.2** | | **2,907.00** |
| Less Adjustment | | | | (9,506.84) |
| **Porfessional Fees** | | **848.7** | | **624,282.46** |

| | | |
|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | |
| **Matter** | **Regulatory Restructuring Matters** | |

| | |
|---|---|
| **Invoice No.** | **10255631** |
| **Invoice Date:** | **4/1/2019** |
| **Client No.** | **26318** |
| **Matter No.** | **002002** |

**Task Summary**

| Task | | Hours | Amount |
|---|---|---|---|
| B803 | Business Operations | 571.1 | 458,183.60 |
| B804 | Case Administration | 1.7 | 1,504.50 |
| B806 | Employee Benefits/Pensions | 8.7 | 8,064.10 |
| B809 | Litigation Matters | 10.1 | 4,810.50 |
| B821 | General Coporate Matters | 1.0 | 589.00 |
| B825 | Corporate Finance | 1.8 | 1,328.40 |
| B835 | Transformation Matters | 55.4 | 48,859.50 |
| B836 | Matter Management | 184.4 | 99,213.70 |
| B838 | FOMB Investigation | 13.5 | 10,260.00 |
| No Task Assigned | | 1.0 | 976.00 |
| Less Adjustment | | | (9,506.84) |
| **Total** | | **848.7** | **624,282.46** |

| | | | | | |
|---|---|---|---|---|---|
| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10254437 |
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 3/31/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Rendered Through 2/28/2019** | | | | Matter No. | 002002 |

**ALL FEES AND EXPENSES HEREIN WERE INCURRED INSIDE PUERTO RICO**

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 2/1/2019 | Futch, Kevin | Meetings on EcoElectric and planning regulatory approval approach (4.0); San Juan 5&6 issues list and research on third party rights (3.0), and review and revise Bunker C RFI (1.0). | 8.0 | 6,560.00 |
| B803 | Business Operations | 2/4/2019 | Malone, Kelly | Attention to draft Integrated Resource Plan (0.5), Costa Sur / ECO Electrica correspondence and issues (1.5), Gas2Power RFPs and LNG Procurement Strategy (5.3) and Template Consulting Services Agreement (0.5); attend PREPA All Advisor Call (0.5); | 8.3 | 8,217.00 |
| B803 | Business Operations | 2/4/2019 | Futch, Kevin | Attend to MHPS-NFE issues list and meeting (6.0) and PPOAs (2.0) | 8.0 | 6,560.00 |
| B803 | Business Operations | 2/5/2019 | Futch, Kevin | Attend to drafting of FOMB letter and NFE contract issues | 12.0 | 9,840.00 |
| B803 | Business Operations | 2/5/2019 | Malone, Kelly | Prepare for and attend meeting with PREPA on Generation RFPs (3.0); attention to ECO Electrica / Costa Sur Negotiation issues (2.5); San Juan 5 & 6 Negotiation issues (0.9); CNRD's input on PREB jurisdiction issues (2.0) and Memo of High Level Comments on Generation RFPs (1.2) | 9.6 | 9,504.00 |
| B803 | Business Operations | 2/6/2019 | Malone, Kelly | REDACTED: Attention to Generation / LNG Supply RFPs (2.2), PREB Pre-Approval requirements for PREPA Contracts (2.5), Pension Reform Matters (0.4), Avoided Cost Analysis (0.5), RFP Procurement Requirements under PREPA Fiscal Plan (1.5), preparation of draft letter to FOMB relating to San Juan 5 & 6 (0.9) and Contract rejection matters (0.5) | 8.5 | 8,415.00 |
| B803 | Business Operations | 2/6/2019 | Futch, Kevin | REDACTED: Attend to NFE contract and drafting of FOMB letter (9.5), actuarial reports for pension matters (0.5), avoided costs issues in context of Eco (1.0) and related research (1.0) | 12.0 | 9,840.00 |
| B803 | Business Operations | 2/7/2019 | Futch, Kevin | REDACTED: Attend to contract review and related issues as well as drafting FOMB letter (8.0), review of contruction contract issues (1.0) and review and revisions to bunker C RFI (1.0) | 10.0 | 8,200.00 |
| B803 | Business Operations | 2/7/2019 | Malone, Kelly | Attention to RFP Procurement requirements (2.0), preparation of letter to FOMB re: San Juan 5 & 6 FSA (0.8), assessment of Fuel Adjustment rate component (1.1), Title III White Paper (0.5), Generation RFP strategy matters (3.2), Costa Sur LNG Pricing (0.5), template Consulting Services Agreement (0.7), Fiscal Plan related to Pension Reform (0.5) and Foreman Contract issues (0.3) | 9.6 | 9,504.00 |
| B803 | Business Operations | 2/8/2019 | Malone, Kelly | REDACTED: Attention to RFP Procurement Requirements (1.3), construction Contract Mobilization Fees (1.2), construction Contract Invoices (0.8), pending CNRD Regulatory Matters (1.5), meeting with Ankura (J. San Miguel and G. Gil) (2.0) on  fuel issues (0.8), PREPA Access Rights to ReGas Capacity (2.2) and IRP Testimony for PREB filing (0.8) | 10.6 | 10,494.00 |
| B803 | Business Operations | 2/8/2019 | Futch, Kevin | REDACTED: Review and revise template services agreement (1.0) andconstruction letter (1.0), as well as review, revise and attend to issues for FSA contract (5.0), and attend to construtin contract invoiceing issues (1.0) | 8.0 | 6,560.00 |
| B803 | Business Operations | 2/9/2019 | Malone, Kelly | Attention to IRP Testimony for PREB filing | 2.2 | 2,178.00 |
| B803 | Business Operations | 2/10/2019 | Malone, Kelly | REDACTED: Attention to Demand Protection issues (0.5); Regas Access Strategy / PPOA Renegotiation (1.5);FSA pricing (0.3); construction Contract issues (0.3) and IRP Approval Testimony (1.5) | 4.1 | 4,059.00 |
| B803 | Business Operations | 2/11/2019 | Malone, Kelly | REDACTED: Attention to Generation RfPs (procurement process / PROMESA compliance issues) (2.2), Regas Access Strategy / Avoided Cost Analysis (3.0), PPOA Renegotiation financing issues (1.5), construction Contract Invoice issues (0.8), IRP Testimony matters (1.5) and construciton Contract Mobilization Fee issue (0.5) | 9.5 | 9,405.00 |
| B803 | Business Operations | 2/11/2019 | Futch, Kevin | REDACTED: Attend to FSA contract revisions and closing issues (2.0) and construction contract issues (2.0), and review and revise IRP testimony (4.5) | 8.5 | 6,970.00 |
| B803 | Business Operations | 2/12/2019 | Futch, Kevin | REDACTED: Attend to FSA contract revisions and related issues (4.0), Punta Lima amendment (0.5), template services agreement (1.0), construction contract issues relating to invoice dispute (1.0), GSA strategy discussion (1.0) and IRP testimony (1.5) | 9.0 | 7,380.00 |
| B803 | Business Operations | 2/12/2019 | Malone, Kelly | REDACTED: Attention to Regas Access Strategy / finalization of MEMO regarding same (5.5), meeting with F. Padilla and F. Santos regarding same (0.7), construction Contract Letter (0.4) and construciton Contract Invoice issues (0.3) | 6.9 | 6,831.00 |
| B803 | Business Operations | 2/13/2019 | Futch, Kevin | Attend to drafting of FOMB letter and preparing for and attending meeting (10.0), attent to RE PPOA stakeholder questions (0.5), board approvals (0.5), and template services agreement review (1.0) | 12.0 | 9,840.00 |
| B803 | Business Operations | 2/13/2019 | Malone, Kelly | REDACTED: Attention to PREPA's response to FOMB Meeting regarding San Juan 5 & 6 FSA (2.0), development of post-Transformation Electricity Sector schematic for PPOA Counter-parties (2.5), Federal Government Financing availability for PPOA Generation Projects (0.5), Generation RFP process issues (3.0) and construction Contract issues (0.7) | 8.7 | 8,613.00 |
| B803 | Business Operations | 2/14/2019 | Futch, Kevin | REDACTED: Attend to contract revisions and third party rights (4.0) review of performance bonds (1.0) and drafting the FOMB letter (6.0) as well a construction contract invoice dispute issues (1.0) | 12.0 | 9,840.00 |

| Client | Puerto Rico Electric Power Authority |
|---|---|
| Matter | Regulatory Restructuring Matters |

| | |
|---|---|
| Invoice No. | 10254437 |
| Invoice Date: | 3/31/2019 |
| Client No. | 26318 |
| Matter No. | 002002 |

**For Professional Services Rendered Through 2/28/2019**

**ALL FEES AND EXPENSES HEREIN WERE INCURRED INSIDE PUERTO RICO**

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 2/14/2019 | Malone, Kelly | REDACTED: Attention to PREPA Responses to FOMB feedback on San Juan 5&6 (1.5), strategies regarding Regas Unit (1.7), development of Term Sheet (1.5), San Juan 5&6 Performance Bond review (0.9), PPOA Rejection Guidelines (0.5) and PPOA Renegotiation Creditworthiness issues (5.0) | 11.0 | 10,890.00 |
| B803 | Business Operations | 2/15/2019 | Malone, Kelly | Prepared for / attended Generation RFP Strategy Meeting with PREPA (F. Padilla & F. Santos) and FEP (T. Filsinger & N. Pollak) (3.5); attn to PPOA Renegotiation Credit Enhancement Issues (4.0), development of Demand Protection principles (0.8) and Jones Act Waiver updates (0.4) | 8.7 | 8,613.00 |
| B803 | Business Operations | 2/16/2019 | Malone, Kelly | Attention to PPOA Credit Enhancement Issues (1.5) and response to FOMB letter re: San Juan 5 & 6 (1.5) | 3.0 | 2,970.00 |
| B803 | Business Operations | 2/18/2019 | Zisman, Stuart | Preparation for PPOA meetings (.50); attention to contracts for Tuesday meetings (1.5); meet to discuss negotiation strategy and plan for meetings (3.5) | 5.5 | 5,098.50 |
| B803 | Business Operations | 2/18/2019 | Futch, Kevin | Review and comment on FOMB letter (1.0), attend to RE PPOA renegotiation strategy discussions (1.0), review First Circuit decision on FOMB board members (1.0), review and comment on NFE contract (1.5) and attend to Vegetation RFP (0.5) | 5.0 | 4,100.00 |
| B803 | Business Operations | 2/19/2019 | Futch, Kevin | Attend to RE PPOA renegotiations, including preparation and debrief (7.0). Review and revise FOMB letters re. NFE, including calls with NFE (2.0), and Fajardo (0.5). | 9.5 | 7,790.00 |
| B803 | Business Operations | 2/19/2019 | Zisman, Stuart | Prepare for and participate in first phase of PPOA meetings | 7.0 | 6,489.00 |
| B803 | Business Operations | 2/20/2019 | Zisman, Stuart | Review draft motion for PPOA contract assumption (.50); prepare for PPOA meetings in PREPA's offices (1.0); attend meetings (4.0) | 5.5 | 5,098.50 |
| B803 | Business Operations | 2/20/2019 | Futch, Kevin | REDACTED: Attend to RE PPOA renegotiations (5.0), construction contract dispute over invoices (0.8), amendment drafting (0.9), review and comment on procedures motion (0.6), review and drafting of FOMB response (1.2), review of FEP agreements and draft note on responsibilities (2.0), and review performance bond | 10.5 | 8,610.00 |
| B803 | Business Operations | 2/21/2019 | Futch, Kevin | REDACTED: Attend to revisions of Vegetation RFP contract (1.3), Punta Lima PPOA amendment (0.8), certification for COR3 and review of Assistance Agreement, including discussions with FEP (2.0), construction contract dispute issues (1.0), RE PPOA renegotiation meetings (3.0) | 8.1 | 6,642.00 |
| B803 | Business Operations | 2/22/2019 | Futch, Kevin | REDACTED: Meeting with Horne on OIG and FEMA issues, including follow up discussions (1.0); attend to construction contract review and responses to PREPA questions (1.0), FSA payment and performance bond issues as well as contract review (3.0), transformation questions for OMM (0.5), and PPOA and fuel supply board papers and related analysis (2.3). | 7.8 | 6,396.00 |
| B803 | Business Operations | 2/23/2019 | Futch, Kevin | Redated: Attend to revision of offer slide deck (2.4), motion re. mobile gen sets (0.5) and construction contract amendment (.4). | 3.3 | 2,706.00 |
| B803 | Business Operations | 2/24/2019 | Futch, Kevin | REDACTED: Attend to RE PPOA meeting notes (4.5), memo on Eco options (1.5) and construction contract invoices (0.5) | 6.5 | 5,330.00 |
| B803 | Business Operations | 2/25/2019 | Futch, Kevin | REDACTED: Attend to motion for exception to PREB order (1.5), draft board memo for RE PPOAs and revise slide deck (4.0), review and revise vegetation management contract and RFP (1.0), and QF questions for counterparty (0.5). | 7.0 | 5,740.00 |
| B803 | Business Operations | 2/26/2019 | Kupka, Steve | Attend PREPA Board meeting | 3.0 | 2,250.00 |
| B803 | Business Operations | 2/26/2019 | Malone, Kelly | REDACTED: Attn to counterparty (Way Forward MEMO) (2.5), IRP Regulations issued by PREB (1.2), Risk Assessment Memo (1.8), P3A / PREPA Procurement Protocol (1.5), PPCA Lock-Box Security Arrangements for PPOA Counter-Parties (2.2) and Generator Payment Priority Precedent in Latin America (1.0) | 10.2 | 10,098.00 |
| B803 | Business Operations | 2/26/2019 | Futch, Kevin | Attend to IRP call (1.0), NFE contract revisions, issues list, and payment and performance bonds (2.5), RE PPOA meetings (4.0), vegetation management RFP (0.9), NFE agreement memo revisions (1.0) | 9.4 | 7,708.00 |
| B803 | Business Operations | 2/27/2019 | Futch, Kevin | Review motion on PREB order and draft feedback for PREPA (1.1), attend to RE PPOA meetings and follow ups (2.5), NFE contract review and revisions, including memo (4.8), | 8.4 | 6,888.00 |
| B803 | Business Operations | 2/27/2019 | Malone, Kelly | REDACTED: attn to Risk Assessment MEMO (1.2 ), Jones Act Waiver (0.4), Tolling Agreement MEMO & Negotiation strategy (2.5), PREB Emergency Procurement Guidelines (2.0) and LNG Procurement Options (0.8) | 6.9 | 6,831.00 |
| B803 | Business Operations | 2/27/2019 | Kupka, Steve | Attend PREPA Board meeting | 3.0 | 2,250.00 |
| B803 | Business Operations | 2/28/2019 | Malone, Kelly | General update call with F. Padilla and F. Santos of PREPA (0.7), Attn to Latin America Generator Payment Priority precedents (1.5), ECO Electrica negotiation strategies (3.0) and San Juan 5 & 6 (Risk Assessment MEMO) (3.2) | 8.4 | 8,316.00 |
| B803 | Business Operations | 2/28/2019 | Futch, Kevin | Lead RE PPOA negotiations. | 1.0 | 820.00 |
| B803 | Business Operations | 2/28/2019 | Futch, Kevin | REDACTED: Attend to issues list and discussion with PREPA on negotiations (2.0), revisions to construction contract amendment (1.0), construction contractor issues and discussions (2.0) and fuel supply agreement closing issues (2.8). | 7.8 | 6,396.00 |
| **B803** | **Business Operations Total** | | | | **334.0** | **296,840.00** |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10254437 |
|---|---|---|---|---|
| Matter | Regulatory Restructuring Matters | | Invoice Date: | 3/31/2019 |
| | | | Client No. | 26318 |
| For Professional Services Rendered Through 2/28/2019 | | | Matter No. | 002002 |

**ALL FEES AND EXPENSES HEREIN WERE INCURRED INSIDE PUERTO RICO**

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B806 | Employee Benefits/Pensions | 2/1/2019 | Futch, Kevin | Attend to pension questions on actuarial reports | 1.0 | 820.00 |
| **B806 Total** | **Employee Benefits/Pensions** | | | | **1.0** | **820.00** |
| B835 | Transformation Matters | 2/6/2019 | Malone, Kelly | Attention to supplemental White Paper on Regulatory matters | 1.5 | 1,485.00 |
| B835 | Transformation Matters | 2/7/2019 | Malone, Kelly | Attention to Regulatory White Paper supplement issues | 1.2 | 1,188.00 |
| B835 | Transformation Matters | 2/10/2019 | Malone, Kelly | Attention to White Paper Supplement for Rate Base description | 0.9 | 891.00 |
| B835 | Transformation Matters | 2/12/2019 | Malone, Kelly | Attention to development of schematic showing pre- and post-transformation Electricity Sector structure for IPPs and review of documentation regarding same | 3.7 | 3,663.00 |
| **B835** | **Transformation Matters Total** | | | | **7.3** | **7,227.00** |
| B836 | Matter Management | 2/4/2019 | Malone, Kelly | Attention to GT Transition and document identification issues | 2.5 | 2,475.00 |
| B836 | Matter Management | 2/5/2019 | Malone, Kelly | Attention to GT documentation review | 1.5 | 1,485.00 |
| B836 | Matter Management | 2/6/2019 | Malone, Kelly | Attention to GT document index review process | 1.2 | 1,188.00 |
| B836 | Matter Management | 2/11/2019 | Malone, Kelly | Attention to White Paper Supplement for Rate Base description | 0.7 | 693.00 |
| B836 | Matter Management | 2/13/2019 | Malone, Kelly | Attention to follow-up issues related to review of GT documentation and indexes | 2.5 | 2,475.00 |
| B836 | Matter Management | 2/14/2019 | Malone, Kelly | Attention to GT documentation / index due diligence | 0.8 | 792.00 |
| B836 | Matter Management | 2/26/2019 | Malone, Kelly | Attn to GT transition and documentation requests | 1.4 | 1,386.00 |
| **B836** | **Matter Management Total** | | | | **10.6** | **10,494.00** |
| | | | | Less Adjustment | | (4,730.72) |
| **Grand Total** | | | | | **352.9** | **310,650.28** |

| Client | **Puerto Rico Electric Power Authority** | | Invoice No. | **10254437** |
| Matter | **Regulatory Restructuring Matters** | | Invoice Date: | **3/31/2019** |
| | | | Client No. | **26318** |
| | | | Matter No. | **002002** |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Kupka, Steve | 6.0 | 750.00 | 4,500.00 |
| | Malone, Kelly | 144.1 | 990.00 | 142,659.00 |
| | Zisman, Stuart | 18.0 | 927.00 | 16,686.00 |
| **Partner Total** | | **168.1** | | **163,845.00** |
| | | | | |
| Counsel | Futch, Kevin | 184.8 | 820.00 | 151,536.00 |
| **Counsel Total** | | **184.8** | | **151,536.00** |
| Less Adjustment | | | | (4,730.72) |
| **Professional Fees** | | **352.9** | | **310,650.28** |

| | | | |
|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | **Invoice No.** | **10254437** |
| **Matter** | **Regulatory Restructuring Matters** | **Invoice Date:** | **3/31/2019** |
| | | **Client No.** | **26318** |
| | | **Matter No.** | **002002** |

**Task Summary**

| Task | | Hours | Amount |
|---|---|---|---|
| **B803** | Business Operations | 334.0 | 296,840.00 |
| **B806** | Employee Benefits/Pensions | 1.0 | 820.00 |
| **B835** | Transformation Matters | 7.3 | 7,227.00 |
| **B836** | Matter Management | 10.6 | 10,494.00 |
| | Less Adjustment | | (4,730.72) |
| **Total** | | **352.9** | **310,650.3** |

| | | | |
|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | **Invoice No.** | **10258184** |
| **Matter** | **Expenses** | **Invoice Date:** | **04/01/2019** |
| | | **Client No.** | **26318** |
| | | **Matter No.** | **366001** |

**Disbursement Summary**

| Cost | Amount |
|---|---|
| Airfare | 2,389.05 |
| Hotel | 3,400.00 |
| Residence | 5,000.00 |
| PerDiem Expense | 3,314.00 |
| **Total Disbursements** | **14,103.05** |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10258184 |
|---|---|---|---|---|
| Matter | Expenses | | Invoice Date: | 04/01/2019 |
| | | | Client No. | 26318 |
| For Professional Services Through 02/28/2019 | | | Matter No. | 366001 |

| Cost | Date | Narrative | Qty | Amount |
|---|---|---|---|---|
| Airfare | 2/18/2018 | Stuart Zisman - Rountrip Airfare | 1.00 | 814.65 |
| Airfare | 2/2/2019 | Kelly Malone - Round trip airfare | 1.00 | 1,000.00 |
| Airfare | 2/25/2019 | Steve Kupka - Roundtrip Airfare | 1.00 | 574.40 |
| **Airfare Total** | | | | **2,389.05** |
| Hotel | 2/2/2019 | Kelly Malone - Hotel condado Vanderbilt 2/2-2/16 | 1.00 | 200.00 |
| Hotel | 2/3/2019 | Kelly Malone - Hotel condado Vanderbilt 2/2-2/16 | 1.00 | 200.00 |
| Hotel | 2/4/2019 | Kelly Malone - Hotel condado Vanderbilt 2/2-2/16 | 1.00 | 200.00 |
| Hotel | 2/6/2019 | Kelly Malone - Hotel condado Vanderbilt 2/2-2/16 | 1.00 | 200.00 |
| Hotel | 2/7/2019 | Kelly Malone - Hotel condado Vanderbilt 2/2-2/16 | 1.00 | 200.00 |
| Hotel | 2/9/2019 | Kelly Malone - Hotel condado Vanderbilt 2/2-2/16 | 1.00 | 200.00 |
| Hotel | 2/10/2019 | Kelly Malone - Hotel condado Vanderbilt 2/2-2/16 | 1.00 | 200.00 |
| Hotel | 2/11/2019 | Kelly Malone - Hotel condado Vanderbilt 2/2-2/16 | 1.00 | 200.00 |
| Hotel | 2/12/2019 | Kelly Malone - Hotel condado Vanderbilt 2/2-2/16 | 1.00 | 200.00 |
| Hotel | 2/13/2019 | Kelly Malone - Hotel condado Vanderbilt 2/2-2/16 | 1.00 | 200.00 |
| Hotel | 2/14/2019 | Kelly Malone - Hotel condado Vanderbilt 2/2-2/16 | 1.00 | 200.00 |
| Hotel | 2/15/2019 | Kelly Malone - Hotel condado Vanderbilt 2/2-2/16 | 1.00 | 200.00 |
| Hotel | 2/18/2019 | Stuart Zisman - Hotel Condado Vanderbilt 2/18-2/21 | 1.00 | 200.00 |
| Hotel | 2/19/2019 | Stuart Zisman - Hotel Condado Vanderbilt 2/18-2/21 | 1.00 | 200.00 |
| Hotel | 2/20/2019 | Stuart Zisman - Hotel Condado Vanderbilt 2/18-2/21 | 1.00 | 200.00 |
| Hotel | 2/25/2019 | Steve Kupka - Hotel Condado Vanderbilt 2/25-2/27 | 1.00 | 200.00 |
| Hotel | 2/26/2019 | Steve Kupka - Hotel Condado Vanderbilt 2/25-2/27 | 1.00 | 200.00 |
| **Hotel Total** | | | | **3,400.00** |
| PerDiem Expense | 2/1/2019 | Kevin Futch - PerDiem Expense | 1.00 | 3.00 |
| PerDiem Expense | 2/2/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 2/2/2019 | Kelly Malone - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 2/3/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 2/3/2019 | Kelly Malone - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 2/5/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 2/5/2019 | Kelly Malone - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 2/7/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 2/7/2019 | Kelly Malone - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 2/8/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 2/8/2019 | Kelly Malone - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 2/10/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 2/10/2019 | Kelly Malone - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 2/11/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 2/11/2019 | Kelly Malone - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 2/12/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 2/12/2019 | Kelly Malone - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 2/13/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 2/13/2019 | Kelly Malone - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 2/14/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 2/14/2019 | Kelly Malone - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 2/15/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 2/15/2019 | Kelly Malone - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 2/16/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 2/16/2019 | Kelly Malone - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 2/17/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 2/18/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 2/18/2019 | Stuart Zisman - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 2/19/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 2/19/2019 | Stuart Zisman - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 2/20/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 2/20/2019 | Stuart Zisman - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 2/21/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 2/21/2019 | Stuart Zisman - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 2/22/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 2/23/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 2/24/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 2/25/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 2/25/2019 | Steve Kupka - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 2/26/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 2/26/2019 | Steve Kupka - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 2/27/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 2/27/2019 | Steve Kupka - PerDiem Expense | 1.00 | 77.00 |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10258184 |
|---|---|---|---|---|---|
| Matter | Expenses | | | Invoice Date: | 04/01/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Through 02/28/2019** | | | | Matter No. | 366001 |

| Cost | Date | Narrative | Qty | Amount |
|---|---|---|---|---|
| PerDiem Expense | 2/28/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| **PerDiem Expense Total** | | | | **3,314.00** |
| Residence | 2/1/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 2/2/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 2/3/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 2/4/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 2/6/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 2/7/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 2/9/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 2/10/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 2/11/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 2/12/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 2/13/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 2/14/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 2/15/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 2/16/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 2/17/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 2/18/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 2/19/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 2/20/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 2/21/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 2/22/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 2/23/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 2/25/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 2/26/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 2/27/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 2/28/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| **Residence  Total** | | | | **5,000.00** |
| **Grand Total** | | | | **14,103.05** |

26318/00 2002

# KING & SPALDING

Travel arrangements for **ZISMAN/STUART RICHARD**

Agency Locator: **ACZDND**

Client Reference:

ITINERARY VERSION 3 OF 3 - FEB 19, 2019

View your itinerary in our app  iPhone or Android

## Travel Consultant Remarks

THIS TICKET IS NON REFUNDABLE PENALTIES APPLY TO MAKE
CHANGES PLUS ANY DIFFERENCE IN THE FARE

| | From / To | Flight / Vendor | Departure / Arrival | | Links | |
|---|---|---|---|---|---|---|
| **Hotel** | Tue Feb 19, 2019-<br>Thu Feb 21, 2019<br>PH CONDADO VANDERBILT HOTEL | Preferred Hotels And Resorts | | | ⟩ | Traveler Benefits |
| **Flight** | Thu Feb 21, 2019<br>Luis Munoz Marin Intl, San Juan(SJU) - Houston Bush Intercontinental(IAH) | United Airlines UA668 | 5:15 PM-<br>8 09 PM | Check in | ⟩ | Traveller Toolbox |
| **Flight** | Mon Feb 18, 2019<br>Houston Bush Intercontinental(IAH) - Luis Munoz Marin Intl, San Juan(SJU) | United Airlines UA1297 | 9:54 AM-<br>4:15 PM | Check in | ⟩ | Feedback |
| **Hotel** | Mon Feb 18, 2019-<br>Tue Feb 19, 2019<br>PH CONDADO VANDERBILT HOTEL | Preferred Hotels And Resorts | | | ⟩ | Blog |
| | | | | | ⟩ | Facebook |
| | | | | | ⟩ | LinkedIn |

PREFERRED
HOTEL
PARTNERS
PROGRAM

🖶  **Print version**

## PH CONDADO VANDERBILT HOTEL
## 1055 ASHFORD AVENUE, SAN JUAN PR 00907

| | | | |
|---|---|---|---|
| **Check In** | Tue Feb 19, 2019 | **Check out** | Thu Feb 21, 2019 |
| **Status** | Confirmed | **Duration** | 2 nights |
| **Room** | KING | | |
| **Rate** | USD299.00 | **Approx. Total** | |
| **Telephone no.** | 1-787-7215500 | **Fax** | |
| **No of Rooms** | 1 | **No of Guests** | 1 |
| **Reference** | RCV1F1B2 | **Freq. guest ID** | |
| **Special Info.** | CANCEL 48 HRS PRIOR TO ARRIVAL TO AVOID CHARGE. | | |
| **Remarks** | HOTEL FAX 1-787-7241949<br>KING BED NONSMOKING ROOM FOR A VIP CANCEL 48 HOURS<br>PRIOR CF-RCV1F1B2 | | |

## UA 668 — SAN JUAN Luis Munoz Marin Intl, San Juan (SJU) → HOUSTON Houston Bush Intercontinental (IAH)

| | | | |
|---|---|---|---|
| Departure | Thu Feb 21, 2019 5:15 PM | Arrival | Thu Feb 21, 2019 8.09 PM |
| Departure terminal | T-B | Arrival terminal | T-C |
| Class | ECONOMY | Airline check in ID | ITEGJ3 |
| Meal | Food to buy | Status | Confirmed |
| Duration | 04:54 | Ticket number | 0167249481893 |
| Seat | 24D | Frequent flyer | LV006949 |
| Equipment | Boeing 737-800 | Air miles | 2007 |

☑ Check in ›                                          More flight information ›

## UA 1297 — HOUSTON Houston Bush Intercontinental (IAH) → SAN JUAN Luis Munoz Marin Intl, San Juan (SJU)

| | | | |
|---|---|---|---|
| Departure | Mon Feb 18, 2019 9:54 AM | Arrival | Mon Feb 18, 2019 4:15 PM |
| Departure terminal | T-C | Arrival terminal | T-B |
| Class | ECONOMY | Airline check in ID | ITEGJ3 |
| Meal | Food to buy | Status | Confirmed |
| Duration | 04:21 | Ticket number | 0167244870570 |
| Seat | 24D | Frequent flyer | LV006949 |
| Equipment | Boeing 737-800 | Air miles | 2007 |

☑ Check in ›                                          More flight information ›

## PH CONDADO VANDERBILT HOTEL 1055 ASHFORD AVENUE, SAN JUAN PR 00907

| | | | |
|---|---|---|---|
| Check in | Mon Feb 18, 2019 | Check out | Tue Feb 19, 2019 |
| Status | Confirmed | Duration | 1 night |
| Room | KING | | |
| Rate | USD509.00 | Approx. Total | |
| Telephone no. | 1-787-7215500 | Fax | |
| No of Rooms | 1 | No of Guests | 1 |
| Reference | RCV1F1B2 | Freq. guest ID | |
| Special Info. | CANCEL 48 HRS PRIOR TO ARRIVAL TO AVOID CHARGE. | | |
| Remarks | HOTEL FAX 1-787-7241949 KING BED NONSMOKING ROOM CANCEL 48 HOURS PRIOR RATE IS 509.00 PLUS TAXES | | |

## Invoice/ticket information for STUART RICHARD ZISMAN

| | | | | | |
|---|---|---|---|---|---|
| **Total Invoiced Amount:** | $814.65 | | | | |
| Ticket: | 0167244870570 | Invoice: | 0012469 | Amount: | $457.40 |
| Payment: | AXXXXXXXXXXXXX1003 | Date: | 01-Feb-2019 | | |
| | | | | | |
| Ticket: | 0167249481893 | Invoice: | 0012991 | Amount: | $579.65 |
| Exch Ticket: | 0167244870570 | | | Amount: | -$457.40 |
| Penalty: | | | | | $200.00 |
| Total Charge: | | | | | $322.25 |
| Payment: | AXXXXXXXXXXXXX1003 | Date: | 19-Feb-2019 | | |
| | | | | | |
| Service Fee: | 8900761655979 | Date: | 01-Feb-2019 | Amount: | $35.00 |
| Description: | | | | | AIR TICKET |
| Payment: | | | | AXXXXXXXXXXXXX1003 | |

## Information specific to this trip

- You have purchased a non-refundable fare on United Airlines. Any changes are subject to change fee plus any fare increase
- You have purchased a non-refundable fare on United Airlines. Any changes are subject to change fee plus any fare increase
- Airlines have implemented enhanced security screenings for passengers on U.S. bound flights from foreign countries. Please allow extra time to check-in and clear security.
- Billable/Non-billable: B
- Client Matter: 26318 002002

## Travel Assistance Contact Information

For travel assistance during business hours Monday through Friday 830 AM-9 PM, please call 470-225-4653.
For emergency assistance after business hours, weekends and holidays, you may reach our after hours team at 800-275-8242.
Your access code is 7BYI.

## Other information and remarks

- Download GO Lawyers Travel, our complimentary mobile application, to view and manage itineraries, receive flight alerts, check-in online and more. Register with your business email address so this trip will automatically appear in the My Trips section of the app. IPhone or Android

## Important Health Advisory

CDC has issued travel notices for people traveling to regions where Zika virus transmission is ongoing.

For more information, please visit www.cdc.gov/zika.

## Feedback

We value your input and welcome you to provide your feedback here.

## View your complete itinerary online ›

CONDADO VANDERBILT
H  O  T  E  L

| Guest Name: | Stuart Richard Zisman | | Room #: 451 |
| | King & Spalding | | Folio #: RCV141B2 - 1 |
| | Bellaire, TX  77401 | USA | Group #: |

Guests:  1
Clerk:

| Arrive: 02/18/19 | Time: 16:56 | | Depart: 02/21/19 | Time: 08:29:41 | | Status: FOL |

| Date | Description | Reference | Comment | Charges | Credits |
|------|-------------|-----------|---------|---------|---------|
| 02/18/2019 | ROOM CHARGE | 451 | | $509.00 | $0.00 |
| 02/18/2019 | HOTEL TARIFF | 451t | HOTEL TARIFF | $91.62 | $0.00 |
| 02/18/2019 | GOVERNMENT TAX | 451t | GOVERNMENT TAX | $66.07 | $0.00 |
| 02/19/2019 | ROOM CHARGE | 451 | | $299.00 | $0.00 |
| 02/19/2019 | HOTEL TARIFF | 451t | HOTEL TARIFF | $53.82 | $0.00 |
| 02/19/2019 | GOVERNMENT TAX | 451t | GOVERNMENT TAX | $38.81 | $0.00 |
| 02/19/2019 | OLA BISTRO | 80054492 | | $41.57 | $0.00 |
| 02/20/2019 | ROOM CHARGE | 451 | | $299.00 | $0.00 |
| 02/20/2019 | HOTEL TARIFF | 451t | HOTEL TARIFF | $53.82 | $0.00 |
| 02/20/2019 | GOVERNMENT TAX | 451t | GOVERNMENT TAX | $38.81 | $0.00 |

| Folio Balance: | $1,491.52 |

*Kupka.*

*PRE.PA*

*Airfare*
*Traveling 2/25/2019*

Seat: 5D
Notes: Even Mc

**SJU - DCA:**

Fare: Blue

Bags: Your Mosaic membership includes two (2)
checked bags per person. You also get one (1) carry-on
and one (1) personal item.*

Seat: 3C

Notes: Even More Speed, Even More Space

## Payment Details

*Kupka*

Master
XXXXXXXXXXX5474

| | | |
|---|---|---|
| NONREF - FEE FOR CHG/CXL | | $425.00 |
| Extras | | $92.00 |
| Taxes & fees | | $57.40 |
| **Total:** | | **$574.40 USD** |

Purchase Date: Feb 13, 2019

Request full receipt

## AVIS
Budget

# The wheel deal.

Save with Avis and Budget when you add a car to your booking,
plus drive away with TrueBlue points on every rental.

**Add a car ▸**

| DCA | SJU | | |
|---|---|---|---|
| Washington, DC | San Juan, PR | Date | Mon, Feb 25 |
| Terminal: B | | Departs | 8:00am |
| | | Arrives | 12:49pm |
| | | Flight | 1347 |

jetBlue

| SJU | DCA | | |
|---|---|---|---|
| San Juan, PR | Washington, DC | Date | Wed, Feb 27 |
| Terminal: A | | Departs | 7:00pm |
| | | Arrives | 9:58pm |
| | | Flight | 1348 |

jetBlue

If your booking was made at least 7 days in advance, you may cancel it within 24 hours (by 02/14/2019 11:25 AM EST) without a cancellation fee. Please click here for details on our change and cancel policies.

## Traveler Details

**STEVEN M KUPKA**

Frequent Flier: B6 2106095230

Ticket number: 2792119482400

**DCA - SJU:**

Fare: Blue

Bags: Your Mosaic membership includes two (2) checked bags per person. You also get one (1) carry-on and one (1) personal item.*

2



⚠ There was an error processing your request. Please try again. If you receive this error repeatedly, please contact 1-800-JETBLUE (538-2583) for assistance.

## Itinerary confirmation

Download to calendar

### You're all set to jet!

## Confirmation code: NQNYTY

MANAGE BOOKING  〉

### Travelers

Mr. steven M kupka

| Flight | Ticket number | 2792116483962 | |
|---|---|---|---|
| | Frequent Flyer | JetBlue - TrueBlue - 2106095230 • ✈ | |
| | | DCA ◉ SJU | SJU ◉ DCA |
| | Seat | 8C | 7D |
| | Checked bags included | 2 bags | 2 bags |

( Kyka )

### Your flights

| | | | |
|---|---|---|---|
| Washington-National, DC (DCA) Mon Mar 18 2019, 8:00 AM A320 | San Juan, PR (SJU) Mon Mar 18 2019, 11:47 AM | Flight 1347 JetBlue | Fare: Blue Nonstop |
| San Juan, PR (SJU) Fri Mar 29 2019, 6:00 PM A320 | Washington-National, DC (DCA) Fri Mar 29 2019, 9:58 PM | Flight 1348 JetBlue | Fare: Blue Nonstop |

### Fare breakdown

| Passenger Type | Base Fare per person | Taxes & fees per person | Total Fare per person | Number of travelers | Total Fare |
|---|---|---|---|---|---|
| Adult | $245.00 | $57.40 | $302.40 | x 1 | $302.40 USD |

+ DCA - SJU: Blue details

+ SJU - DCA: Blue details

Total fare: $302.40 USD

## Extras

+ **Seats**

+ **Even More Speed**

| | | |
|---|---|---|
| **Total Extras:** | | **$0.00 USD** |

## Charged to MasterCard ending in 5474      $302.40 USD

## Information

**CARRY-ON BAGGAGE RULES: JetBlue flights** - Each customer may bring one bag that fits in the overhead bin plus one personal item (purse, briefcase, laptop, etc.) that fits under the seat in front free of charge. Any excess carry-on baggage will be checked baggage. Visit our baggage page and the TSA website for more information. Connecting on our partner airlines (including Cape Air) - The carry-on rules of a partner airline apply when checking in to a JetBlue flight that is connecting to the partner. See our partner page for more information. While JetBlue may allow additional carry-ons as a courtesy to customers connecting to our partner airline, JetBlue cannot guarantee that these bags will be accepted for in-cabin travel on the partner. Customers are encouraged to abide by partner's rules for their entire journey to avoid additional checked baggage fees if their carry-ons do not meet size/weight restrictions. **CHECKED BAG ALLOWANCE/FEES (fares booked before 8/27/18)** For Blue fares, the first checked bag fee is $25 and the second checked bag is $35. For Blue Flex fares, two checked bags are included. For Mint fares, two checked bags are included. **CHECKED BAGGAGE ALLOWANCE/FEES (fares booked on or after 8/27/18):** For Blue fares, the first checked bag fee is $30 and the second checked bag is $40. For Blue Plus fares, one checked bag is included and the second checked bag fee is $40. For Blue Flex fares, two checked bags are included. For Mint fares, two checked bags are included. **Additional Baggage Terms (all fares):** Additional bags (over two) are $150 each. Weight and size limits and exceptions for oversize including flights operated or marketed by other airlines also apply. Excess baggage rules and size/weight restrictions may vary depending on load availability and country restrictions. See our baggage page for more information. Travel on our partner airlines (excluding Cape Air) - Baggage rules and fees vary by partner airline and destination. JetBlue will follow our partner airlines fees when customers are traveling on an itinerary including one of our partner airlines. Excess baggage rules and size/weight restrictions may vary depending on load availability. See our partner page for more information. *For itineraries with a connection only to/from Cape Air, JetBlue's standard rules apply.

Legroom based on average fleet-wide seat pitch of U.S. airlines.

DIRECTV® and SiriusXM Radio® services are not available on flights outside the contiguous United States. However, where applicable, movies from JetBlue Features™ are offered complimentary on these routes.

Certain flights will require more points to redeem award travel based on, among other things, the flight chosen and peak travel periods. TrueBlue Members are responsible for taxes and fees applicable to Award Flights, including (a) Passenger Facility Charges of up to $9.00 each way. (b) September 11th Security Fees of up to $11.20 per enplanement at a U.S. originating airport and (c) Federal Segment Taxes of $4.00 per domestic segment (a segment is a takeoff and landing). Government taxes/fees are subject to change as required by law. see http://www.jetblue.com/about/legal/taxes.asp. Advertised rates are based on trips between airports and downtown metropolitan area locations in an economy class vehicle. Rates do not include additional charges that may be applicable such as charges for tolls, extra stops, parking fees, telephone usage, pets, extra in-car bags, car seats, waiting time, or custom requests. Rates include local and state taxes and fees except in NY, NJ, and CT. passengers in these states are responsible for taxes and fees (including, in NY, a 2% NYC workmen's compensation charge and 8.875% state and local sales taxes.) Rates include gratuity, except in NY, NJ, and CT. passengers traveling in these states are encouraged to provide appropriate gratuity based on the service received. Economy pricing may not be available at all times, during the day or during certain weather conditions. Advertised rates only apply to bookings made online at limos.jetblue.com or by calling 1-888-478-8180.

If you find the same hotel and dates of stay at a lower rate, Hotels.com will, at its choice, either match the lower rate or cancel the reservation without a cancellation fee. See http://hotels.jetblue.com/index.jsp?pageName=guarantee

Hotels.com does not charge a change or cancel fee, but each property has independent penalties for changes/cancellations. See hotel details.

**Customer concerns**
Any customer inquiries or concerns can be addressed here, emailed to dearjetblue@jetblue.com, or sent to JetBlue Airways, 6322 South 3000 East, Suite G10, Salt Lake City, UT 84121.

**Notice of Increased Government Tax or Fee**
JetBlue reserves the right to collect additional payment after a fare has been paid in full and tickets issued for any additional government taxes or fees assessed or imposed.



CONDADO VANDERBILT
HOTEL

Page No.  1

| Guest Name: | Steven Kupka | Room #: | 1264 |
| | King & Spalding | Folio #: | RCV144B2 - 1 |
| | 1700 Pennsylvania Llp | Group #: | |
| | Washington, DC  20006     USA | Guests:  1 | |
| | | Clerk:  JECRUZ | |

Arrive 02/25/19   Time 12:57   Depart 02/27/19   Time 12:45   Status HIST

| Date | Description | Reference | Comment | Charges | Credits |
|---|---|---|---|---|---|
| 02/25/2019 | GOVERNMENT TAX | 1264t | GOVERNMENT TAX | $45.30 | $0.00 |
| 02/25/2019 | HOTEL TARIFF | 1264t | HOTEL TARIFF | $62.82 | $0.00 |
| 02/25/2019 | ROOM CHARGE | 1264 | | $349.00 | $0.00 |
| 02/25/2019 | TACOS & TEQ | 60017928 | | $18.17 | $0.00 |
| 02/26/2019 | HOTEL TARIFF | 1264t | HOTEL TARIFF | $62.82 | $0.00 |
| 02/26/2019 | GOVERNMENT TAX | 1264t | GOVERNMENT TAX | $45.30 | $0.00 |
| 02/26/2019 | ROOM CHARGE | 1264 | | $349.00 | $0.00 |
| 02/26/2019 | OLA BISTRO | 80020971 | | $48.03 | $0.00 |
| 02/27/2019 | ROOM CHARGE | 1264 | incorrect rate | $0.00 | ($100.00) |
| 02/27/2019 | HOTEL TARIFF | 1264t | incorrect rate | $0.00 | ($18.00) |
| 02/27/2019 | GOVERNMENT TAX | 1264t | incorrect rate | $0.00 | ($12.98) |
| 02/27/2019 | PAY AMERICAN EXPRESS | Ck Out 12:45 | ***********9003 | $0.00 | ($849.46) |

Folio Balance: **$0.00**

Page No. 1

Guest Name: Kelly Malone
King & Spalding

Room #: 528
Folio #: RCV140FF

Group #:

Guests: 1
Clerk: JECRUZ

Arrive: 02/02/19    Time: 21:36    Depart: 02/16/19    Time: 12:50    Status: HIST

| Date | Description | Reference | Comment | Charges | Credits | |
|------|-------------|-----------|---------|---------|---------|---|
| 02/02/2019 | GOVERNMENT TAX | 528t | GOVERNMENT TAX | $46.60 | $0.00 | Room |
| 02/02/2019 | ROOM CHARGE | 528 | | $359.00 | $0.00 | 470·22 |
| 02/02/2019 | HOTEL TARIFF | 528t | HOTEL TARIFF | $64.62 | $0.00 | |
| 02/02/2019 | TACOS & TEQ | 60016953 | | $46.14 | $0.00 | Meal |
| 02/03/2019 | ROOM CHARGE | 528 | | $359.00 | $0.00 | |
| 02/03/2019 | HOTEL TARIFF | 528t | HOTEL TARIFF | $64.62 | $0.00 | room |
| 02/03/2019 | GOVERNMENT TAX | 528t | GOVERNMENT TAX | $46.60 | $0.00 | 470·22 |
| 02/03/2019 | OLA BISTRO | 80013606 | | $6.35 | $0.00 | meal |
| 02/03/2019 | TACOS & TEQ | 60016967 | | $58.73 | $0.00 | 65·08 |
| 02/04/2019 | ROOM CHARGE | 528 | | $299.00 | $0.00 | Room |
| 02/04/2019 | HOTEL TARIFF | 528t | HOTEL TARIFF | $53.82 | $0.00 | 391.63 |
| 02/04/2019 | GOVERNMENT TAX | 528t | GOVERNMENT TAX | $38.81 | $0.00 | |
| 02/04/2019 | OLA BISTRO | 80013744 | | $6.35 | $0.00 | meal: 23 6 |
| 02/04/2019 | LAUNDRY | 262401 | | $39.70 | $0.00 | laundry: |
| 02/04/2019 | TACOS & TEQ | 60017011 | | $16.27 | $0.00 | 39.7 |
| 02/05/2019 | ROOM CHARGE | 528 | | $299.00 | $0.00 | Room |
| 02/05/2019 | HOTEL TARIFF | 528t | HOTEL TARIFF | $53.82 | $0.00 | 391.63 |
| 02/05/2019 | GOVERNMENT TAX | 528t | GOVERNMENT TAX | $38.81 | $0.00 | |
| 02/05/2019 | LAUNDRY | 262493 | | $8.86 | $0.00 | Laundry |
| 02/05/2019 | OLA BISTRO | 80013894 | | $6.35 | $0.00 | meal |
| 02/05/2019 | TACOS & TEQ | 60017052 | | $17.17 | $0.00 | 23.52 |
| 02/05/2019 | MOVIES CHARGE | 3592 | Movie | $12.00 | $0.00 | mus others |
| 02/06/2019 | ROOM CHARGE | 528 | | $299.00 | $0.00 | room |
| 02/06/2019 | HOTEL TARIFF | 528t | HOTEL TARIFF | $53.82 | $0.00 | 391.63 |
| 02/06/2019 | GOVERNMENT TAX | 528t | GOVERNMENT TAX | $38.81 | $0.00 | |
| 02/06/2019 | OLA BISTRO | 80014023 | | $6.35 | $0.00 | meal |
| 02/06/2019 | TACOS & TEQ | 60017090 | | $18.95 | $0.00 | 25.30 |
| 02/07/2019 | ROOM CHARGE | 528 | | $299.00 | $0.00 | Room |
| 02/07/2019 | HOTEL TARIFF | 528t | HOTEL TARIFF | $53.82 | $0.00 | 391.63 |
| 02/07/2019 | GOVERNMENT TAX | 528t | GOVERNMENT TAX | $38.81 | $0.00 | |
| 02/07/2019 | OLA BISTRO | 80014117 | | $7.69 | $0.00 | meal |
| 02/07/2019 | TACOS & TEQ | 60017117 | | $17.17 | $0.00 | 49.27 |
| 02/07/2019 | TACOS & TEQ | 60017134 | | $24.41 | $0.00 | |
| 02/08/2019 | ROOM CHARGE | 528 | | $299.00 | $0.00 | room |
| 02/08/2019 | HOTEL TARIFF | 528t | HOTEL TARIFF | $53.82 | $0.00 | 391.63 |
| 02/08/2019 | GOVERNMENT TAX | 528t | GOVERNMENT TAX | $38.81 | $0.00 | |
| 02/08/2019 | OLA BISTRO | 80014218 | | $6.35 | $0.00 | meal |
| 02/09/2019 | ROOM CHARGE | 528 | | $299.00 | $0.00 | Room |
| 02/09/2019 | HOTEL TARIFF | 528t | HOTEL TARIFF | $53.82 | $0.00 | 391 63 |
| 02/09/2019 | GOVERNMENT TAX | 528t | GOVERNMENT TAX | $38.81 | $0.00 | |

1055 Ashford Avenue San Juan, Puerto Rico 00907 Tel. 787.721.5500 Fax. 787.724.1949

*Page No.  2*

| Guest Name: | Kelly Malone |
| | King & Spalding |

Room #: 528
Folio #: RCV140FF

Group #:

Guests:  1
Clerk: JECRUZ

Arrive: 02/02/19    Time: 21:36    Depart: 02/16/19    Time: 12:50    Status: HIST

| Date | Description | Reference | Comment | Charges | | Credits | |
|------|-------------|-----------|---------|---------|---|---------|---|
| 02/09/2019 | OLA BISTRO | 80014331 | | $6.35 | ✓ | $0.00 | Meal 18·06 |
| 02/09/2019 | LAUNDRY | 262798 | | $24.42 | ✓ | $0.00 | Laundry: |
| 02/09/2019 | TACOS & TEQ | 60017180 | | $11.71 | | $0.00 | 24·4 |
| 02/10/2019 | ROOM CHARGE | 528 | | $299.00 | | $0.00 | |
| 02/10/2019 | HOTEL TARIFF | 528t | HOTEL TARIFF | $53.82 | ✓ | $0.00 | Room |
| 02/10/2019 | GOVERNMENT TAX | 528t | GOVERNMENT TAX | $38.81 | | $0.00 | 391·63 |
| 02/10/2019 | OLA BISTRO | 80014445 | | $6.35 | ✓ | $0.00 | meal |
| 02/10/2019 | TACOS & TEQ | 60017214 | | $49.71 | | $0.00 | 56·06 |
| 02/10/2019 | MOVIES CHARGE | 6514 | Movie | $12.00 | ✓ | $0.00 | misc others |
| 02/11/2019 | OLA BISTRO | 80014562 | | $6.35 | ✓ | $0.00 | meal |
| 02/11/2019 | ROOM CHARGE | 528 | | $299.00 | | $0.00 | Room |
| 02/11/2019 | HOTEL TARIFF | 528t | HOTEL TARIFF | $53.82 | ✓ | $0.00 | 391·63 |
| 02/11/2019 | GOVERNMENT TAX | 528t | GOVERNMENT TAX | $38.81 | | $0.00 | |
| 02/11/2019 | TACOS & TEQ | 60017240 | | $16.27 | ✓ | $0.00 | meal |
| 02/12/2019 | PAY AMERICAN EXPRES | 02129521760 | ***********1008 | $0.00 | | ($4,918.84) | 1st payoun |
| 02/12/2019 | OLA BISTRO | 80014672 | | $6.35 | ✓ | $0.00 | meal |
| 02/12/2019 | ROOM CHARGE | 528 | | $299.00 | | $0.00 | Room |
| 02/12/2019 | HOTEL TARIFF | 528t | HOTEL TARIFF | $53.82 | ✓ | $0.00 | 391·63 |
| 02/12/2019 | GOVERNMENT TAX | 528t | GOVERNMENT TAX | $38.81 | | $0.00 | |
| 02/12/2019 | TACOS & TEQ | 60017273 | | $15.38 | ✓ | $0.00 | meal |
| 02/13/2019 | ROOM CHARGE | 528 | | $299.00 | | $0.00 | Room |
| 02/13/2019 | HOTEL TARIFF | 528t | HOTEL TARIFF | $53.82 | ✓ | $0.00 | 391·63 |
| 02/13/2019 | GOVERNMENT TAX | 528t | GOVERNMENT TAX | $38.81 | | $0.00 | |
| 02/13/2019 | OLA BISTRO | 80014762 | | $6.35 | ✓ | $0.00 | meal |
| 02/13/2019 | TACOS & TEQ | 60017294 | | $16.27 | | $0.00 | 22·62 |
| 02/14/2019 | LAUNDRY | 263115 | | $21.63 | ✓ | $0.00 | Laundry |
| 02/14/2019 | ROOM CHARGE | 528 | | $299.00 | | $0.00 | Room |
| 02/14/2019 | HOTEL TARIFF | 528t | HOTEL TARIFF | $53.82 | ✓ | $0.00 | 391·63 |
| 02/14/2019 | GOVERNMENT TAX | 528t | GOVERNMENT TAX | $38.81 | | $0.00 | |
| 02/14/2019 | OLA BISTRO | 80054058 | | $6.35 | | $0.00 | meal |
| 02/14/2019 | TACOS & TEQ | 60017332 | | $30.87 | ✓ | $0.00 | 37·22 |
| 02/15/2019 | ROOM CHARGE | 528 | | $299.00 | | $0.00 | Room |
| 02/15/2019 | HOTEL TARIFF | 528t | HOTEL TARIFF | $53.82 | ✓ | $0.00 | 391·63 |
| 02/15/2019 | GOVERNMENT TAX | 528t | GOVERNMENT TAX | $38.81 | | $0.00 | |
| 02/15/2019 | LAUNDRY | 263194 | | $37.41 | ✓ | $0.00 | Laundry |
| 02/15/2019 | STATE TAX 10.5% | 263194t | STATE TAX 10.5% | $3.93 | ✓ | $0.00 | Tax |
| 02/15/2019 | MUNICIPAL TAX 1% | 263194t | MUNICIPAL TAX 1% | $0.37 | | $0.00 | 4·30 |
| 02/15/2019 | LAUNDRY | 263195 | | $9.14 | ✓ | $0.00 | Laundry |
| 02/15/2019 | STATE TAX 10.5% | 263195t | STATE TAX 10.5% | $0.96 | ✓ | $0.00 | Tax |
| 02/15/2019 | MUNICIPAL TAX 1% | 263195t | MUNICIPAL TAX 1% | $0.09 | | $0.00 | 1·05 |

1055 Ashford Avenue San Juan, Puerto Rico 00907 Tel. 787 721 5500 Fax. 787 724 1949

Page No.  3

CONDADO VANDERBILT

| Guest Name: | Kelly Malone | Room #: | 528 |
|---|---|---|---|
| | King & Spalding | Folio #: | RCV140FF |
| | | Group #: | |
| | | Guests: | 1 |
| | | Clerk: | JECRUZ |

Arrive: 02/02/19    Time: 21:36    Depart: 02/16/19    Time: 12:50    Status: HIST

| Date | Description | Reference | Comment | Charges | | Credits | |
|---|---|---|---|---|---|---|---|
| 02/15/2019 | GIFT SHOP RETAIL | 1330-9 | beverage | $4.17 | ✓ | $0.00 | mini bru |
| 02/15/2019 | OLA BISTRO | 80048855 | | $44.53 | | $0.00 | Meal |
| 02/15/2019 | OLA BISTRO | 80054175 | | $6.35 | ✓ | $0.00 | 67.15 |
| 02/15/2019 | TACOS & TEQ | 60017378 | | $16.27 | | $0.00 | |
| 02/15/2019 | VERITAS WINE | 30032697 | | $16.27 | ✓ | $0.00 | 1° |
| 02/16/2019 | OLA BISTRO | 80015126 | | $12.71 | | $0.00 | Meal |
| 02/16/2019 | PAY AMERICAN EXPRES | Ck Out 12:49 | ***********1008 | $0.00 | | ($1,408.56) | 2nd paymt |

| | Folio Balance: | $0.00 |
|---|---|---|

 **Expedia.co.uk**

## Receipt for San Juan

2 Feb 2019 - 17 Feb 2019          Itinerary # 7408982419971

### Booked Items

Flight: London (LHR) to San Juan (SJU)
Flight: San Juan (SJU) to London (LHR)

Depart: 2/2/2019 | Return: 17/2/2019 ,1 return ticket

Cancellation, Medical, Baggage & Other

Coverage Dates: 2/2/19 - 2/17/19

### Traveller Information

**Michael Kelly Malone - Adult**

Ticket No. 0013411654445

### Cost Summary

**Booked Date:** 30 Jan 2019

| | |
|---|---|
| **Traveller 1: Adult** | **£4,536.32** |
| Flight | £3,909.00 |
| Taxes & Airline Fees | £627.32 |
| Cancellation, Medical, Baggage & Other | £65.00 |

Total:  **£4,601.32**

Paid: **£4,601.32**
[AmericanExpress 1008]
All prices quoted in British pounds sterling.

 Expedia.co.uk™

## San Juan

2 Feb 2019 - 17 Feb 2019  |  Itinerary # 7408982419971

### Important Information

- To manage your booking or check in online (where available) please visit our Manage my Flight page, select your airline and use the booking reference provided below.
- All passengers travelling to the US must provide valid travel documents and details of their full US destination address for US Immigration.
- Proof of citizenship is required for international travel. Be sure to bring all necessary documentation (e.g. passport, visa, transit permit). To learn more, visit our Visa and Passport page . For local destination and health advice, check the Foreign and Commonwealth Office website .
- If your plans change and you need to change or cancel your booking (subject to the applicable Rules & Restrictions below) please call us at 0330 123 1235
- Flight-only reservations booked on Expedia.co.uk are not protected under the ATOL Scheme. However, in the event that you have booked a Flight-Plus arrangement your booking will be financially protected by the Civil Aviation Authority (under Expedia, Inc.'s ATOL number 5788). Please see our general terms and conditions for further details on Flight-Plus ATOL protection. Your Financial Protection: When you buy an ATOL protected Flight-Plus arrangement from Expedia.co.uk you will receive an ATOL Certificate. This lists the flight, accommodation, car hire and/or other services that are financially protected, where you can get information on what this means for you and who to contact if things go wrong. If you do not receive your ATOL Certificate email within 48 hours after completing your booking payment please contact us on 0330 123 1235.

### London (LHR) → San Juan (SJU)
2 Feb 2019 - 17 Feb 2019 , 1 return ticket

**CONFIRMED**

| | |
|---|---|
| American Airlines | AWRWSA |
| British Airways | QWCLBY |
| Expedia.co.uk Booking ID | QWCLBY |

Your reservation is booked and confirmed. There is no need to call us to reconfirm this reservation.

**Traveller Information**

| | | |
|---|---|---|
| **Michael Kelly Malone** Adult | No frequent flyer details provided TSA Known Traveller Number 103974707 | Ticket No. 0013411654445 |

* Seat assignments, special meals, frequent flyer point awards and special assistance requests should be confirmed directly with the airline.

**2 Feb 2019 - Departure 1 stop**        Total travel time: 14 h 47 m

| | | |
|---|---|---|
| London LHR 10:35 | Miami MIA 15:40 | 10 h 5 m |

American Airlines 39
Business (D) | Seat 14D | Confirm or change seats with the airline*

**Stopover: 2 h 4 m**

### Price Summary

| Traveller 1: Adult | £4,536.32 |
|---|---|
| Flight | £3,909.00 |
| Taxes & Airline Fees | £627.32 |
| Cancellation, Medical, Baggage & Other | £65.00 |

**Total:  £4,601.32**

All prices quoted in British pounds sterling.

### Additional Flight Services

- The airline may charge additional fees for checked baggage or other optional services.

Itinerary: San Juan

| | | | |
|---|---|---|---|
| Miami | San Juan | 2 h 38 m | |
| MIA 17:44 | SJU 21:22 | | |

American Airlines 1570

Business (D) | Seat 08G | Confirm or change seats with the airline*

- Additional fees for your flight to San Juan
- Additional fees for your flight to London

**16 Feb 2019 - Return 1 stop**                          Total travel time: 14 h 11 m

| | | | |
|---|---|---|---|
| San Juan | Miami | 2 h 55 m | |
| SJU 12:24 | MIA 14:19 | | |

Terminal C

British Airways 6086 Operated by AMERICAN AIRLINES

Business (R) | Seat 04B | Confirm or change seats with the airline*

Stopover: 2 h 56 m

| | | | |
|---|---|---|---|
| Miami | London | 8 h 20 m | |
| MIA 17:15 | LHR 06:35 +1 day | | |

Terminal 3
(Arrives on 17 Feb 2019)

British Airways 206

Business (R) | Confirm seats with the airline*

## 907 points

**For Expedia Rewards members**

Join Expedia Rewards today

# Expedia Rewards

Airline Rules & Regulations

- We understand that sometimes plans change. In case of change or cancellation, you may also need to pay us an administration fee in addition to any fee or fare difference charged by the airline.

- **Tickets are non-refundable, non-transferable and name changes are not allowed.**

- Please read the complete penalty rules for changes and cancellations applicable to this fare.

- View the complete terms and conditions in the Description of Coverage.

- ·

- Please read important information regarding airline liability limitations .

## Cancellation, Medical, Baggage & Other

POLICY # EXPGB8000123755

**2 Feb 2019 - 17 Feb 2019**

If you need to make any changes to your insurance policy, please call +44 (0)203 788 0445. If you have any questions or need to make an insurance claim, please contact Allianz Global Assistance at +44 20 8666 9252. Please see policy details for conditions. You can also file a claim online.

## Price Summary

| | |
|---|---|
| Cancellation, Medical, Baggage & Other | £65.00 |
| **Total:** | **£65.00** |

All prices quoted in British pounds sterling.

## Need help with your reservation?

- Visit our Customer Support page.
- Call us at 0330 123 1235
- For faster service, mention itinerary #7408982419971

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10257931 |
|---|---|---|---|---|
| Matter | Federal Government Regulatory Matters | | Invoice Date: | 4/30/2019 |
| | | | Client No. | 26318 |
| **For Professional Services Through 3/31/2019** | | | Matter No. | 002001 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 3/1/2019 | Benner, Kate | Review emergency order memo (0.2); Telephone conference with E. Garcia, V. Ramirez, E. Abbot, K. Futch, B. Stansbury, and M. McNerney on FEMA investigation and strategize next steps (1.0) | 1.2 | 771.60 |
| B803 | Business Operations | 3/4/2019 | Englert, Joe | Review correspondence from Willis and prepare email memorandum regarding same | 0.5 | 387.00 |
| B803 | Business Operations | 3/4/2019 | Benner, Kate | Develop document review strategy (0.3); Organize FEMA document review (0.9); Review notes and next steps from Baker Donelson call (0.2); Review letter on New Fortress Energy RFP (0.1) | 1.5 | 964.50 |
| B803 | Business Operations | 3/7/2019 | Lachman, Carolyn | Identify contentious rate cases in response to motion to lift automatic stay to get receiver appointed | 3.5 | 1,638.00 |
| B803 | Business Operations | 3/15/2019 | Bowe, Jim | Review request for House CNR for Ortiz testimony, review outline provided for same (0.5); review previous prepared statements submitted by PREPA and the Governor (0.2); draft Ortiz written statement (0.3) | 1.0 | 945.00 |
| B803 | Business Operations | 3/15/2019 | Bowe, Jim | Review opening statements for Mr. Ortiz | 0.3 | 283.50 |
| B803 | Business Operations | 3/15/2019 | Bowe, Jim | Review quarterly reports to Board for inclusion in Ortiz testimony; select material to be included in testimony | 2.0 | 1,890.00 |
| B803 | Business Operations | 3/15/2019 | Bowe, Jim | Draft comments for J. Ortiz testimony before House Natural Resources Committee | 0.5 | 472.50 |
| B803 | Business Operations | 3/15/2019 | Bowe, Jim | Telecons with N. Pollak and A. Horn (FEP) regarding reports to be used as sources for J. Ortiz testimony (0.3), review same and identify portions to be included in testimony (0.6) | 0.9 | 850.50 |
| B803 | Business Operations | 3/16/2019 | Bowe, Jim | Revise draft J. Ortiz testimony | 0.6 | 567.00 |
| B803 | Business Operations | 3/16/2019 | Bowe, Jim | Draft written statement of Jose Ortiz for House Committee on Natural Resources | 6.0 | 5,670.00 |
| B803 | Business Operations | 3/17/2019 | Bowe, Jim | Revise J. Ortiz testimony for House Natural Resources Committee hearing (2.7); draft emails regarding same and transmit to client for review (0.4) | 3.3 | 3,118.50 |
| B803 | Business Operations | 3/18/2019 | Bowe, Jim | Email regarding draft of Ortiz written statement, discuss same, potential change of date with S. Kupka (0.3); revise written statement to incorporate FEP and K. Malone comments (0.5) | 0.8 | 756.00 |
| B803 | Business Operations | 3/18/2019 | Bowe, Jim | Emails from, to K. Malone, K. Futch regarding Ortiz testimony, preparation and need for shorter statement (0.3); discuss same with K. Malone (0.2) | 0.5 | 472.50 |
| B803 | Business Operations | 3/18/2019 | Bowe, Jim | Preparation of short form witness statement | 0.3 | 283.50 |
| B803 | Business Operations | 3/18/2019 | Bowe, Jim | Attention to confirmation of facts provided in Ortiz testimony | 0.3 | 283.50 |
| B803 | Business Operations | 3/19/2019 | Bowe, Jim | Review reports on Congressional meetings in Puerto Rico for potential impact on J. Ortiz testimony | 0.3 | 283.50 |
| B803 | Business Operations | 3/19/2019 | Bowe, Jim | Attention to congressional testimony | 0.5 | 472.50 |
| B803 | Business Operations | 3/19/2019 | Bowe, Jim | Attention to House Natural Resources Committee hearing matters (0.2), revise Ortiz statement per B. Stansbury suggestions (0.3); discuss revisions with M. Klintmalm (FEP) (0.2); revise statement to incorporate FEP comments and transmit revised draft to client, FEP representatives and K&S representatives (1.1) | 1.8 | 1,701.00 |
| **B803** | **Business Operations Total** | | | | **25.8** | **21,810.60** |
| B809 | Litigation Matters | 3/12/2019 | Graessle, James | Analyze documents sent from PREPA to determine whether it impacts out analysis on key substations for insurance recovery | 1.9 | 786.60 |
| **B809** | **Litigation Matters Total** | | | | **1.9** | **786.60** |
| B834 | Federal Government Affairs | 3/1/2019 | Kupka, Steve | Meeting with Brian Modesto regarding Puerto Rico PREPA update | 1.5 | 1,125.00 |
| B834 | Federal Government Affairs | 3/4/2019 | Crespo, Joel | Develop strategy for legal review of investigations documents | 0.3 | 222.00 |
| B834 | Federal Government Affairs | 3/8/2019 | Kupka, Steve | REDACTED: Prepare for and attend to meeting with HUD | 1.8 | 1,350.00 |
| B834 | Federal Government Affairs | 3/11/2019 | Kupka, Steve | Plan meeting and document review for congressional visit to Puerto Rico with Jose Ortiz and Natural Resources Committee | 3.2 | 2,400.00 |
| B834 | Federal Government Affairs | 3/12/2019 | Kupka, Steve | Organize PREPA conference call | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 3/12/2019 | Kupka, Steve | Conference call with Astrid Rodriguez, Jim Bowe, Migdalia Jose Ortiz regarding congressional testimony schedule | 0.5 | 375.00 |
| B834 | Federal Government Affairs | 3/12/2019 | Kupka, Steve | Revise and draft testimony for NAtural Resources Committee hearing | 3.5 | 2,625.00 |
| B834 | Federal Government Affairs | 3/12/2019 | Kupka, Steve | Meeting with Peter Friedman and Lyles Carr regarding McCormick Group contract | 1.5 | 1,125.00 |
| B834 | Federal Government Affairs | 3/13/2019 | Kupka, Steve | Review documents for congressional testimony | 1.5 | 1,125.00 |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10257931 |
|---|---|---|---|---|---|
| Matter | Federal Government Regulatory Matters | | | Invoice Date: | 4/30/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Through 3/31/2019** | | | | Matter No. | 002001 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B834 | Federal Government Affairs | 3/13/2019 | Kupka, Steve | Plan agenda for Puerto Rico congressional delegation | 2.2 | 1,650.00 |
| B834 | Federal Government Affairs | 3/14/2019 | Kupka, Steve | Meet and finalize congressional delegation trip to Puerto Rico | 2.0 | 1,500.00 |
| B834 | Federal Government Affairs | 3/14/2019 | Kupka, Steve | Write and review congressional testimony | 3.0 | 2,250.00 |
| B834 | Federal Government Affairs | 3/17/2019 | Martinez, Russell | Review Spanish PREPA documents | 3.9 | 1,053.00 |
| B834 | Federal Government Affairs | 3/18/2019 | Stansbury, Brian | Draft and revise proposed congressional testimony with a focus on FEMA sections | 0.5 | 423.00 |
| B834 | Federal Government Affairs | 3/19/2019 | Stansbury, Brian | Draft and revise proposed congressional testimony with a focus on FEMA sections | 1.0 | 846.00 |
| B834 | Federal Government Affairs | 3/29/2019 | Martinez, Russell | Translate procurement document's Section IVa - IVc (2.0); Translate procurement document's Section IVc - IVd (1.4) | 3.4 | 918.00 |
| B834 | Federal Government Affairs | 3/30/2019 | Martinez, Russell | Translate procurement document Section IVd - appendix (3.0); Revise procurement document translation (1.8) | 4.8 | 1,296.00 |
| **B834** | **Federal Government Affairs Total** | | | | **35.6** | **21,033.00** |
| B836 | Matter Management | 3/4/2019 | Michael, Brian | Confer K&S team and A. Koch regarding recent developments and review related materials | 0.8 | 774.40 |
| B836 | Matter Management | 3/11/2019 | Michael, Brian | Participate in PREPA team call and related follow up | 0.5 | 484.00 |
| B836 | Matter Management | 3/19/2019 | Michael, Brian | Confer K&S team regarding investigation status | 0.1 | 96.80 |
| B836 | Matter Management | 3/20/2019 | Michael, Brian | Confer K&S team regarding management of investigations and next steps | 0.1 | 96.80 |
| B836 | Matter Management | 3/29/2019 | Giordano, Brad | Attention to investigation work in process (.7); review and analyze pleadings re same (.4) | 1.1 | 1,178.10 |
| **B836** | **Matter Management Total** | | | | **2.6** | **2,630.10** |
| B837 | SEC Investigation | 1/7/2019 | Koch, Alec | Telephone conference with Greenberg concerning transition of investigation matters | 0.8 | 772.00 |
| B837 | SEC Investigation | 1/9/2019 | Koch, Alec | Communications concerning transfer of files from Greenberg | 0.2 | 193.00 |
| B837 | SEC Investigation | 3/19/2019 | Koch, Alec | Prepare summary of pending investigation matters | 0.3 | 289.50 |
| B837 | SEC Investigation | 3/20/2019 | Koch, Alec | Communications with N. Morales concerning disclosure language | 0.3 | 289.50 |
| B837 | SEC Investigation | 3/29/2019 | Koch, Alec | REDACTED: Telephone conference with client and Greenberg concerning construction contractor | 1.0 | 965.00 |
| **B837** | **SEC Investigation Total** | | | | **2.6** | **2,509.00** |
| | | | | Less Adjustment | | (731.54) |
| **Grand Total** | | | | | **68.5** | **48,037.76** |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10257931 |
| Matter | Federal Government Regulatory Matters | | Invoice Date: | 4/30/2019 |
| | | | Client No. | 26318 |
| | | | Matter No. | 002001 |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Bowe, Jim | 19.1 | 945.00 | 18,049.50 |
| | Giordano, Brad | 1.1 | 1,071.00 | 1,178.10 |
| | Koch, Alec | 2.6 | 965.00 | 2,509.00 |
| | Kupka, Steve | 21.7 | 750.00 | 16,275.00 |
| | Michael, Brian | 1.5 | 968.00 | 1,452.00 |
| | Stansbury, Brian | 1.5 | 846.00 | 1,269.00 |
| **Partner Total** | | **47.5** | | **40,732.60** |
| | | | | |
| Associate | Benner, Kate | 2.7 | 643.00 | 1,736.10 |
| | Crespo, Joel | 0.3 | 740.00 | 222.00 |
| | Englert, Joe | 0.5 | 774.00 | 387.00 |
| | Graessle, James | 1.9 | 414.00 | 786.60 |
| | Lachman, Carolyn | 3.5 | 468.00 | 1,638.00 |
| | Martinez, Russell | 12.1 | 270.00 | 3,267.00 |
| **Associate Total** | | **21.0** | | **8,036.70** |
| Less Adjustment | | | | (731.54) |
| **Professional Fees** | | **68.5** | | **48,037.76** |

| | | |
|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | |
| **Matter** | **Federal Government Regulatory Matters** | |

| | |
|---|---|
| **Invoice No.** | **10257931** |
| **Invoice Date:** | **4/30/2019** |
| **Client No.** | **26318** |
| **Matter No.** | **002001** |

**Task Summary**

| Task | | Hours | Amount |
|---|---|---|---|
| B803 | Business Operations | 25.8 | 21,810.60 |
| B809 | Litigation Matters | 1.9 | 786.60 |
| B834 | Federal Government Affairs | 35.6 | 21,033.00 |
| B836 | Matter Management | 2.6 | 2,630.10 |
| B837 | SEC Investigation | 2.6 | 2,509.00 |
| Less Adjustment | | | (731.54) |
| **Total** | | **68.5** | **48,037.76** |

| Client | **Puerto Rico Electric Power Authority** | | Invoice No. | **10257937** |
| Matter | **Federal Government Regulatory Matters** | | Invoice Date: | **4/30/2019** |
| | | | Client No. | **26318** |
| **For Professional Services Through 3/31/2019** | | | Matter No. | **002001** |

**ALL FEES AND EXPENSES HEREIN WERE INCURRED INSIDE PUERTO RICO**

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B834 | Federal Government Affairs | 3/15/2019 | Kupka, Steve | Meet at PREPA regarding congressional briefing | 4.0 | 3,000.00 |
| B834 | Federal Government Affairs | 3/16/2019 | Kupka, Steve | Briefing with congressional delegation | 2.0 | 1,500.00 |
| B834 | Federal Government Affairs | 3/18/2019 | Kupka, Steve | REDACTED: Preapre for and attend meeting regarding LNG in Puerto Rico | 1.5 | 1,125.00 |
| B834 | Federal Government Affairs | 3/19/2019 | Kupka, Steve | REDACTED: Preare for and coordinate meetings for House committee in April | 2.5 | 1,875.00 |
| B834 | Federal Government Affairs | 3/19/2019 | Kupka, Steve | Review Congressional testimony on Natural Resouces Committee hearing | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 3/20/2019 | Kupka, Steve | Write and review former National Resources Committee Hearing Testimony on March 22 | 4.0 | 3,000.00 |
| B834 | Federal Government Affairs | 3/21/2019 | Kupka, Steve | Attention to congressional Hearing matters | 1.2 | 900.00 |
| B834 | Federal Government Affairs | 3/21/2019 | Kupka, Steve | Memo to PREPA Examiner on Congressional follow up | 3.0 | 2,250.00 |
| B834 | Federal Government Affairs | 3/25/2019 | Kupka, Steve | Review and edit Congressional testimony | 3.5 | 2,625.00 |
| B834 | Federal Government Affairs | 3/26/2019 | Kupka, Steve | Review congressional Hearing testimony | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 3/27/2019 | Kupka, Steve | REDACTED: Call regarding Hill Testimony | 0.5 | 375.00 |
| B834 | Federal Government Affairs | 3/27/2019 | Kupka, Steve | Review and edit Hill Testimony | 2.5 | 1,875.00 |
| B834 | Federal Government Affairs | 3/27/2019 | Kupka, Steve | REDACTED: Call with member of the House Natural Resources Committee | 0.5 | 375.00 |
| B834 | Federal Government Affairs | 3/29/2019 | Kupka, Steve | REDACTED: construction contractor briefing and review | 1.5 | 1,125.00 |
| **B834** | **Federal Government Affairs Total** | | | | **28.7** | **21,525.00** |
| | | | | Less Adjustment | | (496.24) |
| **Grand Total** | | | | | **28.7** | **21,028.76** |

| Client | **Puerto Rico Electric Power Authority** | | **Invoice No.** | **10257937** |
|---|---|---|---|---|
| Matter | **Federal Government Regulatory Matters** | | **Invoice Date:** | **4/30/2019** |
| | | | **Client No.** | **26318** |
| | | | **Matter No.** | **002001** |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Kupka, Steve | 28.7 | 750.00 | 21,525.00 |
| **Partner Total** | | **28.7** | | **21,525.00** |
| Less Adjustment | | | | (496.24) |
| **Professional Fees** | | **28.7** | | **21,028.76** |

| | | |
|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | |
| **Matter** | **Federal Government Regulatory Matters** | |

| | |
|---|---|
| **Invoice No.** | **10257937** |
| **Invoice Date:** | **4/30/2019** |
| **Client No.** | **26318** |
| **Matter No.** | **002001** |

**Task Summary**

| Task | Hours | Amount |
|---|---|---|
| B834    Federal Government Affairs | 28.7 | 21,525.00 |
| Less Adjustment | | (496.24) |
| **Total** | **28.7** | **21,028.76** |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10257963 |
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 4/30/2019 |
| | | | | Client No. | 26318 |
| For Professional Services Through 3/31/2019 | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|------|---|------|-----------|-----------|-------|--------|
| B803 | Business Operations | 3/1/2019 | Choy, Sam | Review emails from J. L. San Miguel, et al. regarding benefit matters | 0.1 | 111.10 |
| B803 | Business Operations | 3/1/2019 | Stansbury, Brian | Analyze and summarize plan submitted for HUD approval | 1.5 | 1,269.00 |
| B803 | Business Operations | 3/1/2019 | Stansbury, Brian | Revise memo regarding FEMA analysis and applicability to individual contracts | 1.0 | 846.00 |
| B803 | Business Operations | 3/1/2019 | Stansbury, Brian | Confer with E. Abbott, F. Futch, E. Garcia, and V. Ramirez regarding FEMA OIG investigation | 0.6 | 507.60 |
| B803 | Business Operations | 3/1/2019 | Stansbury, Brian | Prepare for conference call regarding OIG investigation | 0.3 | 253.80 |
| B803 | Business Operations | 3/1/2019 | Bowe, Jim | Telecon with M. Lee (FEP) regarding FERC jurisdiction over NFE SJ 5&6 facility and review emails to Ankura regarding same | 0.5 | 472.50 |
| B803 | Business Operations | 3/1/2019 | Bowe, Jim | Telecon with B. McElmurray regarding FOMB approval, completing contract revisions, judicial challenges to PREB approval | 0.4 | 378.00 |
| B803 | Business Operations | 3/1/2019 | Bowe, Jim | REDACTED: Attention to feed-in tariff (0.2); review FERC regulations and orders addressing rights (1.0); telecon with B. McElmurray (NFE) regarding FOMB approval (0.2) | 1.4 | 1,323.00 |
| B803 | Business Operations | 3/1/2019 | Bowe, Jim | Attention to finalization of SJ 5&6 NFE FSPA (0.3); discuss FOMB approval with S. Kupka (0.1); telecon with T. Filsinger (FEP) regarding SJ 5&6 FSPA risk-memo (0.1); conference call with M. Lee (FEP) regarding potential establishment of a feed-in tariff for renewables (0.4); discuss Jones Act waiver preparation with M. Lee (0.2) | 1.1 | 1,039.50 |
| B803 | Business Operations | 3/1/2019 | McNerney, Matt | Review Greenberg Traurig documents related to Office of Inspector General investigation | 1.5 | 742.50 |
| B803 | Business Operations | 3/1/2019 | McNerney, Matt | Telephone conference with OCPC regarding investigations and strategize next steps | 1.0 | 495.00 |
| B803 | Business Operations | 3/1/2019 | Bowe, Jim | Telecon with B. McElmurray (NFE) regarding ICES filing for restraining order and FOMB approval status | 0.4 | 378.00 |
| B803 | Business Operations | 3/1/2019 | Zisman, Stuart | Attention to client requests on RFP documents | 0.5 | 463.50 |
| B803 | Business Operations | 3/1/2019 | Zhang, Nathan | Review and revise vegetation assessment agreement | 1.5 | 978.00 |
| B803 | Business Operations | 3/1/2019 | Zhang, Nathan | Discuss vegetation agreement and related issues with Filsinger Energy | 1.2 | 782.40 |
| B803 | Business Operations | 3/1/2019 | McNerney, Matt | Draft update to research summary regarding period of emergency | 1.7 | 841.50 |
| B803 | Business Operations | 3/1/2019 | Kiefer, David | REDACTED: Review Davis Bacon law and draft letter to construction contractor regarding same | 1.0 | 981.00 |
| B803 | Business Operations | 3/1/2019 | McNerney, Matt | Draft summary of Puerto Rico Amended Action Plan as it relates to PREPA additional funding | 2.6 | 1,287.00 |
| B803 | Business Operations | 3/2/2019 | Zisman, Stuart | Attention to RFP documents and needs from client (.2); correspondence regarding same (.1) | 0.3 | 278.10 |
| B803 | Business Operations | 3/2/2019 | Bowe, Jim | Emails from, to S. Martin, E. Willbon (NFE) regarding final revisions to MHPS Agreement (0.3); review B. Stansbury Memo regarding "period of emergency" question (0.4) | 0.7 | 661.50 |
| B803 | Business Operations | 3/2/2019 | Bowe, Jim | Review summary of HUD Amended Disaster Recovery Action Plan and portions relating to PREPA | 0.5 | 472.50 |
| B803 | Business Operations | 3/2/2019 | Bowe, Jim | Telecon with B. McElmurray regarding report of FOMB meeting regarding SJ 5&6 | 0.2 | 189.00 |
| B803 | Business Operations | 3/3/2019 | Bowe, Jim | REDACTED: Telecon with B. McElmurray (NFE) regarding FOMB approval, Jones Act (0.2); research on regulatory matters (0.5); research use of Feed-in Tariff (0.3) | 1.0 | 945.00 |
| B803 | Business Operations | 3/3/2019 | Bowe, Jim | REDACTED: perform regulatory research (0.4); review Jones Act petition to prepare for 3/5 CBP meeting (0.3) | 0.8 | 756.00 |
| B803 | Business Operations | 3/4/2019 | Bowe, Jim | Discuss strategy for dealing with request for waiver & limitation based on availability of vessels with B. Hughes (Porzio), M. Lee, N. Pollak (FEP) | 0.6 | 567.00 |
| B803 | Business Operations | 3/4/2019 | Bowe, Jim | Emails from, to, conference call with, E. Willbon (NFE), M. Brasher (V&E), S. Martin regarding markups to SJ 5&6 FSPA and execution requirements | 0.5 | 472.50 |
| B803 | Business Operations | 3/4/2019 | Bowe, Jim | Telecon with T. Filsinger (FEP) regarding Jones Act waiver meeting and need for multiple vessels (0.2); discuss EcoElectrica renegotiation with T. Filsinger (0.2); discuss FOMB approval and need for SJ 5&6 NFE FSPA tweaks with T. Filsinger (0.2) | 0.6 | 567.00 |
| B803 | Business Operations | 3/4/2019 | Bowe, Jim | Review J. Makholm Expert Declaration in PREPA receivership proceeding per N. Mitchell (OMM) request, review exhibits accompanying same | 1.5 | 1,417.50 |
| B803 | Business Operations | 3/4/2019 | Martin, Silvia | Review San Juan 5&6 FSA redline versions of February 12 and February 26 (0.4); prepare list of key differences for J. Bowe; call with E. Wilborn to discuss proposed changes | 0.8 | 520.00 |
| B803 | Business Operations | 3/4/2019 | Kiefer, David | REDACTED: attend to telephone call with B. Whitten regarding construction contractor invoices (.5); draft letter to construction contractor regarding same (1.0) | 1.5 | 1,471.50 |
| B803 | Business Operations | 3/4/2019 | Stansbury, Brian | Revise memo regarding status of FEMA engagement and status | 1.3 | 1,099.80 |
| B803 | Business Operations | 3/4/2019 | Stansbury, Brian | Revise document review plan and protocol | 0.6 | 507.60 |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10257963 |
|---|---|---|---|---|---|
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 4/30/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Through 3/31/2019** | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 3/4/2019 | Stansbury, Brian | Summarize FEMA engagement strategy | 0.5 | 423.00 |
| B803 | Business Operations | 3/4/2019 | Stansbury, Brian | Analyze FOMB approval letter | 0.1 | 84.60 |
| B803 | Business Operations | 3/4/2019 | Kupka, Steve | San Juan 5 & 6 document review | 3.5 | 2,625.00 |
| B803 | Business Operations | 3/4/2019 | Zhang, Nathan | Review and revise vegetation assessment agreement | 2.2 | 1,434.40 |
| B803 | Business Operations | 3/4/2019 | McNerney, Matt | Review New Fortress letter | 0.2 | 99.00 |
| B803 | Business Operations | 3/4/2019 | McNerney, Matt | Revise and compile call notes from March 1st teleconference | 2.1 | 1,039.50 |
| B803 | Business Operations | 3/4/2019 | Guilbert, Shelby | Review Willis correspondence regarding placement file for 2017-18 policy (.4); email S. Rodriguez regarding comments on response to reservation of rights letter (.2) | 0.6 | 564.00 |
| B803 | Business Operations | 3/4/2019 | Lachman, Carolyn | Review Integrated Resource Plan in preparation for meeting with CBP on Jones Act waiver request | 0.7 | 327.60 |
| B803 | Business Operations | 3/4/2019 | Bowe, Jim | Emails regarding call on risk assessment memo | 0.2 | 189.00 |
| B803 | Business Operations | 3/4/2019 | Bowe, Jim | Review FOMB approval letter and emails relating to same (0.3); review open items relevant to contract execution and discuss same with W. Futch, T. Filsinger, F. Padilla, F. Santos (1.0); draft memo analyzing FOMB approval letter and conditions and discuss same with F. Padilla and F. Santos (0.7) | 2.0 | 1,890.00 |
| B803 | Business Operations | 3/4/2019 | Bowe, Jim | Prepare for call with NFE representative regarding finalization of SJ 5&6 FSPA | 1.3 | 1,228.50 |
| B803 | Business Operations | 3/4/2019 | Bowe, Jim | Participate in conference call regarding final tweaks to SJ 5&6 NFE FSPA (0.3); emails from, to N. Pollak, T. Filsinger regarding Jones Act meeting preparation (0.2); attention to P3A on PPOA credit enhancement (0.2); prepare for Jones Act meeting with CPB (0.7) | 1.4 | 1,323.00 |
| B803 | Business Operations | 3/4/2019 | Futch, Kevin | Attend to PPOA Meeting Critical Highlights (1.1), NFE forms of bonds (.5) and SJ 5&6 FSPA signing support (.9) | 2.5 | 2,050.00 |
| B803 | Business Operations | 3/4/2019 | Choy, Sam | Telephone conference with Ankura and PREPA regarding ERS correspondence (.7), review related information (1.0) | 1.7 | 1,888.70 |
| B803 | Business Operations | 3/4/2019 | Zisman, Stuart | Call with Filsinger representatives regarding PPOA strategy (.5); attention to meeting preparations (.5); review and revise PPT summary (.7); follow up regarding same (.3) | 2.0 | 1,854.00 |
| B803 | Business Operations | 3/5/2019 | Choy, Sam | Review information for response to ERS (.2), emails with S. Martin (.1) | 0.3 | 333.30 |
| B803 | Business Operations | 3/5/2019 | McNerney, Matt | Draft instructions regarding document review of Greenberg Traurig documents related to FEMA contracting | 1.1 | 544.50 |
| B803 | Business Operations | 3/5/2019 | Bowe, Jim | Attention to press release and talking points for announcement of SJ 5&6 NFE FSPA, retrieve same (0.8); discuss formalities for execution with K. Malone and emails from, to E. Willbon (NFE), A. Rodriguez-Cruz regarding same (0.3); prepare for meeting with CBP on Jones Act waiver request (0.4) | 1.5 | 1,417.50 |
| B803 | Business Operations | 3/5/2019 | Kiefer, David | REDACTED: Telephone call re: construction contractor invoices (.3); draft letter to construction contractor re: same (.5); review draft amendment to NFE contract (.3) | 1.1 | 1,079.10 |
| B803 | Business Operations | 3/5/2019 | Lachman, Carolyn | Prepare for meeting with CBP on Jones Act waiver request (0.8); meet with B. Hughes (Porzio), M. Lee, N. Pollak (FEP), and J. Bowe to prepare for meeting with CBP representatives regarding Jones Act waiver request (2.0);  meet with representatives of CBP, B. Hughes, M. Lee, N. Pollak, and J. Bowe to discuss Request for Waiver of Jones Act permitting deliveries of U.S.-sourced LNG to Puerto Rico (2.7); discuss follow up steps and distribution of meeting notes with B. Hughes, M. Lee, N. Pollak, and J. Bowe (0.3); review and start to summarize notes from CBP meeting (0.6) | 6.4 | 2,995.20 |
| B803 | Business Operations | 3/5/2019 | McNerney, Matt | Review Greenberg Traurig documents related to FEMA contracting | 1.8 | 891.00 |
| B803 | Business Operations | 3/5/2019 | Bowe, Jim | Review Makholm & Ennis declarations and share analysis of same with OMM (0.7); emails from, to N. Mitchell, et al. (OMM) regarding research on examples of difficult utility/PSC relationships (0.3) | 1.0 | 945.00 |
| B803 | Business Operations | 3/5/2019 | Bowe, Jim | Meet with representatives of CBP, B. Hughes, N. Pollak, M. Lee, C. Lachman to discuss Request for Waiver of Jones Act permitting deliveries of U.S.-sourced LNG to Puerto Rico (2.7); discuss follow ups steps, distribution of meeting notes with B. Hughes, N. Pollak, M. Lee, C. Lachman (0.3) | 3.0 | 2,835.00 |
| B803 | Business Operations | 3/5/2019 | Bowe, Jim | Telecon with B. Hughes (Porzio) regarding next steps following CBP meeting, contacts with MARAD, White House, press regarding waiver request (0.3); emails regarding execution of SJ 5&6 NFE FSPA, review press release regarding same (0.3); discuss execution with S. Martin, F. Santos (0.2); review emails regarding execution (0.3) | 0.9 | 850.50 |
| B803 | Business Operations | 3/5/2019 | Bowe, Jim | Conference call with E. Willbon (NFE), S. Martin regarding certification and documents required for SJ 5&6 NFE FSPA | 0.4 | 378.00 |
| B803 | Business Operations | 3/5/2019 | Bowe, Jim | Meet with B. Hayes (Porzio), M. Lee, N. Pollak (FEP) and C. Lachman to prepare for meeting with CBP representatives regarding Jones Act Waiver request | 2.0 | 1,890.00 |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10257963 |
|---|---|---|---|---|
| Matter | Regulatory Restructuring Matters | | Invoice Date: | 4/30/2019 |
| | | | Client No. | 26318 |
| **For Professional Services Through 3/31/2019** | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 3/5/2019 | Bowe, Jim | Telecon with B. McElmurray (NFE) regarding contract execution (0.2); emails regarding preparation of talking points | 0.6 | 567.00 |
| B803 | Business Operations | 3/5/2019 | Zhang, Nathan | Review and revise vegetation assessment agreement | 2.2 | 1,434.40 |
| B803 | Business Operations | 3/5/2019 | Stansbury, Brian | Analyze key FEMA related documents identified through ongoing document review | 1.5 | 1,269.00 |
| B803 | Business Operations | 3/5/2019 | Martin, Silvia | Draft and negotiate final version of side letter regarding deliverables of Section 35 of the Fuel Sale and Purchase Agreement with A. Alexander and F. Santos | 1.9 | 1,235.00 |
| B803 | Business Operations | 3/5/2019 | Zisman, Stuart | Call with PREPA management and Filsinger to discuss PPOA meeting results and proposals regarding operating assets (1.0); prepare for same (.5) | 1.5 | 1,390.50 |
| B803 | Business Operations | 3/5/2019 | Zhang, Nathan | Draft repair and maintenance agreement | 2.2 | 1,434.40 |
| B803 | Business Operations | 3/6/2019 | Berg, Peter | Review form construction agreement sent to K&S by client for use as repair and maintenance contract | 0.5 | 294.50 |
| B803 | Business Operations | 3/6/2019 | Zhang, Nathan | Review precedent and revise maintenance and repair service agreement | 5.2 | 3,390.40 |
| B803 | Business Operations | 3/6/2019 | McNerney, Matt | Review Greenberg Traurig documents related to FEMA contracting | 0.5 | 247.50 |
| B803 | Business Operations | 3/6/2019 | Benner, Kate | Develop FEMA engagement strategy (0.2) | 0.2 | 128.60 |
| B803 | Business Operations | 3/6/2019 | Zisman, Stuart | Respond to questions received from PPOA offtaker | 0.5 | 463.50 |
| B803 | Business Operations | 3/6/2019 | Malone, Kelly | REDACTED: Attention to San Juan 5&6 FSA Side Letter (0.8), PREPA Employee Retirement System matters (2.2), Joint P3A/PREPA Procurement Protocol (1.5), Purchased Power Cost Adjustment Credit Enhancement (1.5), LNG Direct Procurement issues (1.3) and construction Contract Amendment (0.5) | 7.8 | 7,722.00 |
| B803 | Business Operations | 3/6/2019 | Lachman, Carolyn | Review and continue to summarize notes from CBP meeting for distribution to B. Hughes (Porzio), M. Lee, N. Pollak (FEP), and J. Bowe | 3.8 | 1,778.40 |
| B803 | Business Operations | 3/6/2019 | Bowe, Jim | Attention to  regulator-regulated entry relationships | 0.3 | 283.50 |
| B803 | Business Operations | 3/6/2019 | Bowe, Jim | Email from, to F. Santos regarding verification of NFE version of contract (0.2); review press reports regarding execution of SJ 5&6 NFE FSPA (0.2) | 0.4 | 378.00 |
| B803 | Business Operations | 3/6/2019 | Bowe, Jim | Review, respond to D. Shannah (OMM) email requesting comment on  Makholm & Ennis Declarations in "lift the stay" proceeding regarding examples of PREPA non-compliance with regulators | 1.0 | 945.00 |
| B803 | Business Operations | 3/6/2019 | Futch, Kevin | Coordinate completion of SJ 5&6 FSPA conditions subsequent (0.7). | 0.7 | 574.00 |
| B803 | Business Operations | 3/6/2019 | Berg, Peter | Draft summary of benefits of using MSA over construction agreement form | 0.3 | 176.70 |
| B803 | Business Operations | 3/6/2019 | Berg, Peter | Review potential MSA forms for use in place of suggested client form | 0.5 | 294.50 |
| B803 | Business Operations | 3/6/2019 | De Brito de Gyarfas, Vera | Review form of maintenance/repair services agreement revised by consultant (1.5); review MSA template for use as form maintenance/repair services agreement (.5); exchange of emails to determine path forward with respect to revision of template vs new template. (.5); email to K. Futch regarding reasons for new template. (.5) | 3.0 | 2,280.00 |
| B803 | Business Operations | 3/6/2019 | Bowe, Jim | Discuss outstanding documents and deliverables with S. Martin for San Juan 5&6 FSA | 0.3 | 283.50 |
| B803 | Business Operations | 3/6/2019 | Kiefer, David | REDACTED: Telephone call with B. Whitten regarding construction invoices (.3); draft letter to construction contractor regarding same (.7) | 1.0 | 981.00 |
| B803 | Business Operations | 3/6/2019 | Choy, Sam | Review email from Ankura regarding status of benefit plan matters (.1), review information for response to ERS (.5) | 0.6 | 666.60 |
| B803 | Business Operations | 3/7/2019 | McNerney, Matt | Compile notable documents for review from Greenberg Traurig documents related to FEMA contracting | 0.3 | 148.50 |
| B803 | Business Operations | 3/7/2019 | Futch, Kevin | Coordinate completion of SJ 5&6 FSPA conditions subsequent (0.5). | 0.5 | 410.00 |
| B803 | Business Operations | 3/7/2019 | McNerney, Matt | Review Greenberg Traurig documents related to FEMA contracting | 1.0 | 495.00 |
| B803 | Business Operations | 3/7/2019 | Bowe, Jim | Telecon with B. Hughes (Porzio) regarding follow up wiht MARAD on Jones Act waiver request (0.2); review C. Lachman notes on CBP meeting and supplement same (0.8); telecon with B. Hughes regarding congressional inquiry on waiver request (0.2) | 1.2 | 1,134.00 |
| B803 | Business Operations | 3/7/2019 | Bowe, Jim | Attention to P3A Solar BESS RFQ | 0.2 | 189.00 |
| B803 | Business Operations | 3/7/2019 | Bowe, Jim | Review messages regarding Jones Act waiver from, to B. Hughes (Porzio), (0.3); attention to CBP meeting, potential responses on behalf of PREPA (0.3); discuss status of FOMB appointments with S. Kupka, K. Malone (0.2) | 0.8 | 756.00 |
| B803 | Business Operations | 3/7/2019 | Seminario Cordova, Renzo | REDACTED: Organize documents from construciton contractors | 2.5 | 1,170.00 |

| Client | Puerto Rico Electric Power Authority |
|--------|--------------------------------------|
| Matter | Regulatory Restructuring Matters |

| | |
|--------|--------------------------------------|
| Invoice No. | 10257963 |
| Invoice Date: | 4/30/2019 |
| Client No. | 26318 |
| Matter No. | 002002 |

**For Professional Services Through 3/31/2019**

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|------|---|------|-----------|-----------|-------|--------|
| B803 | Business Operations | 3/7/2019 | Bowe, Jim | Review, mark up Informative Motion in Title III proceeding regarding status of transportation efforts and emails from, to M. DiConza (OMM) regarding same | 0.8 | 756.00 |
| B803 | Business Operations | 3/7/2019 | Benner, Kate | Develop plan for analysis of allocated funds (0.4); Conduct research for potential meeting with FEMA (0.5) | 0.9 | 578.70 |
| B803 | Business Operations | 3/7/2019 | Choy, Sam | Review information and correspondence for response to ERS | 2.0 | 2,222.00 |
| B803 | Business Operations | 3/7/2019 | Malone, Kelly | REDACTED: Attention to P3A Solar BESS RFQ review (2.5), finalization of SJ 5&6 FSA matters (0.8), construction contract amendment (0.7) and Report on status of Joint Procurement Policy w/ P3A, PCCA Credit Enhancement and LNG Procurement Options (2.5) | 6.5 | 6,435.00 |
| B803 | Business Operations | 3/7/2019 | Futch, Kevin | Review and coordinate MSA template revisions (0.5). | 0.5 | 410.00 |
| B803 | Business Operations | 3/7/2019 | Zisman, Stuart | REDACTED: Call with PPOA offtaker (.8); attention to letter draft requested in meeting (.5); attention to RFP process and support regarding same (.5) | 1.8 | 1,668.60 |
| B803 | Business Operations | 3/7/2019 | Berg, Peter | Draft MSA for repair and maintenance services | 1.2 | 706.80 |
| B803 | Business Operations | 3/7/2019 | Kiefer, David | Telephone conference with B. Whitten | 0.5 | 490.50 |
| B803 | Business Operations | 3/7/2019 | Martin, Silvia | REDACTED: Coordinate PREPA's reply to contractor emails regarding execution of construction contract amendment by PREPA | 0.3 | 195.00 |
| B803 | Business Operations | 3/7/2019 | Bowe, Jim | Revise notes of CBP meeting and transmit same (0.2); emails regarding response to PREB on contract review (0.2) | 0.7 | 661.50 |
| B803 | Business Operations | 3/7/2019 | Bowe, Jim | Participate in Transformation conference call with OMM, Cleary representatives | 0.4 | 378.00 |
| B803 | Business Operations | 3/7/2019 | Stansbury, Brian | Analyze key or significant documents related to FEMA identified in ongoing review of GT documents | 0.7 | 592.20 |
| B803 | Business Operations | 3/8/2019 | Stansbury, Brian | Draft and revise memo regarding FEMA funding processes and obstacles encountered in Puerto Rico and how to address them moving forward | 2.6 | 2,199.60 |
| B803 | Business Operations | 3/8/2019 | Cowled, Simon | Attention to Solar BESS RFQ review | 4.2 | 3,696.00 |
| B803 | Business Operations | 3/8/2019 | Zhang, Nathan | Review and revise maintenance and repair MSA | 1.5 | 978.00 |
| B803 | Business Operations | 3/8/2019 | Berg, Peter | Continue drafting form of Master Services Agreement for PREPA use in repair and maintenance service orders | 5.8 | 3,416.20 |
| B803 | Business Operations | 3/8/2019 | Kupka, Steve | Review IRP documents | 2.2 | 1,650.00 |
| B803 | Business Operations | 3/8/2019 | Futch, Kevin | Attend to PPOA renegotiation review and coordination (0.3) | 0.3 | 246.00 |
| B803 | Business Operations | 3/8/2019 | Malone, Kelly | Attention to CNRD Memo on PREB Contract Approval Requirements (1.5) and San Juan 5&6 FSA (statutory requirement for Energy Compliance Certificate) (3.0) and P3A Solar BESS RFQ review (2.0) | 6.5 | 6,435.00 |
| B803 | Business Operations | 3/8/2019 | Choy, Sam | Review file regarding ESR claim and response (1.4), telephone conference with N. Moralis, Ankura, et al. regarding response (.5) | 1.9 | 2,110.90 |
| B803 | Business Operations | 3/8/2019 | Bowe, Jim | Review articles reporting on Jones Act hearing (0.2); telecon with B. McElmurray regarding invitation for technical visit to Jamaica NFE operations and compliance requirements (0.3) | 0.5 | 472.50 |
| B803 | Business Operations | 3/8/2019 | Bowe, Jim | Email A. Rodriguez-Cruz, et al. regarding NFE technical visit to Jamaica | 0.5 | 472.50 |
| B803 | Business Operations | 3/8/2019 | Bowe, Jim | Attention to issuance of Energy Certificate for SJ 5&6 conversion | 0.7 | 661.50 |
| B803 | Business Operations | 3/8/2019 | Bowe, Jim | Research expert witness declarations and respond to J. Makholm, email D. Shannah (OMM) regarding same | 0.3 | 283.50 |
| B803 | Business Operations | 3/8/2019 | Bowe, Jim | Conference call with J. Ortiz, S. Kupka regarding hearing on state of PREPA privatization (0.2) | 0.6 | 567.00 |
| B803 | Business Operations | 3/8/2019 | De Brito de Gyarfas, Vera | Review maintenance/repair MSA template | 1.0 | 760.00 |
| B803 | Business Operations | 3/8/2019 | McNerney, Matt | Research and draft summary of decision process for FEMA contract funding | 6.2 | 3,069.00 |
| B803 | Business Operations | 3/8/2019 | Zisman, Stuart | Review and comment on letter required by PPOA project developer for the PRLA (1.0); attention to various PPOA matters and questions (.50) | 1.5 | 1,390.50 |
| B803 | Business Operations | 3/9/2019 | Bowe, Jim | Review Ankura draft recommendation regarding Transition Charge and "demand protection," revise same and transmit to Ankura, OMM and FEP representatives | 1.5 | 1,417.50 |
| B803 | Business Operations | 3/9/2019 | Bowe, Jim | Respond to F. Padilla request for update on status of Jones Act waiver petition (1.2); review Crowley testimony opposing Jones Act waiver (0.3) | 1.5 | 1,417.50 |
| B803 | Business Operations | 3/10/2019 | Bowe, Jim | Review and respond to T. Filsinger comments on Ankura Transition Charge/Demand Protection proposal | 0.3 | 283.50 |
| B803 | Business Operations | 3/10/2019 | Bowe, Jim | Review arguments on PREB Contract Review Order offered by A. Rodriguez-Cruz and J. Ratnaswamy | 1.0 | 945.00 |
| B803 | Business Operations | 3/10/2019 | Bowe, Jim | Emails from, to J. Ratnaswamy regarding PREPA response to PREB Order (0.3) and review article regarding Jones Act waiver (0.3) | 0.6 | 567.00 |

| Client | Puerto Rico Electric Power Authority | Invoice No. | 10257963 |
|--------|--------------------------------------|-------------|----------|
| Matter | Regulatory Restructuring Matters | Invoice Date: | 4/30/2019 |
| | | Client No. | 26318 |
| **For Professional Services Through 3/31/2019** | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|------|--|------|------------|-----------|-------|--------|
| B803 | Business Operations | 3/10/2019 | Bowe, Jim | Draft letter to PREB regarding 2/15 contract review order (1.8); emails from, to A. Rodriguez, J. Ratnaswamy (R3) regarding arguments to be made to PREB (0.5) | 2.3 | 2,173.50 |
| B803 | Business Operations | 3/10/2019 | Bowe, Jim | Outline response to PREB on 2/15/19 Order (1.5); emails regarding possible offer to comply voluntarily with aspects of order (0.5) | 2.0 | 1,890.00 |
| B803 | Business Operations | 3/11/2019 | Berg, Peter | Draft form attachments to form MSA for repair and maintenance services | 1.3 | 765.70 |
| B803 | Business Operations | 3/11/2019 | Bowe, Jim | Review article El Vocero regarding NFE SJ S&6 approval status and respond to T. Filsinger (FEP) regarding same and email from B. McElmurray regarding same | 0.5 | 472.50 |
| B803 | Business Operations | 3/11/2019 | Martin, Silvia | Attention to P3A Procurement Protocol and Solar BESS RFQ proposal with F. Padilla, E. Paredes, F. Santos, A. Rodriguez, T. Filsinger, N. Polak, K. Malone and K. Futch | 1.0 | 650.00 |
| B803 | Business Operations | 3/11/2019 | Stansbury, Brian | Analyze documents provided in connection with FEMA submissions | 1.3 | 1,099.80 |
| B803 | Business Operations | 3/11/2019 | De Brito de Gyarfas, Vera | Review and revise template for maintenance/repair MSA (2.5); review consultants comments to services agreement (1.0) | 3.5 | 2,660.00 |
| B803 | Business Operations | 3/11/2019 | Zisman, Stuart | Attention to suggested improvements to P3A Procurement approach and transaction structure | 1.3 | 1,205.10 |
| B803 | Business Operations | 3/11/2019 | Berg, Peter | Continue drafting/finalize form MSA for repair and maintenance services | 1.2 | 706.80 |
| B803 | Business Operations | 3/11/2019 | Cowled, Simon | Review draft IRP; analyse alternative project and legal structures for solar and BESS RFQ | 7.5 | 6,600.00 |
| B803 | Business Operations | 3/11/2019 | Choy, Sam | Draft response to ERS regarding contribution request (.4), email to N. Morales Rivera, et al. (.5) | 0.9 | 999.90 |
| B803 | Business Operations | 3/11/2019 | Choy, Sam | Participate in team status call | 0.4 | 444.40 |
| B803 | Business Operations | 3/11/2019 | Bowe, Jim | Draft response to PREB 2/15 Contract Review Order (0.3); research Uniform Administrative Procedures Act (0.3) | 0.6 | 567.00 |
| B803 | Business Operations | 3/11/2019 | Bowe, Jim | Review revised version of Informative Motion regarding PREPA restructuring | 0.2 | 189.00 |
| B803 | Business Operations | 3/11/2019 | Bowe, Jim | Draft response to PREB 2/15 Contract Review Order | 3.0 | 2,835.00 |
| B803 | Business Operations | 3/11/2019 | Bowe, Jim | Review draft response to PREB 2/15 Contract Review Order, transmit draft to client | 1.7 | 1,606.50 |
| B803 | Business Operations | 3/11/2019 | Richardson, Bruce | Complete research, review, analysis, and comments re P3A Solar GESS RFQ P3 (0.9) | 0.9 | 813.60 |
| B803 | Business Operations | 3/12/2019 | Kiefer, David | Review and advise on surety bond issue for NFE | 0.3 | 294.30 |
| B803 | Business Operations | 3/12/2019 | Englert, Joe | Review materials from Willis, including inspection reports; prepare email memorandum regarding same | 3.3 | 2,554.20 |
| B803 | Business Operations | 3/12/2019 | De Brito de Gyarfas, Vera | Review and revise template MSA (4.0); review and revise attachments to template (1.5); review consultant's comments to ensure that they are covered in template (1.0) | 6.5 | 4,940.00 |
| B803 | Business Operations | 3/12/2019 | Guilbert, Shelby | Review supplemental materials from S. Rodriquez (.2); review Willis placement file for 2017-18 (.5) | 0.7 | 658.00 |
| B803 | Business Operations | 3/12/2019 | Berg, Peter | Review/finalize Master Service Agreement | 0.3 | 176.70 |
| B803 | Business Operations | 3/12/2019 | Cowled, Simon | Call with Cleary regarding Solar & BESS RFQ and preparation for call | 0.8 | 704.00 |
| B803 | Business Operations | 3/12/2019 | Cowled, Simon | Analyse key structuring issues for Rooftop Solar and Storage RFQ | 1.1 | 968.00 |
| B803 | Business Operations | 3/12/2019 | Choy, Sam | Review emails from J. San Miguel, et al. regarding response from ERS | 0.2 | 222.20 |
| B803 | Business Operations | 3/12/2019 | Zisman, Stuart | Calls with PPOA offtakers (2.0); follow up regarding same (.3) | 2.3 | 2,132.10 |
| B803 | Business Operations | 3/12/2019 | Stansbury, Brian | Research regarding P3A ability to force PREPA to deviate from established procurement protocols | 1.7 | 1,438.20 |
| B803 | Business Operations | 3/12/2019 | Martin, Silvia | Participate in P3A procurement call with N. Mitchell, A. Rodriguez, K. Malone and K. Futch | 0.4 | 260.00 |
| B803 | Business Operations | 3/12/2019 | Slovensky, Larry | Reviewing current status of response to reservation of rights letter | 0.3 | 266.10 |
| B803 | Business Operations | 3/12/2019 | McNerney, Matt | Review FEMA funding eligibility under Puerto Rico Public-Private Partnership regulation | 4.6 | 2,277.00 |
| B803 | Business Operations | 3/12/2019 | Stansbury, Brian | Draft and revise memo regarding procurement powers of PREPA post P3A regulations | 1.6 | 1,353.60 |
| B803 | Business Operations | 3/12/2019 | Bowe, Jim | Participate in call with J. Ortiz, T. Filsinger (FEP), S. Kupka regarding J. Ortiz testimony before House NR Committee | 0.5 | 472.50 |
| B803 | Business Operations | 3/12/2019 | Bowe, Jim | Review J. Ratnaswamy comments on draft response and PREB 2/15 Contract Review Order | 0.3 | 283.50 |
| B803 | Business Operations | 3/12/2019 | Bowe, Jim | Attention to preparation of Ortiz testimony for appearance before the House Committee on Natural Resources and review invitations regarding same | 0.4 | 378.00 |
| B803 | Business Operations | 3/13/2019 | Bowe, Jim | Review Transition Charge/Demand Protections presentation and mark up same | 0.4 | 378.00 |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10257963 |
|---|---|---|---|---|---|
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 4/30/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Through 3/31/2019** | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 3/13/2019 | Bowe, Jim | Review and revise letter to PREB regarding Contract Review Order (1.6); telecon with W. Hughes (Porzio) regarding notes of CBP meeting, next steps with MARAD, contact with bondholders (0.3); telecon with K. Futch regarding avoided court determination and possible stay of avoided court proceeding in bankruptcy and emails from, to Z. Ferkin regarding same (0.3) | 2.2 | 2,079.00 |
| B803 | Business Operations | 3/13/2019 | Bowe, Jim | Review message regarding P3A RFQ for Solar & BESS | 0.2 | 189.00 |
| B803 | Business Operations | 3/13/2019 | Bowe, Jim | Discuss avoided cost question in context of bankruptcy of purchasing utility | 0.2 | 189.00 |
| B803 | Business Operations | 3/13/2019 | Choy, Sam | Review emails from O'Melveny, et al. regarding response to ERS contribution claims (.2), review information (.4) | 0.6 | 666.60 |
| B803 | Business Operations | 3/13/2019 | Bowe, Jim | Emails regarding J. Ortiz congressional testimony | 0.2 | 189.00 |
| B803 | Business Operations | 3/13/2019 | Bowe, Jim | Discuss J. Ortiz testimony with S. Kupka, review go-bys | 0.2 | 189.00 |
| B803 | Business Operations | 3/13/2019 | McNerney, Matt | Research and draft memorandum regarding FEMA grant funding eligibility under Public-Private Partnership regulations (8.1); develop strategy regarding PREPA procurement under Act 120 (1.0) | 9.1 | 4,504.50 |
| B803 | Business Operations | 3/13/2019 | Lachman, Carolyn | Locate PG&E behind-the-meter storage contract with EDF and identify California PUC proceedings regarding same | 1.1 | 514.80 |
| B803 | Business Operations | 3/13/2019 | Ferkin, Zori | REDACTED: Review OMM memo on bankruptcy rejection and other matters | 0.5 | 425.00 |
| B803 | Business Operations | 3/13/2019 | Stansbury, Brian | Draft and revise memo regarding P3A regulatory authority with respect to FEMA contracts | 0.5 | 423.00 |
| B803 | Business Operations | 3/13/2019 | Zisman, Stuart | Calls with PPOA offtakers (1.7); follow up regarding same (.3) | 2.0 | 1,854.00 |
| B803 | Business Operations | 3/13/2019 | Cowled, Simon | Draft memo to analyse issues arising from existing "behind-the-meter" structure described in RFQ and to propose alternate "front-of-the-meter" structure | 6.3 | 5,544.00 |
| B803 | Business Operations | 3/13/2019 | Martin, Silvia | Compare E. Wilborn list of requests to modification of bond language to AIA-A312 standard language | 0.7 | 455.00 |
| B803 | Business Operations | 3/13/2019 | Cowled, Simon | Call with Filsinger regarding Solar & BESS RFQ | 0.9 | 792.00 |
| B803 | Business Operations | 3/13/2019 | Cowled, Simon | Draft diagrams of current and proposed structures for Solar & BESS RFQ Assessment | 1.5 | 1,320.00 |
| B803 | Business Operations | 3/14/2019 | Cowled, Simon | Various emails regarding Filsinger input on Solar / BESS RFQ | 1.3 | 1,144.00 |
| B803 | Business Operations | 3/14/2019 | Cowled, Simon | Revise Solar / BESS RFQ memo on structuring options | 3.7 | 3,256.00 |
| B803 | Business Operations | 3/14/2019 | Bowe, Jim | Telecon with K. Futch regarding potential discovery of avoided cost studies (0.2); discuss Contract Review Order letter with K. Futch (0.2); discuss J. Ortiz testimony with S. Kupka (0.2) | 0.6 | 567.00 |
| B803 | Business Operations | 3/14/2019 | Bowe, Jim | Emails from S. Kupka regarding Ortiz testimony (0.2); review Ratnaswamy comments on revised letter to PREB regarding Contract Review Order (0.2); incorporate J. Ratnaswamy comments and related changes into revised draft and transmit same to A. Rodriguez, et al. | 1.2 | 1,134.00 |
| B803 | Business Operations | 3/14/2019 | Martin, Silvia | REDACTED: Call with M. Vazquez-Marrero regarding CNDR memo conclusion in regards of PREB contract revision authority (0.8); adjust MEMO in accordance with K. Malone's instructions (1.5); prepare email in response to E. Wilborne proposal regarding bond requirements (0.5) | 2.8 | 1,820.00 |
| B803 | Business Operations | 3/14/2019 | Stansbury, Brian | Confer with E. Abbott regarding P3A regulatory authority | 0.5 | 423.00 |
| B803 | Business Operations | 3/14/2019 | Zisman, Stuart | Call with PPOA offtaker (1.0); follow up with Filsinger Energy regarding next steps (.50) | 1.5 | 1,390.50 |
| B803 | Business Operations | 3/14/2019 | Ferkin, Zori | REDACTED: Assess regulation and draft regulatory memo | 2.0 | 1,700.00 |
| B803 | Business Operations | 3/14/2019 | Ferkin, Zori | REDACTED: Draft regulatory memo | 1.5 | 1,275.00 |
| B803 | Business Operations | 3/14/2019 | Bowe, Jim | Telecon with W. Hughes regarding meeting in Puerto Rico on Jones Act waiver request (0.4); retrieve and review PREB I&P order (0.3) | 0.7 | 661.50 |
| B803 | Business Operations | 3/14/2019 | Bowe, Jim | Review A. Rodriguez-Cruz email on Contracting Review Order response and respond (0.2); review I&P order (0.2) | 0.4 | 378.00 |
| B803 | Business Operations | 3/14/2019 | Bowe, Jim | Review I&P order, emails from, to N. Mitchell regarding same; emails to, from N. Pollak (FEP) regarding same | 1.5 | 1,417.50 |
| B803 | Business Operations | 3/14/2019 | Stansbury, Brian | Update and revise memo regarding FEMA regulations and status of PREPA contracts funded by FEMA allocations | 1.6 | 1,353.60 |
| B803 | Business Operations | 3/14/2019 | McNerney, Matt | Draft updates to FEMA eligibility memorandum | 2.7 | 1,336.50 |
| B803 | Business Operations | 3/14/2019 | Stansbury, Brian | Revise memo regarding impact of P3A regulations on PREPA procurement procedures and authority | 1.2 | 1,015.20 |
| B803 | Business Operations | 3/14/2019 | Stansbury, Brian | Update FEMA document review plan | 0.3 | 253.80 |
| B803 | Business Operations | 3/14/2019 | Korngold, Evan | Review PPA with ARES (1); draft summary of agreement (.5) | 1.5 | 769.50 |

| Client | Puerto Rico Electric Power Authority | | | | Invoice No. | 10257963 |
|--------|--------------------------------------|---|---|---|-------------|----------|
| Matter | Regulatory Restructuring Matters | | | | Invoice Date: | 4/30/2019 |
| | | | | | Client No. | 26318 |
| **For Professional Services Through 3/31/2019** | | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|------|---|------|------------|-----------|-------|--------|
| B803 | Business Operations | 3/14/2019 | Bowe, Jim | Review draft memo regarding FEMA disaster grant funding eligibility under P&A regulations | 0.5 | 472.50 |
| B803 | Business Operations | 3/14/2019 | Bowe, Jim | Telecon with B. Hughes regarding congressional contact (0.2) | 0.3 | 283.50 |
| B803 | Business Operations | 3/14/2019 | Guilbert, Shelby | Email S. Rodriguez regarding Willis files | 0.2 | 188.00 |
| B803 | Business Operations | 3/15/2019 | Zhang, Nathan | Review RFP for construction services | 1.2 | 782.40 |
| B803 | Business Operations | 3/15/2019 | Zhang, Nathan | Review and revise contract for vegetation management | 1.4 | 912.80 |
| B803 | Business Operations | 3/15/2019 | Martin, Silvia | Prepare performance and payment bond forms in accordance with PREPA's form and the additional language from AIA-A312 form | 2.0 | 1,300.00 |
| B803 | Business Operations | 3/15/2019 | Stansbury, Brian | Revise memo regarding P3A regulations and impact on PREPA procurement | 0.8 | 676.80 |
| B803 | Business Operations | 3/15/2019 | Bowe, Jim | Discuss revised response to PREB 2/15 Contract Review Order, confirm filing date, plan for filing with K. Futch (0.5); discuss Jones Act waiver meeting with K. Futch and assemble materials relating to same (0.4), email from, to S. Kupka regarding same (0.1) | 1.0 | 945.00 |
| B803 | Business Operations | 3/15/2019 | Bowe, Jim | Review PREB order on IRP | 0.3 | 283.50 |
| B803 | Business Operations | 3/15/2019 | Bowe, Jim | Review PREPA response to PREB 2/15/19 Contract Review Order per A. Rodriguez-Cruz comments; transmit revised draft to A. Rodriguez-Cruz, et al. | 1.5 | 1,417.50 |
| B803 | Business Operations | 3/15/2019 | Ferkin, Zori | REDACTED: Conduct regulatory analysis for memo | 1.8 | 1,530.00 |
| B803 | Business Operations | 3/15/2019 | Bowe, Jim | Review K. Futch comments on response to PREB 2/15/19 letter and incorporate same in revised draft, transmit same to client | 0.7 | 661.50 |
| B803 | Business Operations | 3/15/2019 | Englert, Joe | Prepare revised reservation of rights letter | 1.1 | 851.40 |
| B803 | Business Operations | 3/16/2019 | Martin, Silvia | Adjust forms of performance bond and payment bond in accordance with K. Futch instructions | 2.3 | 1,495.00 |
| B803 | Business Operations | 3/18/2019 | Zisman, Stuart | Correspondence with T. Filsinger (.20); email to A. Horn of Filsinger Energy (.20); attention to various PPOA proposals and suggestions (.40) | 0.8 | 741.60 |
| B803 | Business Operations | 3/18/2019 | Bowe, Jim | Revise final version of letter to Energy Bureau and comment on same (0.3); telecon with M. Lee (FEP) regarding reaction to IRP order (0.2) | 0.5 | 472.50 |
| B803 | Business Operations | 3/18/2019 | Bowe, Jim | Review revised Informative Motion in Title III case, revise same and transmit to M. DiConza (OMM) | 0.4 | 378.00 |
| B803 | Business Operations | 3/18/2019 | Bowe, Jim | Research examples of written statements filed before House Natural Resources and Senate Energy and Natural Resources Committee for use to guide preparation of Ortiz testimony | 0.8 | 756.00 |
| B803 | Business Operations | 3/18/2019 | Choy, Sam | Participate in PREPA team status call | 0.4 | 444.40 |
| B803 | Business Operations | 3/18/2019 | Guilbert, Shelby | Attend team update call (.3); revise letter to Sedgwick and email revised version to S. Ortega (.5) | 0.8 | 752.00 |
| B803 | Business Operations | 3/18/2019 | Ferkin, Zori | REDACTED: Draft regulatory memo | 2.8 | 2,380.00 |
| B803 | Business Operations | 3/18/2019 | Ferkin, Zori | REDACTED: Draft regulatory memo | 2.0 | 1,700.00 |
| B803 | Business Operations | 3/18/2019 | Malone, Kelly | Attn to Ortiz Testimony before House Committee on Natural Resources (1.5) and PREB Regulation status (2.5) | 4.0 | 3,960.00 |
| B803 | Business Operations | 3/18/2019 | Bowe, Jim | Conference call regarding plans for submission of response to Energy Bureau and IRP order, expectations regarding P3A interactions | 0.4 | 378.00 |
| B803 | Business Operations | 3/18/2019 | Zhang, Nathan | Review vegetation management RFI in connection with drafting MSA for the same | 1.5 | 978.00 |
| B803 | Business Operations | 3/18/2019 | Korngold, Evan | Draft summary of issues related to ARES PPA | 1.0 | 513.00 |
| B803 | Business Operations | 3/19/2019 | Choy, Sam | Review pension funding information and requirements for response to ERS | 0.5 | 555.50 |
| B803 | Business Operations | 3/19/2019 | Bowe, Jim | Telecon with B. McElmurray (NFE) regarding potential USCG issues, questions regarding FERC jurisdiction (0.4), discuss same with J. Decker (VTE for NFE) (0.3) | 0.7 | 661.50 |
| B803 | Business Operations | 3/19/2019 | Bowe, Jim | Discuss Jones Act waiver, Governor's meeting with B. Hughes, email regarding same (0.3); review memo regarding potential rejection of PPOA in Title III proceeding (0.2) | 0.5 | 472.50 |
| B803 | Business Operations | 3/19/2019 | Bowe, Jim | Attention to Jones Act waiver | 0.4 | 378.00 |
| B803 | Business Operations | 3/19/2019 | Malone, Kelly | Attention to RFP for Procurement of Master Services Agreement for Construction of PR Transmission and Distribution Systems | 2.5 | 2,475.00 |
| B803 | Business Operations | 3/19/2019 | Bowe, Jim | Attention to avoided cost calculation memo, possible proxy units | 0.2 | 189.00 |
| B803 | Business Operations | 3/19/2019 | Zisman, Stuart | Attention to PPOAs and next steps | 0.5 | 463.50 |
| B803 | Business Operations | 3/19/2019 | Ferkin, Zori | REDACTED: Draft regulatory memo | 1.8 | 1,530.00 |
| B803 | Business Operations | 3/19/2019 | McNerney, Matt | Draft summary of emergency and permanent work status and project worksheet process | 3.4 | 1,683.00 |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10257963 |
|---|---|---|---|---|---|
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 4/30/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Through 3/31/2019** | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 3/19/2019 | Martin, Silvia | Participate in procurement call with PREPA, MPMT and Filsinger regarding RFP updates | 0.3 | 195.00 |
| B803 | Business Operations | 3/19/2019 | Lang, David | Attention to Costa Sur FSA Amendment and EcoElectrica PPOA | 0.3 | 292.80 |
| B803 | Business Operations | 3/20/2019 | Bowe, Jim | Attention to commercial requirements that must be addressed in Jones Act waiver (0.4) and background materials on Jones Act waiver (0.2) | 0.6 | 567.00 |
| B803 | Business Operations | 3/20/2019 | Martin, Silvia | Adjust PREPA's payment bond in accordance with K. Futch comments | 0.3 | 195.00 |
| B803 | Business Operations | 3/20/2019 | Malone, Kelly | Attention to PREB Order on Procurement of Contracts during Emergency Declarations (1.2) and revised Senate Bill 1121 updates (1.0) | 2.2 | 2,178.00 |
| B803 | Business Operations | 3/20/2019 | Choy, Sam | Status call with PREPA, Aon and Ankura, et al. | 0.6 | 666.60 |
| B803 | Business Operations | 3/20/2019 | Zhang, Nathan | Draft Master Service Agreement for vegetation management | 2.1 | 1,369.20 |
| B803 | Business Operations | 3/20/2019 | Ferkin, Zori | REDACTED: Draft regulatory memo | 4.0 | 3,400.00 |
| B803 | Business Operations | 3/21/2019 | Zhang, Nathan | Draft master service agreement for vegetation management | 1.7 | 1,108.40 |
| B803 | Business Operations | 3/21/2019 | Englert, Joe | Prepare letter and enclosures to insurers | 1.0 | 774.00 |
| B803 | Business Operations | 3/21/2019 | Stansbury, Brian | Analyze Citibank powerpoints regarding federal funding overview | 0.4 | 338.40 |
| B803 | Business Operations | 3/21/2019 | Seminario Cordova, Renzo | REDACTED: Search of contractual provisions allowing PREPA to have access of construction contractor's books to check fulfillment of David Bacon Act | 1.5 | 702.00 |
| B803 | Business Operations | 3/21/2019 | Stansbury, Brian | Revise memo regarding P3A procurement protocols | 1.0 | 846.00 |
| B803 | Business Operations | 3/21/2019 | Malone, Kelly | Attention to ECO Electrica (commercial issues and transaction structure) (3.0); assessment of Energy Public Policy Act (1.3); PREPA Transaction procurement restrictions (1.5); and Jones Act Waiver matter (0.5) | 6.3 | 6,237.00 |
| B803 | Business Operations | 3/21/2019 | Guilbert, Shelby | Further revisions to coverage letter to Sedgwick to incorporate S. Rodriquez comments (.4); review Willis documents (.3) and finalize Sedgwick letter (.2) | 1.0 | 940.00 |
| B803 | Business Operations | 3/21/2019 | Bowe, Jim | Attention to multiple Jones Act vessels in waiver | 0.3 | 283.50 |
| B803 | Business Operations | 3/21/2019 | Tecson, Christina | Assessment of the statutory requirements for the T&D concessionaire and review materials in relation to the same | 0.6 | 329.40 |
| B803 | Business Operations | 3/21/2019 | Zisman, Stuart | Attention to PPOA summary slides (.30) and preparation for conference call (.20) | 0.5 | 463.50 |
| B803 | Business Operations | 3/21/2019 | Ferkin, Zori | REDACTED: Draft regulatory memo | 3.0 | 2,550.00 |
| B803 | Business Operations | 3/22/2019 | Bowe, Jim | Emails from, to J. Ratnaswamy regarding PREPA filing on Contract Review Order | 0.2 | 189.00 |
| B803 | Business Operations | 3/22/2019 | Lang, David | Prepare for and participate in telephone conference with F. Padilla, F. Santos and K. Malone regarding Naturgy supply proposal | 0.6 | 585.60 |
| B803 | Business Operations | 3/22/2019 | Malone, Kelly | Attention to ECO Electrica (commercial issues and transaction structure) (2.2), call regarding same with F. Padilla (0.5) and FEMA Funding matters (1.2) | 3.9 | 3,861.00 |
| B803 | Business Operations | 3/22/2019 | Choy, Sam | Review status report from Aon | 0.2 | 222.20 |
| B803 | Business Operations | 3/22/2019 | Stansbury, Brian | Analyze P3A regulations and statutes to prepare for call with E. Abbott | 0.8 | 676.80 |
| B803 | Business Operations | 3/22/2019 | Zisman, Stuart | Call regarding PPOA contract proposal | 0.3 | 278.10 |
| B803 | Business Operations | 3/22/2019 | Zhang, Nathan | Draft master service agreement for vegetation management | 1.5 | 978.00 |
| B803 | Business Operations | 3/22/2019 | Stansbury, Brian | Correspond with E. Abbot regarding P3A regulation's impact on PREPA procurement and FEMA funding | 0.2 | 169.20 |
| B803 | Business Operations | 3/23/2019 | Martin, Silvia | Review proposed rider for Bid bonds and prepare comments and redline for K. Futch | 0.7 | 455.00 |
| B803 | Business Operations | 3/23/2019 | Bowe, Jim | Emails from, to K. Futch regarding PREB order on wheeling and possible responses to same | 0.3 | 283.50 |
| B803 | Business Operations | 3/25/2019 | Lang, David | Review correspondence regarding Costa Sur and EcoElectrica fuel supply | 0.3 | 292.80 |
| B803 | Business Operations | 3/25/2019 | Stansbury, Brian | Prepare for call with Baker Donaldson regarding P3A regulations and impact they will have on PREPA procurement | 1.3 | 1,099.80 |
| B803 | Business Operations | 3/25/2019 | Guilbert, Shelby | Attention to Ankura call and strategy re: insurance recovery | 0.7 | 658.00 |
| B803 | Business Operations | 3/25/2019 | Martin, Silvia | Review K. Futch comments regarding proposed changes to the performance bond rider; | 0.5 | 325.00 |
| B803 | Business Operations | 3/25/2019 | McNerney, Matt | Draft and research questions for Baker Donelson team regarding P3A implementing regulations | 2.7 | 1,336.50 |
| B803 | Business Operations | 3/25/2019 | Zhang, Nathan | Review and revise Master Service Agreement and schedules in connection with vegetation management RFP | 4.2 | 2,738.40 |

| Client | Puerto Rico Electric Power Authority |
|---|---|
| Matter | Regulatory Restructuring Matters |

| | |
|---|---|
| Invoice No. | 10257963 |
| Invoice Date: | 4/30/2019 |
| Client No. | 26318 |
| Matter No. | 002002 |

**For Professional Services Through 3/31/2019**

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 3/25/2019 | Bowe, Jim | Participate in conference call with PREPA team on status of regulation, Jones Act, Puerto Rico legislation (SB 1121) (0.3); review analysis of PUMA take-or-per agreement and comment on same; discuss same with K. Futch (0.7) | 1.0 | 945.00 |
| B803 | Business Operations | 3/25/2019 | Choy, Sam | Participate in PREPA team status call (.3), email with K. Futch regarding System litigation (.2) and review litigation information (.3) | 0.8 | 888.80 |
| B803 | Business Operations | 3/25/2019 | Bowe, Jim | Telecon with B. Hughes (Porzio), V. de Gyarfas regarding Jones Act Waiver request | 0.3 | 283.50 |
| B803 | Business Operations | 3/25/2019 | Bowe, Jim | Conference call with F. Padilla, other PREPA advisors regarding status of ongoing matters | 0.3 | 283.50 |
| B803 | Business Operations | 3/25/2019 | Bowe, Jim | Complete markup of K. Futch message regarding response to PUMA appeal | 0.3 | 283.50 |
| B803 | Business Operations | 3/25/2019 | Stansbury, Brian | REDACTED: Analyze PREPA responses to FEMA regarding construction contractor | 0.5 | 423.00 |
| B803 | Business Operations | 3/26/2019 | Stansbury, Brian | Prepare for call with Baker Donaldson regarding P3A statute and regulations | 1.0 | 846.00 |
| B803 | Business Operations | 3/26/2019 | Choy, Sam | Review ERS lawsuit status | 1.3 | 1,444.30 |
| B803 | Business Operations | 3/26/2019 | Zisman, Stuart | Attention to PPOAs, bids received to date and thoughts on next steps (.8); call with Filsinger Energy team (.5) | 1.3 | 1,205.10 |
| B803 | Business Operations | 3/26/2019 | Englert, Joe | Attend Ankura status call and prepare notes of same | 1.0 | 774.00 |
| B803 | Business Operations | 3/26/2019 | Bowe, Jim | Review response to PUMA appeal regarding take-or-per issue, emails from, to K. Futch regarding same | 0.3 | 283.50 |
| B803 | Business Operations | 3/26/2019 | Bowe, Jim | Emails from, to F. Fontanes Gomez (P3A) regarding regulatory breakout sessions for prospective orders for T&D Concession | 0.3 | 283.50 |
| B803 | Business Operations | 3/26/2019 | Bowe, Jim | Email articles regarding passage of SB 1121 | 0.2 | 189.00 |
| B803 | Business Operations | 3/26/2019 | McNerney, Matt | Draft updates to FEMA contracting memorandum | 3.2 | 1,584.00 |
| B803 | Business Operations | 3/26/2019 | Stansbury, Brian | Confer with W. Huff regarding P3A statute and regulations and the impact they may have on PREPA procurement | 0.6 | 507.60 |
| B803 | Business Operations | 3/26/2019 | Stansbury, Brian | Revise memo regarding P3A statute and regulations and impact they will have on PREPA procurement and FEMA compliance | 0.9 | 761.40 |
| B803 | Business Operations | 3/26/2019 | Martin, Silvia | Prepare email to NFE with PREPA's proposed modifications to the rider for Lord's performance bond; review last version of ERS letter | 0.8 | 520.00 |
| B803 | Business Operations | 3/26/2019 | Zhang, Nathan | Review and revise Master Service Agreement and schedules in connection with vegetation management RFP | 1.5 | 978.00 |
| B803 | Business Operations | 3/26/2019 | Guilbert, Shelby | Review Ankura/Army Corps correspondence | 0.2 | 188.00 |
| B803 | Business Operations | 3/26/2019 | Kiefer, David | REDACTED: Draft letter to construction contractor regarding rejected invoices and call with K. Futch regarding same | 1.5 | 1,471.50 |
| B803 | Business Operations | 3/27/2019 | Stansbury, Brian | Analyze mark up of SB 1121 | 1.1 | 930.60 |
| B803 | Business Operations | 3/27/2019 | Tecson, Christina | Attention to the materials and updates to White Paper to facilitate the drafting of the presentation for the T&D bidders | 2.0 | 1,098.00 |
| B803 | Business Operations | 3/27/2019 | Berg, Peter | Attention to PREPA contract template | 0.5 | 294.50 |
| B803 | Business Operations | 3/27/2019 | McNerney, Matt | Review Puerto Rico Senate Bill 1121 (1.0); draft updates to FEMA contracting memorandum (2.1) | 3.1 | 1,534.50 |
| B803 | Business Operations | 3/27/2019 | Bowe, Jim | Research America's Cup Act of 2011 and designation of existing LNG carriers, email W. Hughes (Porzio) regarding results of same | 1.1 | 1,039.50 |
| B803 | Business Operations | 3/27/2019 | Bowe, Jim | Review SB 1121 and amended Act 120 | 0.3 | 283.50 |
| B803 | Business Operations | 3/27/2019 | Bowe, Jim | Review press coverage of PREB order on IRP (0.2); review translation of SB 1121; email K&S team regarding same (0.3) | 0.5 | 472.50 |
| B803 | Business Operations | 3/27/2019 | Bowe, Jim | Review SB 1121 (0.3); telecon with W. Hughes (Porzio) regarding possibility of granting of nationwide LNG waiver and "to do" items to be handled (0.4) | 0.7 | 661.50 |
| B803 | Business Operations | 3/27/2019 | Berg, Peter | Prepare for call with PREPA consultant to discuss comments on draft of MSA | 0.3 | 176.70 |
| B803 | Business Operations | 3/27/2019 | Choy, Sam | Review response to ERS letters | 0.2 | 222.20 |
| B803 | Business Operations | 3/28/2019 | Stansbury, Brian | REDACTED: Research regarding applicability of and compliance with Davis Bacon Act as it relates to construction contract and ability to cure non-compliance | 2.3 | 1,945.80 |
| B803 | Business Operations | 3/28/2019 | Stansbury, Brian | Analyze report regarding disbursement of FEMA funds in Puerto Rico | 0.3 | 253.80 |
| B803 | Business Operations | 3/28/2019 | Lachman, Carolyn | Search PG&E bankruptcy proceeding and other materials for behind-the-meter storage contract with EDF | 0.9 | 421.20 |
| B803 | Business Operations | 3/28/2019 | Bowe, Jim | Review F. Padilla comments on Ortiz statement, discuss same with S. Kupka (0.5) | 0.6 | 567.00 |
| B803 | Business Operations | 3/28/2019 | Bowe, Jim | Review F. Padilla comments on J. Ortiz testimony (0.3); discuss same with F. Padilla (0.1), email regarding same (0.1) | 0.5 | 472.50 |
| B803 | Business Operations | 3/28/2019 | Bowe, Jim | Review PREB wheeling order of 2/8/19 and identify issues with same | 0.3 | 283.50 |
| B803 | Business Operations | 3/28/2019 | Stansbury, Brian | Research and summarize impact P3A regulations have on PREPA procurement procedures | 0.9 | 761.40 |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10257963 |
|---|---|---|---|---|---|
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 4/30/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Through 3/31/2019** | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 3/28/2019 | Guilbert, Shelby | Evaluate venue options for potential coverage dispute | 0.3 | 282.00 |
| B803 | Business Operations | 3/28/2019 | Malone, Kelly | REDACTED: Attention to construction contract matters | 0.7 | 693.00 |
| B803 | Business Operations | 3/28/2019 | McNerney, Matt | REDACTED: Draft comparison of PREPA procurement standards with procurement requirements under P3A implementing regulations (2.5); draft updates to FEMA contracting memorandum (0.5); review Greenberg Traurig documents related to FEMA contracting (0.8); review Davis Bacon Act and related requirements pertaining to construction contract (1.5) | 5.3 | 2,623.50 |
| B803 | Business Operations | 3/28/2019 | Tecson, Christina | Attention to outline for the presentation for the T&D bidders (0.5); and begin drafting the powerpoint presentation to highlight the salient points (4.5) | 5.0 | 2,745.00 |
| B803 | Business Operations | 3/28/2019 | Stansbury, Brian | Consider and advise with respect to whether or not to contest statutory basis for P3A regulations | 0.3 | 253.80 |
| B803 | Business Operations | 3/28/2019 | Seminario Cordova, Renzo | REDACTED: Read documents sent by Ankura including the responses to questions from FEMA regarding construction contractor (1.5); read construction contractor Contract and Amendment (1.5); read precontractual documents regarding construction contractor (1.0), read documents regarding reparations after Hurricane Maria (2.0) | 6.0 | 2,808.00 |
| B803 | Business Operations | 3/29/2019 | Martin, Silvia | Review Lord's revisions on the language adjustments proposed for the performance bond rider (0.3); compare adjusted version against Mitsubishi final performance bond language (0.5) | 0.8 | 520.00 |
| B803 | Business Operations | 3/29/2019 | Stansbury, Brian | REDACTED: Prepare for call with client regarding construction contractor strategy | 0.5 | 423.00 |
| B803 | Business Operations | 3/29/2019 | Bowe, Jim | Telecon with N. Hughes regarding possible RFQ for LNG carriers (0.2); conference call with F. Padilla, N. Pollak (FEP) regarding J. Ortiz prepared statement draft and comments on same (1.1) | 1.3 | 1,228.50 |
| B803 | Business Operations | 3/29/2019 | Malone, Kelly | REDACTED: Attention to Master Service Agreements for Permanent Grid Build-Out (2.3), construction contract invoicing issues (0.7), FEMA Funding matters (0.8) and Davis-Bacon Act matters (0.3) | 4.1 | 4,059.00 |
| B803 | Business Operations | 3/29/2019 | Tecson, Christina | Continue drafting the deck for presentation to the T&D bidders | 6.5 | 3,568.50 |
| B803 | Business Operations | 3/29/2019 | Berg, Peter | Finalize PREPA MSA for repair and maintenance services | 1.9 | 1,119.10 |
| B803 | Business Operations | 3/29/2019 | Stansbury, Brian | Draft and revise memo regarding ability to cure failure to report compliance with Davis Bacon | 0.8 | 676.80 |
| B803 | Business Operations | 3/29/2019 | Stansbury, Brian | REDACTED: Confer with client regarding negotiations with construction contractor | 0.9 | 761.40 |
| B803 | Business Operations | 3/29/2019 | Kiefer, David | REDACTED: Prepare for and conduct conference call with client regarding Whitefish | 2.5 | 2,452.50 |
| B803 | Business Operations | 3/29/2019 | Bowe, Jim | Review press coverage of SJ 5&6 FSA (0.2); review proposed changes to "additional obligee" language (0.1); review F. Padilla comments on Ortiz statement (0.5) | 0.8 | 756.00 |
| B803 | Business Operations | 3/29/2019 | Bowe, Jim | Revise J. Ortiz testimony per comments from N. Pollak (FEP), F. Padilla, J. Ortiz | 2.0 | 1,890.00 |
| B803 | Business Operations | 3/29/2019 | Choy, Sam | Review pension funding information from Aon | 0.4 | 444.40 |
| B803 | Business Operations | 3/29/2019 | McNerney, Matt | Research and draft summary of Davis Bacon Act requirements | 8.1 | 4,009.50 |
| B803 | Business Operations | 3/29/2019 | Seminario Cordova, Renzo | REDACTED: Call with PREPA, Ankura, Filsinger, Greenberg regarding Whitefish situation | 0.9 | 421.20 |
| B803 | Business Operations | 3/30/2019 | Bowe, Jim | Attention to rate case/rate base allowance questions (0.7); review press reports regarding receiver / IG appointment (2.3); revise written statement of Jose Ortiz for House Natural Resources committee | 4.0 | 3,780.00 |
| **B803 Total** | **Business Operations** | | | | **449.8** | **351,894.70** |
| B804 | Case Administration | 3/1/2019 | Cadavid, Miguel | Review filings on PREPA bankruptcy and adversary dockets and identify any relevant motions or orders (.3); review petition for reconsideration of appointments clause opinion and FOMB decision to appeal the decision (.3); preparation of summary of appeals (.3) | 0.9 | 413.10 |
| B804 | Case Administration | 3/4/2019 | Cadavid, Miguel | Review motion to compel informative motions and FOMB's intent to appeal decision to deny motion (.2); | 0.3 | 137.70 |
| B804 | Case Administration | 3/4/2019 | Borders, Sarah | Calls re approvals for LNG transaction | 0.4 | 350.80 |
| B804 | Case Administration | 3/6/2019 | Cadavid, Miguel | Review PREPA bankruptcy and adversary dockets to identify any relevant or material filings (.3) | 0.3 | 137.70 |
| B804 | Case Administration | 3/7/2019 | Cadavid, Miguel | Review PREPA bankruptcy and adversary dockets to identify any relevant filings (.5) | 0.5 | 229.50 |
| B804 | Case Administration | 3/8/2019 | Cadavid, Miguel | Review and draft summary of first circuit denial of UTIER petition for rehearing (.3); review denial of FOMB motion to compel (.2); read article on PREPA contract award to new fortress (.2) | 0.6 | 275.40 |

| Client | Puerto Rico Electric Power Authority | | | | Invoice No. | 10257963 |
| Matter | Regulatory Restructuring Matters | | | | Invoice Date: | 4/30/2019 |
| | | | | | Client No. | 26318 |
| For Professional Services Through 3/31/2019 | | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B804 | Case Administration | 3/12/2019 | Cadavid, Miguel | Read and analyze motion for reconsideration of bankruptcy court's denial of motion to compel (.1); review and analyze objection to Morrero stay relief motion (.3); review published fiscal plan (.4) | 0.8 | 367.20 |
| B804 | Case Administration | 3/13/2019 | Cadavid, Miguel | Review motion requesting extension of time in PREPA adversary proceeding (.2); review and draft summary of brief schedule order in UTIER adversary proceeding and send to K&S team (.3); review PREPA docket to identify any relevant filings (.1) | 0.7 | 321.30 |
| B804 | Case Administration | 3/14/2019 | Cadavid, Miguel | Review motion requesting extension of time in PREPA adversary proceeding (.2); review and draft summary of brief schedule order in UTIER adversary proceeding and send to K&S team (.3); review PREPA docket to identify any relevant filings (.1) | 0.1 | 45.90 |
| B804 | Case Administration | 3/18/2019 | Cadavid, Miguel | Review motion requesting extension of time in PREPA adversary proceeding (.2); review and draft summary of brief schedule order in UTIER adversary proceeding and send to K&S team (.3); review PREPA docket to identify any relevant filings (.1) | 0.1 | 45.90 |
| B804 | Case Administration | 3/19/2019 | Cadavid, Miguel | Review motion requesting extension of time in PREPA adversary proceeding (.2); review and draft summary of brief schedule order in UTIER adversary proceeding and send to K&S team (.3); review PREPA docket to identify any relevant filings (.1) | 0.1 | 45.90 |
| B804 | Case Administration | 3/20/2019 | Cadavid, Miguel | Review Bondholder opposition to PREPA reconsideration motion (.3); review briefing order filed in PREPA adversary proceeding (.2); | 0.5 | 229.50 |
| B804 | Case Administration | 3/25/2019 | Cadavid, Miguel | Review PREPA bankruptcy and adversary proceeding dockets (.3); review PREPA reply in support of reconsideration motion regarding motion to compel in Bondholder stay relief (.2) | 0.5 | 229.50 |
| B804 | Case Administration | 3/26/2019 | Cadavid, Miguel | Review order granting PREPA motion to exceed page limits in Bondholder stay relief (.2); review various fee applications on PREPA docket (.2); review PREPA adversary dockets (.1) | 0.5 | 229.50 |
| B804 | Case Administration | 3/27/2019 | Cadavid, Miguel | Review PREPA adversary and bankruptcy dockets to identify any material filings (.2) | 0.2 | 91.80 |
| B804 | Case Administration | 3/28/2019 | Bascus, Daryl | Research for PG&E Calstor agreement in the bankruptcy court docket | 0.8 | 259.20 |
| B804 | Case Administration | 3/28/2019 | Cadavid, Miguel | Read article discussing circuit court upholding dismissal of suit to restrict government's ability to use tax revenue (.2); review joint summary to extend briefing deadlines (.2); analyze objection of UCC to receiver motion (.6) | 1.0 | 459.00 |
| B804 | Case Administration | 3/29/2019 | Cadavid, Miguel | Call with B. Giordano to discuss status of PREPA matter and future work flow (.7); review and send summary of UTIER objection to receiver motion (.4); run conflicts check on liberty mutual for K. Futch (.6) | 1.7 | 780.30 |
| **B804 Case Administration Total** | | | | | **10.0** | **4,649.20** |
| B806 | Employee Benefits/Pensions | 3/2/2019 | Martin, Silvia | Review letters dated February 7, 2019, from the Board of Trustees of Employee Retirement System of PREPA | 0.4 | 260.00 |
| **B806 Employee Benefits/Pensions Total** | | | | | **0.4** | **260.00** |
| B809 | Litigation Matters | 3/1/2019 | Conley, Christene | Telephone call from M. McNerney regarding database matters | 0.1 | 28.50 |
| B809 | Litigation Matters | 3/5/2019 | Conley, Christene | Draft email to K. Benner regarding Spanish documents | 0.5 | 142.50 |
| B809 | Litigation Matters | 3/8/2019 | Benner, Kate | Review key FEMA PREPA documents (3.0); Research Department of Energy Programs for Puerto Rico (1.0); Research and draft summary of new FEMA Administrator (0.7) | 4.7 | 3,022.10 |
| B809 | Litigation Matters | 3/21/2019 | Graessle, James | Analyze insurance coverage correspondence | 1.8 | 745.20 |
| B809 | Litigation Matters | 3/25/2019 | Graessle, James | Create a correspondence tracker and add correspondence to same | 0.4 | 165.60 |
| B809 | Litigation Matters | 3/26/2019 | Conley, Christene | Assist S. Martin with database matters | 0.5 | 142.50 |
| **B809 Litigation Matters Total** | | | | | **8.0** | **4,246.40** |
| B810 | Creditor Committee Issues | 3/27/2019 | Giordano, Brad | Review and analyze pleadings re receivership | 0.4 | 428.40 |
| **B810 Creditor Committee Issues Total** | | | | | **0.4** | **428.40** |
| B825 | Corporate Finance | 3/8/2019 | Korngold, Evan | Review and provide summary of power purchase agreement with AES Puerto Rico | 1.3 | 666.90 |
| B825 | Corporate Finance | 3/27/2019 | Hill, Eleanor | REDACTED: Review materials regarding construction contract with PREPA in preparation for client call regarding PREPA and FEMA response to demands for payment | 0.4 | 484.40 |
| B825 | Corporate Finance | 3/29/2019 | Hill, Eleanor | REDACTED: Conference call with N. Morales, I. DiSanta, S. Rinaldi, K. Futch, J. Davis, D. Kiefer, B. Stansbury, S. Kupka, B. Michael, and A. Koch regarding response by PREPA and/or FEMA regarding construction contractor demands for payment | 1.0 | 1,211.00 |
| **B825 Corporate Finance Total** | | | | | **2.7** | **2,362.30** |
| B834 | Federal Government Affairs | 3/5/2019 | Benner, Kate | Develop FEMA Spanish document review strategy (0.2) | 0.2 | 128.60 |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10257963 |
|---|---|---|---|---|---|
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 4/30/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Through 3/31/2019** | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B834 | Federal Government Affairs | 3/28/2019 | Martinez, Russell | Attention to procurement document review | 1.5 | 405.00 |
| **B834** | **Federal Government Affairs Total** | | | | **1.7** | **533.60** |
| B835 | Transformation Matters | 3/7/2019 | Malone, Kelly | Attention to Regulatory Framework for T&D Concessionaire | 3.5 | 3,465.00 |
| B835 | Transformation Matters | 3/7/2019 | Bowe, Jim | Review draft Joint Informative Motion to be filed in Title III proceeding and comment on same (0.4); conference call with M. DiConnza (OMM), T. Filsinger, G. Gemeroth (FEP) regarding same (0.3) | 0.7 | 661.50 |
| B835 | Transformation Matters | 3/8/2019 | Malone, Kelly | Attention to Regulatory Framework for T&D Concessionaire | 3.0 | 2,970.00 |
| B835 | Transformation Matters | 3/8/2019 | Richardson, Bruce | Review PREPA Integrated Resource Plan filing re input for analysis of P3A Solar BESS RFQ | 2.2 | 1,988.80 |
| B835 | Transformation Matters | 3/11/2019 | Bowe, Jim | Attention to Congressional hearing on PREPA privatization (0.2) and press concerns regarding NFE SJ 5&6 (0.2) | 0.4 | 378.00 |
| B835 | Transformation Matters | 3/17/2019 | Bowe, Jim | Review memo on P3 Solar BESS RFQ, letter to PREPA regarding same for P3A, review press report regarding RFPs anticipated in 2025 | 0.4 | 378.00 |
| B835 | Transformation Matters | 3/18/2019 | Malone, Kelly | preparation for Bidder Management Meetings | 3.0 | 2,970.00 |
| B835 | Transformation Matters | 3/19/2019 | Malone, Kelly | Preparation for Bidder Management Meetings | 3.0 | 2,970.00 |
| B835 | Transformation Matters | 3/20/2019 | Malone, Kelly | Preparation for Bidder Management Meetings (Regulatory analysis and Placemat preparation) | 6.5 | 6,435.00 |
| B835 | Transformation Matters | 3/21/2019 | Malone, Kelly | Attention to Electricity Regulation analysis and Placemat preparation | 4.5 | 4,455.00 |
| B835 | Transformation Matters | 3/22/2019 | Malone, Kelly | Attention to Electricity Regulation analysis and Placemat preparation | 4.2 | 4,158.00 |
| B835 | Transformation Matters | 3/22/2019 | Guo, Anna | Research legislation and prepare Placement tombstones for bidders on the T&D Concession | 3.4 | 1,744.20 |
| B835 | Transformation Matters | 3/25/2019 | Malone, Kelly | Attention to White Paper Supplement (2.0) and Energy Policy Act review (2.5) | 4.5 | 4,455.00 |
| B835 | Transformation Matters | 3/25/2019 | Cowled, Simon | Review legislative amendments to Senate Bill 1121 and analyse impact to PREPA and a T&D contractor | 5.3 | 4,664.00 |
| B835 | Transformation Matters | 3/25/2019 | Tecson, Christina | Draft the Placemat that summarizes relevant issues for the T&D contractor | 2.5 | 1,372.50 |
| B835 | Transformation Matters | 3/26/2019 | Tecson, Christina | Review updated Senate Bill 1121 (1.5) and continue drafting the Placemat for the T&D contractor | 2.5 | 1,372.50 |
| B835 | Transformation Matters | 3/26/2019 | Cowled, Simon | Coordinate preparation of regulatory framework management presentation and draft presentation outline | 2.9 | 2,552.00 |
| B835 | Transformation Matters | 3/26/2019 | Cowled, Simon | Revise White Paper to reflect legislative amendments to Senate Bill 1121 | 6.6 | 5,808.00 |
| B835 | Transformation Matters | 3/26/2019 | Malone, Kelly | Attention to T&D Management Meeting Presentation (3.2) and Regulatory Placement preparation (2.0) | 5.2 | 5,148.00 |
| B835 | Transformation Matters | 3/26/2019 | Guo, Anna | Research legislation and prepare Placement tombstones for T&D bidders | 2.5 | 1,282.50 |
| B835 | Transformation Matters | 3/27/2019 | Guo, Anna | Dicuss with S.Cowled and C.Tecson re presentation for T&D contractors; review regulations and draft outline of PPT presentation for T&D Contractor re PR regulations | 6.4 | 3,283.20 |
| B835 | Transformation Matters | 3/27/2019 | Cowled, Simon | Draft regulatory framework management presentation | 1.3 | 1,144.00 |
| B835 | Transformation Matters | 3/27/2019 | Malone, Kelly | Attention to T&D Management Meeting Matters (3.2) and PR Regulatory Assessment (2.5) | 5.7 | 5,643.00 |
| B835 | Transformation Matters | 3/28/2019 | Cowled, Simon | Review draft Regulation for Wheeling and analysing implications of unbundling / competition for PREPA and a T&D contractor | 2.3 | 2,024.00 |
| B835 | Transformation Matters | 3/28/2019 | Cowled, Simon | Revise Regulatory White Paper | 5.5 | 4,840.00 |
| B835 | Transformation Matters | 3/28/2019 | Guo, Anna | Attention to outline for the presentation for T&D contractors (2.0); review regulations and draft the PPT presentation for T&D Contractor re PR regulations (7.2) | 9.2 | 4,719.60 |
| B835 | Transformation Matters | 3/28/2019 | Bowe, Jim | Review Act 120-2018 as amended by SB 1121 for discussion with P3A on T&D concession award (0.4); participate in conference call with F. Fontanes Gomez, I. Perez (P3A), K. Malone, K. Futch regarding regulatory breakout sessions (0.3) | 1.0 | 945.00 |
| B835 | Transformation Matters | 3/28/2019 | Bowe, Jim | Review revised Regulatory White Paper (0.3); review P3 communication regarding Manaquest Presentation (0.2) | 0.5 | 472.50 |
| B835 | Transformation Matters | 3/28/2019 | Bowe, Jim | Conference call with F. Padilla, F. Santos, K. Futch regarding T&D concessionaire regulatory breakout (0.3); review revised regulatory White Paper (0.4) | 0.7 | 661.50 |
| B835 | Transformation Matters | 3/28/2019 | Bowe, Jim | Emails to D. San Miguel, G. Gil (Ankura) regarding coordination on T&D concession manaquest presentation | 0.3 | 283.50 |
| B835 | Transformation Matters | 3/28/2019 | Richardson, Bruce | Commence review of proposed wheeling regulations | 0.3 | 271.20 |
| B835 | Transformation Matters | 3/28/2019 | Malone, Kelly | Attention to T&D Contract RfP (2.5), T&D Management Meeting Matters (2.5) and Regulatory White Paper Supplement (1.2) | 6.2 | 6,138.00 |
| B835 | Transformation Matters | 3/28/2019 | Bowe, Jim | Outline presentation for regulatory breakout session | 0.3 | 283.50 |

| Client | **Puerto Rico Electric Power Authority** | | | Invoice No. | **10257963** |
|---|---|---|---|---|---|
| Matter | **Regulatory Restructuring Matters** | | | Invoice Date: | **4/30/2019** |
| | | | | Client No. | **26318** |
| **For Professional Services Through 3/31/2019** | | | | Matter No. | **002002** |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B835 | Transformation Matters | 3/28/2019 | Bowe, Jim | Emails regarding P3A breakout session plans to F. Fontanes Gomez | 0.3 | 283.50 |
| B835 | Transformation Matters | 3/29/2019 | Desloover, Kelsey | Review S. Cowled's revisions to Energy Regulatory White Paper per recently passed Senate Bill 1121 (0.8); review 2018 Fiscal Plan to incorporate into revised White Paper (1.0); review Senate Bill 1121 as recently passed for same (1.0) | 2.8 | 2,480.80 |
| B835 | Transformation Matters | 3/29/2019 | Richardson, Bruce | Continue review of draft wheeling regulations for treatment in updated T&D Regulatory White Paper | 0.2 | 180.80 |
| B835 | Transformation Matters | 3/29/2019 | Bowe, Jim | Prepare for Management Presentation breakout session on regulatory issues | 0.5 | 472.50 |
| B835 | Transformation Matters | 3/29/2019 | Guo, Anna | Draft outline of PPT presentation for T&D Contractor re PR regulations | 6.3 | 3,231.90 |
| B835 | Transformation Matters | 3/29/2019 | Cowled, Simon | Review T&D RFP, including draft term sheet for partnership contract, for implications for Regulatory White Paper | 2.1 | 1,848.00 |
| B835 | Transformation Matters | 3/29/2019 | Cowled, Simon | Draft Regulatory Framework Management Presentation | 5.7 | 5,016.00 |
| B835 | Transformation Matters | 3/29/2019 | Malone, Kelly | Attention to T&D Management Meeting Matters | 2.2 | 2,178.00 |
| B835 | Transformation Matters | 3/30/2019 | Cowled, Simon | Revise Regulatory Framework Management Presentation | 2.6 | 2,288.00 |
| B835 | Transformation Matters | 3/31/2019 | Malone, Kelly | Attention to T&D Management Meeting Presentation | 2.0 | 1,980.00 |
| **B835 Total** | **Transformation Matters** | | | | **131.2** | **109,896.50** |
| B836 | Matter Management | 3/4/2019 | Conley, Christene | Assist K. Benner with database matters and tag subset of Spanish documents for attorney review | 1.1 | 313.50 |
| B836 | Matter Management | 3/4/2019 | Tecson, Christina | Attend to various documentary requirements for PREPA matters | 1.0 | 549.00 |
| B836 | Matter Management | 3/5/2019 | Desloover, Kelsey | Correspond with M. DiConza and N. Mitchell at OMM regarding outstanding Greenberg Traurig document transfer | 0.3 | 265.80 |
| B836 | Matter Management | 3/6/2019 | Desloover, Kelsey | Review correspondence from OMM regarding outstanding Greenberg Traurig documents received (.2); download same to shared drive for workstream team review  and troubleshoot issues with same (.5) | 0.7 | 620.20 |
| B836 | Matter Management | 3/6/2019 | Conley, Christene | Download and extract data from GT data base | 0.7 | 199.50 |
| B836 | Matter Management | 3/11/2019 | Tecson, Christina | Develop description of streams of work for PREPA | 1.0 | 549.00 |
| B836 | Matter Management | 3/15/2019 | Tecson, Christina | Attend to the regulatory and documentary requirements for the various workstreams; review Puerto Rico regulations in respect of Net Metering | 1.0 | 549.00 |
| B836 | Matter Management | 3/19/2019 | Malone, Kelly | Attention to detailed status of all K&S work streams on assignment | 3.0 | 2,970.00 |
| B836 | Matter Management | 3/19/2019 | Tecson, Christina | Attend to documentary requirements for various work streams | 1.2 | 658.80 |
| B836 | Matter Management | 3/19/2019 | McNerney, Matt | Draft summary of work to date for PREPA | 0.4 | 198.00 |
| B836 | Matter Management | 3/19/2019 | Guilbert, Shelby | Prepare summary of Insurance Recovery Clause Activity | 0.3 | 282.00 |
| B836 | Matter Management | 3/19/2019 | Stansbury, Brian | Draft and revise summary of FEMA work stream | 0.3 | 253.80 |
| B836 | Matter Management | 3/20/2019 | Malone, Kelly | Attention to detailed status of all K&S work streams on assignment | 2.5 | 2,475.00 |
| B836 | Matter Management | 3/20/2019 | Bowe, Jim | Prepare summaries of work performed to date for submission to PREPA Board | 0.8 | 756.00 |
| B836 | Matter Management | 3/25/2019 | Tecson, Christina | Attend to the documentary requirements of the various workstreams of the matter | 0.5 | 274.50 |
| **B836 Total** | **Matter Management** | | | | **14.8** | **10,914.10** |
| | | | | Less Adjustment | | (7,277.78) |
| **Grand Total** | | | | | **619.0** | **477,907.42** |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10257963 |
| Matter | Regulatory Restructuring Matters | | Invoice Date: | 4/30/2019 |
| | | | Client No. | 26318 |
| | | | Matter No. | 002002 |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Borders, Sarah | 0.4 | 877.00 | 350.80 |
| | Bowe, Jim | 87.7 | 945.00 | 82,876.50 |
| | Choy, Sam | 13.1 | 1,111.00 | 14,554.10 |
| | Cowled, Simon | 61.6 | 880.00 | 54,208.00 |
| | De Brito de Gyarfas, Vera | 14.0 | 760.00 | 10,640.00 |
| | Giordano, Brad | 0.4 | 1,071.00 | 428.40 |
| | Guilbert, Shelby | 4.8 | 940.00 | 4,512.00 |
| | Kiefer, David | 9.4 | 981.00 | 9,221.40 |
| | Kupka, Steve | 5.7 | 750.00 | 4,275.00 |
| | Lang, David | 1.2 | 976.00 | 1,171.20 |
| | Malone, Kelly | 103.5 | 990.00 | 102,465.00 |
| | Richardson, Bruce | 3.6 | 904.00 | 3,254.40 |
| | Slovensky, Larry | 0.3 | 887.00 | 266.10 |
| | Stansbury, Brian | 34.3 | 846.00 | 29,017.80 |
| | Zisman, Stuart | 18.6 | 927.00 | 17,242.20 |
| **Partner Total** | | **358.6** | | **334,482.90** |
| | | | | |
| Counsel | Ferkin, Zori | 19.4 | 850.00 | 16,490.00 |
| | Futch, Kevin | 4.5 | 820.00 | 3,690.00 |
| | Hill, Eleanor | 1.4 | 1,211.00 | 1,695.40 |
| **Counsel Total** | | **25.3** | | **21,875.40** |
| | | | | |
| Associate | Benner, Kate | 6.0 | 643.00 | 3,858.00 |
| | Berg, Peter | 13.8 | 589.00 | 8,128.20 |
| | Cadavid, Miguel | 8.8 | 459.00 | 4,039.20 |
| | Desloover, Kelsey | 3.8 | 886.00 | 3,366.80 |
| | Englert, Joe | 6.4 | 774.00 | 4,953.60 |
| | Graessle, James | 2.2 | 414.00 | 910.80 |
| | Guo, Anna | 27.8 | 513.00 | 14,261.40 |
| | Korngold, Evan | 3.8 | 513.00 | 1,949.40 |
| | Lachman, Carolyn | 12.9 | 468.00 | 6,037.20 |
| | Martin, Silvia | 16.0 | 650.00 | 10,400.00 |
| | Martinez, Russell | 1.5 | 270.00 | 405.00 |
| | McNerney, Matt | 62.6 | 495.00 | 30,987.00 |
| | Seminario Cordova, Renzo | 10.9 | 468.00 | 5,101.20 |
| | Tecson, Christina | 23.8 | 549.00 | 13,066.20 |
| | Zhang, Nathan | 31.1 | 652.00 | 20,277.20 |
| **Associate Total** | | **231.4** | | **127,741.20** |
| | | | | |
| Paralegal | Bascus, Daryl | 0.8 | 324.00 | 259.20 |
| **Paralegal Total** | | **0.8** | | **259.20** |
| | | | | |
| Litigation Support | Conley, Christene | 2.9 | 285.00 | 826.50 |
| **Litigation Support Total** | | **2.9** | | **826.50** |
| Less Adjustment | | | | (7,277.78) |
| **Professional Fees** | | **619.0** | | **477,907.42** |

| Client | **Puerto Rico Electric Power Authority** | | |
|---|---|---|---|
| Matter | **Regulatory Restructuring Matters** | | |

| | | Invoice No. | **10257963** |
|---|---|---|---|
| | | Invoice Date: | **4/30/2019** |
| | | Client No. | **26318** |
| | | Matter No. | **002002** |

**Task Summary**

| Task | | Hours | Amount |
|---|---|---|---|
| B803 | Business Operations | 449.8 | 351,894.70 |
| B804 | Case Administration | 10.0 | 4,649.20 |
| B806 | Employee Benefits/Pensions | 0.4 | 260.00 |
| B809 | Litigation Matters | 8.0 | 4,246.40 |
| B810 | Creditor Committee Issues | 0.4 | 428.40 |
| B825 | Corporate Finance | 2.7 | 2,362.30 |
| B834 | Federal Government Affairs | 1.7 | 533.60 |
| B835 | Transformation Matters | 131.2 | 109,896.50 |
| B836 | Matter Management | 14.8 | 10,914.10 |
| Less Adjustment | | | (7,277.78) |
| **Total** | | **619.0** | **477,907.42** |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10257979 |
|---|---|---|---|---|
| Matter | Regulatory Restructuring Matters | | Invoice Date: | 4/30/2019 |
| | | | Client No. | 26318 |
| For Professional Services Through 3/31/2019 | | | Matter No. | 002002 |

**ALL FEES AND EXPENSES HEREIN WERE INCURRED INSIDE PUERTO RICO**

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 3/1/2019 | Futch, Kevin | REDACTED: Attend to construction contract amendment (0.4), NFE fuel supply agreement, including discussions with NFE (4.0). feed-in tariff regulation discussion for renewable energy PPOA counterparties (1.0), construction contract invoice disputes, including discussions with PREPA (1.0) and review and coordination of construction contract revisions (1.0). | 7.4 | 6,068.00 |
| B803 | Business Operations | 3/1/2019 | Malone, Kelly | Attn to ECO Electrica (Negotiation Strategy Options) (2.2 ), San Juan 5&6 FSPA (Risk Assessment Memo matters) (2.5), Procurement Protocol matters (1.3), PPCA Credit Enhancement arrangements (1.5), PREB Order on Portable Generation RFP (2.0) and HUD Disaster Recovery Plan (0.5) | 10.0 | 9,900.00 |
| B803 | Business Operations | 3/2/2019 | Futch, Kevin | Attend to NFE forms of bonds and SJ 5&6 signing preparation (1.5). | 1.5 | 1,230.00 |
| B803 | Business Operations | 3/4/2019 | Malone, Kelly | REDACTED: Attention to San 5&6 FSA (FOMB Approval letter/Risk Assessment Memo issues/FSA finalization issues) (9.5), ECO Electrica (meeting with F. Padilla and F. Santos) (0.5), construction contract amendment (0.3) and PREPA Advisor Call (0.3) | 10.6 | 10,494.00 |
| B803 | Business Operations | 3/4/2019 | Martin, Silvia | REDACTED: Meet with A. Rodriguez to commence execution process of construction contract amendment | 0.7 | 455.00 |
| B803 | Business Operations | 3/5/2019 | Futch, Kevin | Review SJ 5&6 agreement for signing and coordinate signing protocol (.8). | 0.8 | 656.00 |
| B803 | Business Operations | 3/5/2019 | Martin, Silvia | Review documents delivered by New Fortress Energy on March 4 to comply with Section 35 of the Fuel Sale and Purchase Agreement; review A. Rodriguez comments regarding non-compliant certificates and resolutions | 2.2 | 1,430.00 |
| B803 | Business Operations | 3/5/2019 | Malone, Kelly | Attention to San Juan 5&6 FSA (FSA finalization/Side Letter finalization/Risk Assessment Memo issues/ Talking Points) (8.0), meeting with F. Padilla regarding same (0.5), meeting with PPP authority (F. Fontane and I. Perez) and preparation for same (2.5) and GT documentation issues (0.5) | 11.5 | 11,385.00 |
| B803 | Business Operations | 3/5/2019 | Martin, Silvia | Meet with F. Padilla, F. Santos and K. Malone to discuss New Fortress Energy contract signature process, talking points and press release | 0.4 | 260.00 |
| B803 | Business Operations | 3/5/2019 | Martin, Silvia | Translate to English PREPA's press release of the execution of the Fuel Sale and Purchase Agreement with New Fortress Energy | 1.1 | 715.00 |
| B803 | Business Operations | 3/6/2019 | Martin, Silvia | Meet with E. Wilborn and F. Santos to review documents delivered by New Fortress Energy in partial compliance of Section 35 of the Fuel Sale and Purchase Agreement | 1.0 | 650.00 |
| B803 | Business Operations | 3/6/2019 | Martin, Silvia | Review and compare executed version versus final agreed version of Fuel Purchase and Sale Agreement | 1.0 | 650.00 |
| B803 | Business Operations | 3/7/2019 | Martin, Silvia | Review additional documents delivered by E. Wilborn for compliance with Section 35 of SJ 5&6 FSA | 0.4 | 260.00 |
| B803 | Business Operations | 3/8/2019 | Martin, Silvia | Call with M. Vazquez-Marrero regarding formal requirements for the validity of contract signature and initialization under Puerto Rico law | 0.4 | 260.00 |
| B803 | Business Operations | 3/8/2019 | Martin, Silvia | Meet with F. Santos and D. Diaz for final review and approval of New Fortress Energy deliverables in accordance with Section 35 of SJ 5&6 FSA | 0.7 | 455.00 |
| B803 | Business Operations | 3/11/2019 | Malone, Kelly | Attention to P3A Procurement Regulation (meeting with PREPA & preparation of Authorization Letter (6.5), Rooftop Solar RFQ (assessment and meeting with PREPA) (3.5) and assessment of PREB Order regarding Emergency Declaration Procurements and R3 correspondence regarding same (1.0); all PREPA Advisor call (0.5) | 11.5 | 11,385.00 |
| B803 | Business Operations | 3/11/2019 | Futch, Kevin | Attend to NFE contract compliance (1.0), reviewing the PREB Feb. 15 order and revising draft response (1.0), review Act 120 and P3 compliance of RFP process and drafting letter (5.0). | 7.0 | 5,740.00 |
| B803 | Business Operations | 3/12/2019 | Futch, Kevin | Review draft MSA and discuss with PREPA contracts manager (1.0), review and revise P3A letter (4.0), attend to NFE bonds and related issues (1.0). | 6.0 | 4,920.00 |
| B803 | Business Operations | 3/12/2019 | Malone, Kelly | Attention to P3A Procurement Regulation (preparation of Authorization Letter / call with Nancy Mitchel / call with FEP ) (3.0), Solar & BESS RFQ (assessment / call with Cleary / call with FEP) (5.0), Jones Act Waiver matters (0.5), ERS Correspondence (0.5), FEMA Funding Eligibility issues (1.0) and PREB Rate Base status (0.4); call with F. Fontane re: pending P3A matters (0.5) | 10.9 | 10,791.00 |
| B803 | Business Operations | 3/13/2019 | Malone, Kelly | Attention to P3A Procurement Regulation (FEMA Eligibility issues ) (0.8), Solar & BESS RFQ (finalization & submission of MEMO) (5.5), PPCA Payment Priority (call with Jorge San Miguel / development of structure) (2.5) | 8.8 | 8,712.00 |
| B803 | Business Operations | 3/13/2019 | Futch, Kevin | Review and revise Solar BESS RFQ memo (2.0), PREB Feb 15 order and draft response (3.0), Avoided Cost issues (1.5) and FEMA and P3A procurement issues (1.5). | 8.0 | 6,560.00 |
| B803 | Business Operations | 3/14/2019 | Futch, Kevin | Attend to Avoided Costs (1.6), PREB Feb. 15 order and draft response (2.1), preparation for and meeting with procurement (1.0), NFE bonds (.9), IRP response (1.2), Vegetation management RFP (.6), Solar BESS (.7), and RE PPOA responses (.5). | 8.6 | 7,052.00 |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10257979 |
|---|---|---|---|---|---|
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 4/30/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Through 3/31/2019** | | | | Matter No. | 002002 |

## ALL FEES AND EXPENSES HEREIN WERE INCURRED INSIDE PUERTO RICO

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 3/14/2019 | Malone, Kelly | Attention to FEMA Eligibility issues (0.5), Solar / BESS RFQ (finalization & submission of MEMO) (3.5), PPCA Payment Priority (call with Jorge San Miguel / development of structure) (2.0), conf call with Sargent & Lundy on Fiscal Year 2019-20 workstream activities (0.5) and Net-Metering Regulations (1.5) | 8.0 | 7,920.00 |
| B803 | Business Operations | 3/15/2019 | Futch, Kevin | Attend to Jones Act Waiver review and meeting preparation (2.0), Ortiz testimony (1.0), PREPA response to February 15 PREB order (2.0), NFE bonds (1.0), preparation for and meeting with Ankura and S&L (1.0). | 7.0 | 5,740.00 |
| B803 | Business Operations | 3/16/2019 | Futch, Kevin | Attend to NFE bond forms, including review AIA forms and redrafting of bonds based on NFE comments (2.0). | 2.0 | 1,640.00 |
| B803 | Business Operations | 3/18/2019 | Futch, Kevin | Attend to Punta Lima amendment (0.5), avoided cost analysis (1.1), performance bond (0.5), Jones Act review and preparation (5.0). | 7.1 | 5,822.00 |
| B803 | Business Operations | 3/19/2019 | Futch, Kevin | Attend to Jones Act waiver review and analysis (5.0) and review and strategize regarding MSA for construction and permanent works (2.0). | 7.0 | 5,740.00 |
| B803 | Business Operations | 3/20/2019 | Futch, Kevin | Prepare for and attend to meetings with B. Hughes and the Governor on Jones Act, and draft summary (8.0). | 8.0 | 6,560.00 |
| B803 | Business Operations | 3/21/2019 | Futch, Kevin | Attend to avoided cost research (1.0). Jones Act follow up discussions (1.0), and NFE bond, site visit and subcontract issues (5.0). | 7.0 | 5,740.00 |
| B803 | Business Operations | 3/22/2019 | Futch, Kevin | Prepare for, attend to and follow up on Eco call. | 1.0 | 820.00 |
| B803 | Business Operations | 3/23/2019 | Futch, Kevin | Review and discussions on take-or-pay for Puma appeal (2.0) and attend to NFE bonds (1.0). | 3.0 | 2,460.00 |
| B803 | Business Operations | 3/24/2019 | Futch, Kevin | Review take-or-pay issues in NFE and Puma documents for appeal, and draft arguments. | 4.0 | 3,280.00 |
| B803 | Business Operations | 3/25/2019 | Futch, Kevin | REDACTED: Draft response to take-or-pay arguments in Puma brief and discuss with NFE and Cancio (4.0), and attend to construction contract (0.5), construction contract meeting (0.5), preparation for and attendance to call with F. Padilla (0.5) and construicton contract dispute (0.5), and regulatory matters for transformation meetings (1.0). | 7.5 | 6,150.00 |
| B803 | Business Operations | 3/26/2019 | Futch, Kevin | REDACTED: Attend to and prepare for shovel-ready developer meeting (1.5), attend FEMA meeting and review procurement guidelines (1.5), review take-or-pay arguments for Puma appeal (1.0), and attend to construction contract dispute (0.5), Lord payment bond (0.5), regulatory presentation updates (0.5), and MSA for permanent works (1.5). | 7.0 | 5,740.00 |
| B803 | Business Operations | 3/27/2019 | Futch, Kevin | Attend to RE PPOA summaries (1.0), MSA for construction works, including call with FEP (5.0), updates to regulatory presentation for transformation meeting (1.0). | 7.0 | 5,740.00 |
| B803 | Business Operations | 3/28/2019 | Futch, Kevin | Attend to FEMA analysis and P3A procurement guidelines (3.0), RE PPOA summaries and discussions with REA (4.0) and VM management and permanent works contracts (1.0). | 8.0 | 6,560.00 |
| B803 | Business Operations | 3/29/2019 | Futch, Kevin | REDACTED: attend to Davis Bacon analysis (3.0), RE PPOA analysis of offers (0.5), construction disputes and discussions with PREPA legal (2.0), Lord payment bond issues (0.5), and avoided cost analysis (1.5). | 7.5 | 6,150.00 |
| **B803** | **Business Operations Total** | | | | **201.6** | **176,090.00** |
| B806 | Employee Benefits/Pensions | 3/4/2019 | Martin, Silvia | Review and prepare index of communications delivered by N. Morales | 0.5 | 325.00 |
| B806 | Employee Benefits/Pensions | 3/4/2019 | Martin, Silvia | Participate in call with N. Morales, A. Rodriguez, K. Malone and S. Choy, regarding the letters dated February 7, 2019, from the Board of Trustees of the Employee Retirement System | 0.5 | 325.00 |
| B806 | Employee Benefits/Pensions | 3/4/2019 | Martin, Silvia | Meet with N. Morales and A. Rodriguez to coordinate the preparation of a file with recent communications between the Employee Retirement System and PREPA | 0.3 | 195.00 |
| B806 | Employee Benefits/Pensions | 3/5/2019 | Martin, Silvia | Organize Pension document file in accordance with S. Choy instructions | 0.6 | 390.00 |
| B806 | Employee Benefits/Pensions | 3/6/2019 | Martin, Silvia | Translate letter from chair of PREPA Governing Board dated October 5, 2018 (1.0); translate letters from chair or Employee Retirement System Board of Trustees dated August 8 and July 10, 2018 (1.0); translate letter from  chair or Employee Retirement System Board of Trustees dated April 16, 2048 (0.5); translate letter from PREPA ExecutiveDirector dated March 12, 2017 (1.3) | 3.8 | 2,470.00 |
| B806 | Employee Benefits/Pensions | 3/7/2019 | Martin, Silvia | Translate PREPA's motion in opposition in case with civil number SJ2018CV01670 (3.0); translate letter from Employee Retirement System Board of Trustees dated March 4, 2019 (2.8) | 5.8 | 3,770.00 |
| B806 | Employee Benefits/Pensions | 3/8/2019 | Martin, Silvia | Call with N. Morales, J. San Miguel, Z. Maldonado, A. Rodriguez, N. Morales and S. Choy regarding Employee Retirement System letter dated March 4 and PREPA's response plan | 0.7 | 455.00 |
| **B806** | **Employee Benefits/Pensions Total** | | | | **12.2** | **7,930.00** |
| B822 | Leases and Executory Contracts | 3/8/2019 | Martin, Silvia | REDACTED: Prepare first draft of letter for shovel-ready proponent for the Puerto Rico Land Authority | 1.5 | 975.00 |

| Client | Puerto Rico Electric Power Authority | | | | | Invoice No. | 10257979 |
| Matter | Regulatory Restructuring Matters | | | | | Invoice Date: | 4/30/2019 |
| | | | | | | Client No. | 26318 |
| For Professional Services Through 3/31/2019 | | | | | | Matter No. | 002002 |

**ALL FEES AND EXPENSES HEREIN WERE INCURRED INSIDE PUERTO RICO**

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|------|--|------|------------|-----------|-------|--------|
| B822 | Leases and Executory Contracts Total | | | | 1.5 | 975.00 |
| B835 | Transformation Matters | 3/13/2019 | Malone, Kelly | Preparation for T&D Bidder Management Meetings | 3.0 | 2,970.00 |
| B835 | Transformation Matters | 3/14/2019 | Malone, Kelly | Preparation for Bidder Management Meetings | 2.5 | 2,475.00 |
| B835 | Transformation Matters | 3/15/2019 | Malone, Kelly | Preparation for Bidder Senior Management meetings | 2.5 | 2,475.00 |
| B835 | Transformation Matters | 3/15/2019 | Malone, Kelly | Attn to  PREB Regulation updates for Net Metering and Solar Projects | 1.5 | 1,485.00 |
| B835 | **Transformation Matters Total** | | | | 9.5 | 9,405.00 |
| B836 | Matter Management | 3/15/2019 | Malone, Kelly | Attn to status of K&S workstreams for bondholder demand protection (0.4), PPCA Payment Priority (0.6), P3A Procurement Protocol ( 1.0), FEMA Funding issues (0.5) and PREB Testimony by Filsinger / PREPA representatives (2.0) | 4.5 | 4,455.00 |
| B836 | **Matter Management Total** | | | | 4.5 | 4,455.00 |
| | | | | Less Adjustment | | (2,982.83) |
| **Grand Total** | | | | | 229.3 | 198,855.00 |

| Client | **Puerto Rico Electric Power Authority** | | **Invoice No.** | **10257979** |
| Matter | **Regulatory Restructuring Matters** | | **Invoice Date:** | **4/30/2019** |
| | | | **Client No.** | **26318** |
| | | | **Matter No.** | **002002** |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Malone, Kelly | 85.3 | 990.00 | 84,447.00 |
| Partner Total | | 85.3 | | 84,447.00 |
| | | | | |
| Counsel | Futch, Kevin | 122.4 | 820.00 | 100,368.00 |
| Counsel Total | | 122.4 | | 100,368.00 |
| | | | | |
| Associate | Martin, Silvia | 21.6 | 650.00 | 14,040.00 |
| Associate Total | | 21.6 | | 14,040.00 |
| Less Adjustment | | | | (2,982.83) |
| **Professional Fees** | | **229.3** | | **198,855.00** |

| Client | **Puerto Rico Electric Power Authority** | | Invoice No. | **10257979** |
|---|---|---|---|---|
| Matter | **Regulatory Restructuring Matters** | | Invoice Date: | **4/30/2019** |
| | | | Client No. | **26318** |
| | | | Matter No. | **002002** |

**Task Summary**

| Task | | Hours | Amount |
|---|---|---|---|
| B803 | Business Operations | 201.6 | 176,090.00 |
| B806 | Employee Benefits/Pensions | 12.2 | 7,930.00 |
| B822 | Leases and Executory Contracts | 1.5 | 975.00 |
| B835 | Transformation Matters | 9.5 | 9,405.00 |
| B836 | Matter Management | 4.5 | 4,455.00 |
| Less Adjustment | | | (2,982.83) |
| **Total** | | **229.3** | **195,872.17** |

| Client | **Puerto Rico Electric Power Authority** | | **Invoice No.** | **10265850** |
|--------|------------------------------------------|---|-----------------|--------------|
| Matter | **Expenses** | | **Invoice Date:** | **05/24/2019** |
| | | | **Client No.** | **26318** |
| | | | **Matter No.** | **366001** |

**Disbursement Summary**

| Cost | Amount |
|------|--------|
| Airfare | 2,471.40 |
| Color Copies | 1,083.00 |
| Duplicating Cost | 52.10 |
| Hotel | 3,800.00 |
| PerDiem Expense | 4,004.00 |
| Residence | 5,600.00 |
| **Total Disbursements** | **17,010.50** |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10265850 |
|---|---|---|---|---|
| Matter | Expenses | | Invoice Date: | 05/24/2019 |
| | | | Client No. | 26318 |
| **For Professional Services Through 03/31/2019** | | | Matter No. | 366001 |

| Cost | Date | Narrative | Qty | Amount |
|---|---|---|---|---|
| Airfare | 3/2/2019 | Kelly Malone - Roundtrip Airfare | 1.00 | 1,000.00 |
| Airfare | 3/3/2019 | Sylvia Martin - Roundtrip Airfare | 1.00 | 887.40 |
| Airfare | 3/15/2019 | Steve Kupka - Rountrip Airfare | 1.00 | 584.00 |
| **Airfare Total** | | | | **2,471.40** |
| Color Copies | 3/31/2019 | Color Copies | 1,444.00 | 1,083.00 |
| **Color Copies Total** | | | | **1,083.00** |
| Duplicating Cost | 3/31/2019 | Duplicating Cost | 521.00 | 52.10 |
| **Duplicating Cost Total** | | | | **52.10** |
| Hotel | 3/2/2019 | Kelly Malone - Condado Vanderbilt 3/2-3/6 | 1.00 | 200.00 |
| Hotel | 3/3/2019 | Kelly Malone - Condado Vanderbilt 3/2-3/6 | 1.00 | 200.00 |
| Hotel | 3/3/2019 | Sylvia Martin - Condado Vanderbilt 3/3-3/8 | 1.00 | 200.00 |
| Hotel | 3/4/2019 | Kelly Malone - Condado Vanderbilt 3/2-3/6 | 1.00 | 200.00 |
| Hotel | 3/4/2019 | Sylvia Martin - Condado Vanderbilt 3/3-3/8 | 1.00 | 200.00 |
| Hotel | 3/5/2019 | Kelly Malone - Condado Vanderbilt 3/2-3/6 | 1.00 | 200.00 |
| Hotel | 3/5/2019 | Sylvia Martin - Condado Vanderbilt 3/3-3/8 | 1.00 | 200.00 |
| Hotel | 3/6/2019 | Sylvia Martin - Condado Vanderbilt 3/3-3/8 | 1.00 | 200.00 |
| Hotel | 3/7/2019 | Sylvia Martin - Condado Vanderbilt 3/3-3/8 | 1.00 | 200.00 |
| Hotel | 3/9/2019 | Kelly Malone - Condado Vanderbilt 3/9-3/15 | 1.00 | 200.00 |
| Hotel | 3/10/2019 | Kelly Malone - Condado Vanderbilt 3/9-3/15 | 1.00 | 200.00 |
| Hotel | 3/11/2019 | Kelly Malone - Condado Vanderbilt 3/9-3/15 | 1.00 | 200.00 |
| Hotel | 3/12/2019 | Kelly Malone - Condado Vanderbilt 3/9-3/15 | 1.00 | 200.00 |
| Hotel | 3/13/2019 | Kelly Malone - Condado Vanderbilt 3/9-3/15 | 1.00 | 200.00 |
| Hotel | 3/14/2019 | Kelly Malone - Condado Vanderbilt 3/9-3/15 | 1.00 | 200.00 |
| Hotel | 3/15/2019 | Steve Kupka - Condado Vanderbilt 3/15-3/18 | 1.00 | 200.00 |
| Hotel | 3/16/2019 | Steve Kupka - Condado Vanderbilt 3/15-3/18 | 1.00 | 200.00 |
| Hotel | 3/17/2019 | Steve Kupka - Condado Vanderbilt 3/15-3/18 | 1.00 | 200.00 |
| Hotel | 3/29/2019 | Steve Kupka - Condado Vanderbilt 3/29-3/30 | 1.00 | 200.00 |
| **Hotel Total** | | | | **3,800.00** |
| PerDiem Expense | 3/1/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 3/2/2019 | Kelly Malone - Condado Vanderbilt 3/2-3/6 | 1.00 | 77.00 |
| PerDiem Expense | 3/2/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 3/3/2019 | Kelly Malone - Condado Vanderbilt 3/2-3/6 | 1.00 | 77.00 |
| PerDiem Expense | 3/3/2019 | Sylvia Martin - Condado Vanderbilt 3/3-3/8 | 1.00 | 77.00 |
| PerDiem Expense | 3/3/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 3/4/2019 | Kelly Malone - Condado Vanderbilt 3/2-3/6 | 1.00 | 77.00 |
| PerDiem Expense | 3/4/2019 | Sylvia Martin - Condado Vanderbilt 3/3-3/8 | 1.00 | 77.00 |
| PerDiem Expense | 3/5/2019 | Kelly Malone - Condado Vanderbilt 3/2-3/6 | 1.00 | 77.00 |
| PerDiem Expense | 3/5/2019 | Sylvia Martin - Condado Vanderbilt 3/3-3/8 | 1.00 | 77.00 |
| PerDiem Expense | 3/5/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 3/6/2019 | Kelly Malone - Condado Vanderbilt 3/3-3/8 | 1.00 | 77.00 |
| PerDiem Expense | 3/6/2019 | Sylvia Martin - Condado Vanderbilt 3/3-3/8 | 1.00 | 77.00 |
| PerDiem Expense | 3/7/2019 | Sylvia Martin - Condado Vanderbilt 3/3-3/8 | 1.00 | 77.00 |
| PerDiem Expense | 3/7/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 3/8/2019 | Sylvia Martin - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 3/8/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 3/9/2019 | Kelly Malone - Condado Vanderbilt 3/9-3/15 | 1.00 | 77.00 |
| PerDiem Expense | 3/10/2019 | Kelly Malone - Condado Vanderbilt 3/9-3/15 | 1.00 | 77.00 |
| PerDiem Expense | 3/10/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 3/11/2019 | Kelly Malone - Condado Vanderbilt 3/9-3/15 | 1.00 | 77.00 |
| PerDiem Expense | 3/11/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 3/12/2019 | Kelly Malone - Condado Vanderbilt 3/9-3/15 | 1.00 | 77.00 |
| PerDiem Expense | 3/12/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 3/13/2019 | Kelly Malone - Condado Vanderbilt 3/9-3/15 | 1.00 | 77.00 |
| PerDiem Expense | 3/13/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 3/14/2019 | Kelly Malone - Condado Vanderbilt 3/9-3/15 | 1.00 | 77.00 |
| PerDiem Expense | 3/14/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 3/15/2019 | Kelly Malone - Condado Vanderbilt 3/9-3/15 | 1.00 | 77.00 |
| PerDiem Expense | 3/15/2019 | Steve Kupka - Condado Vanderbilt 3/15-3/18 | 1.00 | 77.00 |
| PerDiem Expense | 3/15/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 3/16/2019 | Steve Kupka - Condado Vanderbilt 3/15-3/18 | 1.00 | 77.00 |
| PerDiem Expense | 3/16/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 3/17/2019 | Steve Kupka - Condado Vanderbilt 3/15-3/18 | 1.00 | 77.00 |
| PerDiem Expense | 3/17/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 3/18/2019 | Steve Kupka - PerDiem Expense | 1.00 | 77.00 |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10265850 |
| Matter | Expenses | | | Invoice Date: | 05/24/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Through 03/31/2019** | | | | Matter No. | 366001 |

| Cost | Date | Narrative | Qty | Amount |
|------|------|-----------|-----|--------|
| PerDiem Expense | 3/18/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 3/19/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 3/20/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 3/21/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 3/22/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 3/23/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 3/24/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 3/25/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 3/26/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 3/27/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 3/28/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 3/29/2019 | Steve Kupka - Condado Vanderbilt 3/29-3/30 | 1.00 | 77.00 |
| PerDiem Expense | 3/29/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 3/30/2019 | Steve Kupka - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 3/30/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 3/31/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| **PerDiem Expense Total** | | | | **4,004.00** |
| Residence | 3/1/2019 | Kevin Futch - Residential PerDiem | 1.00 | 200.00 |
| Residence | 3/2/2019 | Kevin Futch - Residential PerDiem | 1.00 | 200.00 |
| Residence | 3/3/2019 | Kevin Futch - Residential PerDiem | 1.00 | 200.00 |
| Residence | 3/4/2019 | Kevin Futch - Residential PerDiem | 1.00 | 200.00 |
| Residence | 3/6/2019 | Kevin Futch - Residential PerDiem | 1.00 | 200.00 |
| Residence | 3/7/2019 | Kevin Futch - Residential PerDiem | 1.00 | 200.00 |
| Residence | 3/9/2019 | Kevin Futch - Residential PerDiem | 1.00 | 200.00 |
| Residence | 3/10/2019 | Kevin Futch - Residential PerDiem | 1.00 | 200.00 |
| Residence | 3/11/2019 | Kevin Futch - Residential PerDiem | 1.00 | 200.00 |
| Residence | 3/12/2019 | Kevin Futch - Residential PerDiem | 1.00 | 200.00 |
| Residence | 3/13/2019 | Kevin Futch - Residential PerDiem | 1.00 | 200.00 |
| Residence | 3/14/2019 | Kevin Futch - Residential PerDiem | 1.00 | 200.00 |
| Residence | 3/15/2019 | Kevin Futch - Residential PerDiem | 1.00 | 200.00 |
| Residence | 3/16/2019 | Kevin Futch - Residential PerDiem | 1.00 | 200.00 |
| Residence | 3/17/2019 | Kevin Futch - Residential PerDiem | 1.00 | 200.00 |
| Residence | 3/18/2019 | Kevin Futch - Residential PerDiem | 1.00 | 200.00 |
| Residence | 3/19/2019 | Kevin Futch - Residential PerDiem | 1.00 | 200.00 |
| Residence | 3/20/2019 | Kevin Futch - Residential PerDiem | 1.00 | 200.00 |
| Residence | 3/21/2019 | Kevin Futch - Residential PerDiem | 1.00 | 200.00 |
| Residence | 3/22/2019 | Kevin Futch - Residential PerDiem | 1.00 | 200.00 |
| Residence | 3/23/2019 | Kevin Futch - Residential PerDiem | 1.00 | 200.00 |
| Residence | 3/25/2019 | Kevin Futch - Residential PerDiem | 1.00 | 200.00 |
| Residence | 3/26/2019 | Kevin Futch - Residential PerDiem | 1.00 | 200.00 |
| Residence | 3/27/2019 | Kevin Futch - Residential PerDiem | 1.00 | 200.00 |
| Residence | 3/28/2019 | Kevin Futch - Residential PerDiem | 1.00 | 200.00 |
| Residence | 3/29/2019 | Kevin Futch - Residential PerDiem | 1.00 | 200.00 |
| Residence | 3/30/2019 | Kevin Futch - Residential PerDiem | 1.00 | 200.00 |
| Residence | 3/31/2019 | Kevin Futch - Residential PerDiem | 1.00 | 200.00 |
| **Residence  Total** | | | | **5,600.00** |
| **Grand Total** | | | | **17,010.50** |

Itinerary: San Juan

Malone Airfare.

 Expedia

# San Juan

Mar 2, 2019 - Mar 16, 2019   |   Itinerary # 7412646980471

## Important Information

- All passengers traveling to the US must provide valid travel documents and details of their full US destination address for US Immigration.
- Proof of citizenship is required for international travel. Be sure to bring all necessary documentation (e.g. passport, visa, transit permit). To learn more, visit our Visa and Passport page .

---

### Oslo (OSL) → San Juan (SJU)
Mar 2, 2019 - Mar 16, 2019 , 1 round trip ticket

**CONFIRMED**

| | |
|---|---|
| British Airways | WGLKD6 |
| Expedia.com Booking ID | WGLKD6 |

Your reservation is booked and confirmed. There is no need to call us to reconfirm this reservation.

**Traveler Information**

Michael Kelly Malone
Adult

British Airways Executive Club BA 2458413
TSA Known Traveler Number 984674925

* Seat assignments, special meals, frequent flyer point awards and special assistance requests should be confirmed directly with the airline.

### Price Summary

| | |
|---|---|
| Traveler 1: Adult | $5,171.92 |
| Flight | $4,791.00 |
| Taxes & Fees | $380.92 |
| Flight Protection Plan | $175.00 |
| **Total:** | **$5,346.92** |

All prices quoted in US dollars.

### Additional Flight Services

- The airline may charge additional fees for checked baggage or other optional services.
  - Additional fees for your flight to San Juan
  - Additional fees for your flight to Oslo

**Mar 2, 2019 - Departure 2 stops**     Total travel time: 18 h 57 m

| | | |
|---|---|---|
| Oslo | London | 2 h 40 m |
| OSL 7:25am | LHR 9:05am | |
| | Terminal 5 | |

British Airways 761
Business (J) | BUSINESS FULLY FLEX | Confirm seats with the airline*

Layover: 1 h 30 m

| | | |
|---|---|---|
| London | Miami | 10 h 0 m |
| LHR 10:35am | MIA 3:35pm | |
| Terminal 3 | | |

British Airways 1528 Operated by American Airlines
Business (D) | BUSINESS FULLY FLEX | Confirm seats with the airline*

Layover: 2 h 9 m

## 1,344 points
For this trip

Expedia Rewards

- 1,034 base points for this trip
- 310 bonus points

| | | |
|---|---|---|
| Miami | San Juan | 2 h 38 m |
| MIA 5:44pm | SJU 9:22pm | |
| | Terminal C | |

British Airways 5123 Operated by American Airlines
Business (D) | BUSINESS FULLY FLEX | Confirm seats with the airline*

**San Juan**  **Miami**  **5 h 5 m**
SJU 5:04pm  MIA 8:09pm
Terminal C
Airport check-in with American Airlines
British Airways 1666 Operated by American Airlines
Business (D) | BUSINESS FULLY FLEX | Confirm seats with the
airline*

                                      Layover: 2 h 16 m

**Miami**  **London**  **8 h 30 m**
MIA 10:25pm  LHR 10:55am
           +1 day
           Terminal 3
British Airways 208
Business (D) | BUSINESS FULLY FLEX | Confirm seats with the
airline*

                                      Layover: 2 h 0 m

**London**  **Oslo**  **2 h 20 m**
LHR 12:55pm  OSL 4:15pm
Terminal 5  (Arrives on Mar 16,
           2019)
British Airways 766
Business (J) | BUSINESS FULLY FLEX | Confirm seats with the
airline*

**Airline Rules & Regulations**

- We understand that sometimes plans change. We do not charge a
  cancel or change fee. When the airline charges such fees in
  accordance with its own policies, the cost will be passed on to you.
- Tickets are nonrefundable, nontransferable and name changes are not
  allowed.
- Please read the complete penalty rules for changes and cancellations
  applicable to this fare.
- View the complete terms and conditions in the Description of Coverage.
- 
- Please read important information regarding airline liability limitations .

## Flight Protection Plan

**POLICY # 1210936108**

Mar 2, 2019 - Mar 16, 2019

You have purchased the Flight Protection PlanOpens in a new window.
Please refer to your itinerary number when calling to ask questions or
file a claimOpens in a new window.

Price Summary

| | |
|---|---|
| Flight Protection Plan | $175.00 |
| **Total:** | **$175.00** |

All prices quoted in US dollars.

Need help with your reservation?

- Visit our Customer Support page.
- Call Expedia Rewards gold Dedicated Customer Care at 1-866-539-4149 or 1-702-939-2635.
- For faster service, mention itinerary #7412646980471



(4 of 4)

**Confirmation**

# Confirmation

Thank you , your seats have been added to your booking

Your seats are selected for the booking
**WGLKD6**

Total amount debited from card
**$140.00**

Your confirmation email will be sent to
**MKMALONE62@GMAIL.COM**

## Your seat confirmation

### Flight 5: Miami International (FL) to Heathrow (London), BA0208, 15 Mar 2019

**MICHAEL KELLY MALONE**

10D (aisle)

| Confirmed | $140 00 |
|---|---|
| **Total paid** | **$140.00** |

Our seating policy

‹ Return to start





## London

Mar 22, 2019 - Mar 22, 2019 | Itinerary # 7412654499398

### Important Information

- Proof of citizenship is required for international travel. Be sure to bring all necessary documentation (e.g. passport, visa, transit permit). To learn more, visit our Visa and Passport page .

---

### Oslo (OSL) → London (LHR)
Mar 22, 2019 - Mar 22, 2019 , 1 one way ticket

**CONFIRMED**
Expedia.com Booking WIT8KP
ID

Your reservation is booked and confirmed. There is no need to call us to reconfirm this reservation.

### Price Summary

| | |
|---|---|
| **Traveler 1: Adult** | **$402.14** |
| Flight | $342.00 |
| Taxes & Fees | $60.14 |
| **Flight Protection Plan** | **$35.00** |

**Traveler Information**

| | |
|---|---|
| Michael Kelly Malone | No frequent flyer details provided |
| Adult | |

**Total: $437.14**

All prices quoted in US dollars.

\* Seat assignments, special meals, frequent flyer point awards and special assistance requests should be confirmed directly with the airline.

### Additional Flight Services

Mar 22, 2019 - Departure Nonstop          Total travel time: 2 h 25 m

- The airline may charge additional fees for checked baggage or other optional services.

| | Oslo | London | 2 h 25 m |
|---|---|---|---|
| **SAS** | OSL 5:05pm | LHR 6:30pm | |
| | | Terminal 2 | |

- Additional fees for your flight to London

SAS 811
Business (Z) | Confirm seats with the airline\*

**Airline Rules & Regulations**

- We understand that sometimes plans change. We do not charge a cancel or change fee. When the airline charges such fees in accordance with its own policies, the cost will be passed on to you.

## 104 points
For this trip

## Expedia Rewards

-

- Please read the complete penalty rules for changes and cancellations applicable to this fare.

- View the complete terms and conditions in the Description of Coverage.

- 80 base points for this trip

- 24 bonus points

- Please read important information regarding airline liability limitations .

---

### Flight Protection Plan

Mar 22, 2019 - Mar 22, 2019

**PURCHASED**

You have purchased the Flight Protection PlanOpens in a new window. Please refer to your itinerary number when calling to ask questions or file a claimOpens in a new window.

### Price Summary

| | |
|---|---|
| **Flight Protection** | **$35.00** |

Total:  **$35.00**

All prices quoted in US dollars.

Need help with your reservation?

- **Visit our** Customer Support **page.**
- **Call Expedia Rewards gold Dedicated Customer Care at 1-866-539-4149 or 1-702-939-2635.**
- **For faster service, mention itinerary #7412654499398**

2/15/2019    Itinerary: Washington
Case:17-03283-LTS   Doc#:21719   Filed:08/04/22   Entered:08/04/22 13:23:31   Desc: Main
Document    Page 176 of 744

 Expedia

# Washington

Mar 6, 2019 - Mar 8, 2019  |  Itinerary # 7412652518339

## Important Information

- All passengers traveling to the US must provide valid travel documents and details of their full US destination address for US immigration.
- Proof of citizenship is required for international travel. Be sure to bring all necessary documentation (e.g. passport, visa, transit permit). To learn more, visit our Visa and Passport page .

## San Juan (SJU) → Washington (DCA)
Mar 6, 2019 - Mar 8, 2019 , 1 round trip ticket

Ticketing in progress. The airline will confirm most tickets within 5 minutes, but some ticket types take up to 24 hours. You do not need to call us to reconfirm your booking. Check back to ensure your ticket has been issued.

**Traveler Information**

| | | |
|---|---|---|
| MICHAEL KELLY MALONE | JetBlue TrueBlue 3432733355 | Ticketing in progress |
| Adult | TSA Known Traveler Number 984674925 | |

\* Seat assignments, special meals, frequent flyer point awards and special assistance requests should be confirmed directly with the airline.

**Mar 6, 2019 - Departure 1 stop**     Total travel time: 6 h 50 m

jetBlue
San Juan     Orlando     3 h 10 m   1,189 mi
SJU 11:09am    MCO 1:19pm
JetBlue Airways 934
Economy / Coach (Z) | BLUE | Seat 20C | Confirm or change seats with the airline\*

Layover: 1 h 26 m

jetBlue
Orlando     Washington     2 h 14 m   759 mi
MCO 2:45pm    DCA 4:59pm
JetBlue Airways 724
Economy / Coach (S) | BLUE | Seat 19B | Confirm or change seats with the airline\*

**Mar 8, 2019 - Return Nonstop**     Total travel time: 3 h 43 m

jetBlue
Washington     San Juan     3 h 43 m   1,554 mi
DCA 8:00am    SJU 12:43pm
JetBlue Airways 1347
Economy / Coach (H) | BLUE | Confirm seats with the airline\*

Airline Rules & Regulations

---

TICKETING IN PROGRESS
JetBlue Airways    DXZPUY

### Price Summary

| | |
|---|---|
| Traveler 1: Adult | $769.46 |
| Flight | $707.56 |
| Taxes & Fees | $61.90 |
| Flight Protection Plan | $50.00 |
| **Total:** | **$819.46** |

All prices quoted in US dollars.

### Additional Flight Services

- The airline may charge additional fees for checked baggage or other optional services.
  - Additional fees for your flight to Washington
  - Additional fees for your flight to San Juan

## 200 points
For this trip

Expedia Rewards

- 154 base points for this trip
- 46 bonus points

- Fares are not guaranteed until ticketed.

- We understand that sometimes plans change. We do not charge a cancel or change fee. When the airline charges such fees in accordance with its own policies, the cost will be passed on to you.

- Tickets are nonrefundable, nontransferable and name changes are not allowed.

- **Please read the complete penalty rules for changes and cancellations applicable to this fare.**

- View the **complete terms and conditions** in the Description of Coverage.

-  ·

- **Please read important information regarding** airline liability limitations .

## Flight Protection Plan                                    PURCHASED

Mar 6, 2019 - Mar 8, 2019

You have purchased the Flight Protection PlanOpens in a new window.
Please refer to your itinerary number when calling to ask questions or
file a claimOpens in a new window.

### Price Summary

| | |
|---|---|
| Flight Protection Plan | $50.00 |
| **Total:** | **$50.00** |

All prices quoted in US dollars.

## Need help with your reservation?

- **Visit our** Customer Support **page.**

- **Call Expedia Rewards gold Dedicated Customer Care at 1-866-539-4149 or 1-702-939-2635.**

- **For faster service, mention itinerary #7412652518339**

# Itinerary confirmation

Download to calendar     PRINT ITINERARY

## You're all set to jet!

## Confirmation code: DXZPUY

MANAGE BOOKING  >

## Travelers

Mr. Michael Malone

| Flight | | | | |
|---|---|---|---|---|
| | Ticket number | 2797250557127 | | |
| | Frequent Flyer | JetBlue - TrueBlue - 3432733355 | | |
| | Special Request | | | |
| | | SJU ⊘ MCO | MCO ⊘ DCA | DCA ⊘ SJU |
| | Seat | 1C | 1B | 4C |
| | Checked bags included | 0 bags | 0 bags | 0 bags |

## Your flights

| | | | |
|---|---|---|---|
| San Juan, PR (SJU) | Orlando, FL (MCO) | Flight 0934 | Fare: Blue |
| Wed Mar 6 2019, 11:09 AM | Wed Mar 6 2019, 1:19 PM | JetBlue | Nonstop |
| A320 | | | |
| Orlando, FL (MCO) | Washington-National, DC (DCA) | Flight 0724 | Fare: Blue |
| Wed Mar 6 2019, 2:45 PM | Wed Mar 6 2019, 4:59 PM | JetBlue | Nonstop |
| E190 | | | |
| Washington-National, DC (DCA) | San Juan, PR (SJU) | Flight 1347 | Fare: Blue |
| Fri Mar 8 2019, 8:00 AM | Fri Mar 8 2019, 12:43 PM | JetBlue | Nonstop |
| A320 | | | |

## Fare breakdown

| Passenger Type | Base Fare per person | Taxes & fees per person | Total Fare per person | Number of travelers | Total Fare |
|---|---|---|---|---|---|
| Adult | $707.56 | $61.90 | $769.46 | x 1 | $769.46 USD |

+ SJU - DCA: Blue details

+ DCA - SJU: Blue details

Total fare:      $769.46 USD

## Extras

+ Seats

+ Even More Speed

| | | |
|---|---|---|
| | Total Extras: | $130.00 USD |
| | | |
| | Charged to American Express ending in 1008 | $769.46 USD |
| ✓ Charged to American Express ending in 1008 | | $130.00 USD |
| | Total | $899.46 USD |

*seats*

## Information

1. CARRY-ON BAGGAGE RULES: JetBlue flights - Each customer may bring one bag that fits in the overhead bin plus one personal item (purse, briefcase, laptop, etc.) that fits under the seat in front free of charge. Any excess carry-on baggage will be checked baggage. Visit our baggage page and the TSA website for more information. Connecting on our partner airlines (including Cape Air) - The carry-on rules of a partner airline apply when checking in to a JetBlue flight that is connecting to the partner. See our partner page for more information. While JetBlue may allow additional carry-ons as a courtesy to customers connecting to our partner airline, JetBlue cannot guarantee that those bags will be accepted for in-cabin travel on the partner. Customers are encouraged to abide by partner's rules for their entire journey to avoid additional checked baggage fees if their carry-ons do not meet size/weight restrictions. CHECKED BAG ALLOWANCE/FEES (fares booked before 8/27/18) For Blue fares, the first checked bag fee is $25 and the second checked bag is $35. For Blue Plus fares, one checked bag is included and the second checked bag fee is $35. For Blue Flex fares, two checked bags are included. For Mint fares, two checked bags are included. CHECKED BAGGAGE ALLOWANCE/FEES (fares booked on or after 8/27/18): For Blue fares, the first checked bag fee is $30 and the second checked bag is $40. For Blue Plus fares one checked bag is included and the second checked bag fee is $40. For Blue Flex fares, two checked bags are included. For Mint fares two checked bags are included. Additional Baggage Terms (all fares): Additional bags (over two) are $150 each. Weight and size limits and exceptions for itineraries including flights operated or marketed by other airlines also apply. Excess baggage rules and size/weight restrictions may vary depending on load availability and country restrictions. See our baggage page for more information. Travel on our partner airlines (excluding Cape Air*) - Baggage rules and fees vary by partner airline and destination. JetBlue will follow our partner airlines' fees when customers are traveling on an itinerary including one of our partner airlines. Excess baggage rules and size/weight restrictions may vary depending on load availability. See our partner page for more information. *For itineraries with a connection only to/from Cape Air, JetBlue's standard fees apply.

2. Legroom based on average fleet-wide seat pitch of U.S. airlines.

3. DIRECTV® and SiriusXM Radio® services are not available on flights outside the contiguous United States however, where applicable, movies from JetBlue Features™ are offered complimentary on these routes.

4. Certain flights will require more points to redeem award travel based on, among other things the flight chosen and peak travel periods. TrueBlue Members are responsible for taxes and fees applicable to Award Flights, including (a) Passenger Facility Charges of up to $9.00 each way, (b) September 11th Security Fees of up to $11.20 per enplanement at a U.S. originating airport and (c) Federal Segment Taxes of $4.00 per domestic segment (a segment is a takeoff and landing), Government taxes/fees are subject to change as required by law, see http://www.jetblue.com/about/legal/taxes.asp. Advertised rates are based on trips between airports and downtown metropolitan area locations in an economy class vehicle. Rates do not include additional charges that may be applicable, such as charges for tolls, extra stops, parking fees, telephone usage, pets, extra in-car bags, car seats, waiting time, or custom requests. Rates exclude local and state taxes and fees, except in NY, NJ, and CT, passengers in these states are responsible for taxes and fees (including, in NY, a 2% NYC workmen's compensation charge and 8.875% state and local sales taxes). Rates include gratuity, except in NY, NJ, and CT, passengers traveling in those states are encouraged to provide appropriate gratuity based on the service received Economy pricing may not be available at all times, during the day or during certain weather conditions. Advertised rates only apply or bookings made online at limos.jetblue.com or by calling 1-888-478-8190.

5. If you find the same hotel and dates of stay at a lower rate, Hotels.com will, at its choice, either match the lower rate or cancel the reservation without a cancellation fee. See http://hotels.jetblue.com/index.jsp?pageName=guarantee.

6. Hotels com does not charge a change or cancel fee; but each property has independent penalties for changes/cancellations. See hotel details

**Customer concerns**

Any customer inquiries or concerns can be addressed here, emailed to dearjetblue@jetblue.com or sent to JetBlue Airways 6322 South 3000 East, Suite G10, Salt Lake City, UT 84121.

**Notice of Increased Government Tax or Fee**

JetBlue reserves the right to collect additional payment after a fare has been paid in full and tickets issued for any additional government taxes or fees assessed or imposed.



*Page No.* 1

CONDADO VANDERBILT

Guest Name:    Kelly Malone                    Room #:  413
               King & Spalding                 Folio #: RCV1455F - 1

                                               Group #:

                                               Guests:  1
                                               Clerk:   ARIVERADA

Arrive: 03/02/19    Time:  23:08    Depart: 03/06/19    Time: 08:14    Status: HIST

| Date | Description | Reference | Comment | Charges | Credits |
|------|-------------|-----------|---------|---------|---------|
| 03/02/2019 | MOVIES CHARGE | 3083 | Movie | -$12.00 | $0.00 |
| 03/02/2019 | ROOM CHARGE | 413 | | -$599.00 | $0.00 |
| 03/02/2019 | HOTEL TARIFF | 413t | HOTEL TARIFF | -$107.82 | $0.00 |
| 03/02/2019 | GOVERNMENT TAX | 413t | GOVERNMENT TAX | -$77.75 | $0.00 |
| 03/02/2019 | TRANSPORTATION CHARG | 158109 | Airport to CVH | -$65.00 | $0.00 |
| 03/02/2019 | STATE TAX 10.5% | 158109t | STATE TAX 10.5% | -$6.82 | $0.00 |
| 03/02/2019 | MUNICIPAL TAX 1% | 158109t | MUNICIPAL TAX 1% | -$0.65 | $0.00 |
| 03/03/2019 | ROOM CHARGE | 413 | | -$299.00 | $0.00 |
| 03/03/2019 | HOTEL TARIFF | 413t | HOTEL TARIFF | -$53.82 | $0.00 |
| 03/03/2019 | GOVERNMENT TAX | 413t | GOVERNMENT TAX | -$38.81 | $0.00 |
| 03/03/2019 | OLA BISTRO | 80021157 | | -$6.35 | $0.00 |
| 03/03/2019 | TACOS & TEQ | 60018116 | | -$61.41 | $0.00 |
| 03/03/2019 | VERITAS WINE | 30033697 | | -$16.27 | $0.00 |
| 03/04/2019 | ROOM CHARGE | 413 | | -$389.00 | $0.00 |
| 03/04/2019 | HOTEL TARIFF | 413t | HOTEL TARIFF | -$70.02 | $0.00 |
| 03/04/2019 | GOVERNMENT TAX | 413t | GOVERNMENT TAX | -$50.49 | $0.00 |
| 03/04/2019 | LAUNDRY | 264356 | | -$52.41 | $0.00 |
| 03/04/2019 | OLA BISTRO | 80016702 | | -$6.35 | $0.00 |
| 03/04/2019 | TACOS & TEQ | 60018149 | | -$16.27 | $0.00 |
| 03/04/2019 | TACOS & TEQ | 60018187 | | -$66.87 | $0.00 |
| 03/05/2019 | ROOM CHARGE | 413 | | -$299.00 | $0.00 |
| 03/05/2019 | HOTEL TARIFF | 413t | HOTEL TARIFF | -$53.82 | $0.00 |
| 03/05/2019 | GOVERNMENT TAX | 413t | GOVERNMENT TAX | -$38.81 | $0.00 |
| 03/05/2019 | OLA BISTRO | 80016777 | | -$6.35 | $0.00 |
| 03/05/2019 | TACOS & TEQ | 60018191 | | -$15.38 | $0.00 |
| 03/06/2019 | PAY AMERICAN EXPRESS | Ck Out 08:13 | ***********1008 | $0.00 | ($2,409.47) |

Folio Balance:    $0.00



Page No.   1

CONDADO VANDERBILT

Guest Name:    Kelly Malone                    Room #:  703
               King & Spalding                Folio #:  RCV14560 - 1

                                              Group #:

                                              Guests:   1
                                              Clerk:

Arrive: 03/09/19    Time:  23:39    Depart: 03/15/19    Time: 02:00:50    Status: FOL

| Date | Description | Reference | Comment | Charges | Credits |
|------|-------------|-----------|---------|---------|---------|
| 03/09/2019 | ROOM CHARGE | 703 | | $509.00 | $0.00 |
| 03/09/2019 | HOTEL TARIFF | 703t | HOTEL TARIFF | $91.62 | $0.00 |
| 03/09/2019 | GOVERNMENT TAX | 703t | GOVERNMENT TAX | $66.07 | $0.00 |
| 03/09/2019 | TRANSPORTATION CHARG | 158110 | Airport to CVH | $65.00 | $0.00 |
| 03/09/2019 | STATE TAX 10.5% | 158110t | STATE TAX 10.5% | $6.82 | $0.00 |
| 03/09/2019 | MUNICIPAL TAX 1% | 158110t | MUNICIPAL TAX 1% | $0.65 | $0.00 |
| 03/10/2019 | ROOM CHARGE | 703 | | $429.00 | $0.00 |
| 03/10/2019 | HOTEL TARIFF | 703t | HOTEL TARIFF | $77.22 | $0.00 |
| 03/10/2019 | GOVERNMENT TAX | 703t | GOVERNMENT TAX | $55.68 | $0.00 |
| 03/10/2019 | OLA BISTRO | 80055780 | | $6.35 | $0.00 |
| 03/10/2019 | TACOS & TEQ | 60018388 | | $64.00 | $0.00 |
| 03/10/2019 | MOVIES CHARGE | 1990 | Movie | $12.00 | $0.00 |
| 03/11/2019 | ROOM CHARGE | 703 | | $554.00 | $0.00 |
| 03/11/2019 | HOTEL TARIFF | 703t | HOTEL TARIFF | $99.72 | $0.00 |
| 03/11/2019 | GOVERNMENT TAX | 703t | GOVERNMENT TAX | $71.91 | $0.00 |
| 03/11/2019 | OLA BISTRO | 80017433 | | $6.35 | $0.00 |
| 03/11/2019 | TACOS & TEQ | 60018433 | | $33.55 | $0.00 |
| 03/11/2019 | TACOS & TEQ | 60018454 | | $26.41 | $0.00 |
| 03/12/2019 | STATE TAX 10.5% | 264921t | STATE TAX 10.5% | $4.43 | $0.00 |
| 03/12/2019 | MUNICIPAL TAX 1% | 264921t | MUNICIPAL TAX 1% | $0.42 | $0.00 |
| 03/12/2019 | OLA BISTRO | 80017542 | | $6.35 | $0.00 |
| 03/12/2019 | ROOM CHARGE | 703 | | $554.00 | $0.00 |
| 03/12/2019 | HOTEL TARIFF | 703t | HOTEL TARIFF | $99.72 | $0.00 |
| 03/12/2019 | GOVERNMENT TAX | 703t | GOVERNMENT TAX | $71.91 | $0.00 |
| 03/12/2019 | LAUNDRY | 264921 | | $42.15 | $0.00 |
| 03/12/2019 | TACOS & TEQ | 60018472 | | $16.27 | $0.00 |
| 03/12/2019 | MOVIES CHARGE | 2990 | Movie | $12.00 | $0.00 |
| 03/13/2019 | ROOM CHARGE | 703 | | $329.00 | $0.00 |
| 03/13/2019 | HOTEL TARIFF | 703t | HOTEL TARIFF | $59.22 | $0.00 |
| 03/13/2019 | GOVERNMENT TAX | 703t | GOVERNMENT TAX | $42.70 | $0.00 |
| 03/13/2019 | LAUNDRY | 264921 | Comp Laundry | $0.00 | ($42.15) |
| 03/13/2019 | STATE TAX 10.5% | 264921t | STATE TAX 10.5% | $0.00 | ($4.43) |
| 03/13/2019 | MUNICIPAL TAX 1% | 264921t | MUNICIPAL TAX 1% | $0.00 | ($0.42) |
| 03/13/2019 | OLA BISTRO | 80017645 | | $6.35 | $0.00 |
| 03/13/2019 | TACOS & TEQ | 60018511 | | $17.17 | $0.00 |
| 03/14/2019 | LAUNDRY | 265057 | | $26.35 | $0.00 |
| 03/14/2019 | STATE TAX 10.5% | 265057t | STATE TAX 10.5% | $2.77 | $0.00 |
| 03/14/2019 | MUNICIPAL TAX 1% | 265057t | MUNICIPAL TAX 1% | $0.26 | $0.00 |
| 03/14/2019 | ROOM CHARGE | 703 | | $329.00 | $0.00 |
| 03/14/2019 | HOTEL TARIFF | 703t | HOTEL TARIFF | $59.22 | $0.00 |

1055 Ashford Avenue San Juan, Puertto Rico 00907 Tel. 787.721.5500 Fax. 787.724.1949
www.condadovanderbilttcom <http://www.condadovanderbilttcom>



*Page No.    2*

CONDADO VANDERBILT

| Guest Name: | Kelly Malone | | Room #: | 703 |
| | King & Spalding | | Folio #: | RCV14560 - 1 |
| | | | Group #: | |
| | | | Guests: | 1 |
| | | | Clerk: | |

Arrive: 03/09/19    Time: 23:39    Depart: 03/15/19    Time: 02:00:50    Status: FOL

| Date | Description | Reference | Comment | Charges | Credits |
|------|-------------|-----------|---------|---------|---------|
| 03/14/2019 | GOVERNMENT TAX | 703t | GOVERNMENT TAX | $42.70 | $0.00 |
| 03/14/2019 | OLA BISTRO | 80056018 | | $6.35 | $0.00 meal: |
| 03/14/2019 | TACOS & TEQ | 60018556 | | $17.27 | $0.00 29.97 |
| 03/15/2019 | OLA BISTRO | 80017862 | | $6.35 | $0.00 |

| | |
|---|---|
| Folio Balance: | $3,880.40 |

1055 Ashford Avenue San Juan, Puertto Rico 00907 Tel. 787.721.5500 Fax. 787.724.1949
www.condadovanderbilttcom <http://www.condadovanderbilttcom>

Sylvia Martin
Air / Hote



| From: | United Airlines, Inc. |
|---|---|
| To: | Martin, Silvia |
| Subject: | Your United reservation for San Juan, PR, US (SJU - Luis Muñoz Marín) is processing |
| Date: | Thursday, February 28, 2019 1:36:25 PM |

Add UnitedAirlines@news.united.com to your address book. See instructions.

Thursday, February 28, 2019

# Thank you for choosing United

We're processing your reservation and we'll send you an eTicket Itinerary and Receipt email once completed. This process usually takes less than an hour, but in rare cases it could take longer. If you don't receive an eTicket Itinerary and Receipt email within 24 hours, please call the United Customer Contact Center.

Confirmation number

Houston, TX, US (IAH - Intercontinental)
to San Juan, PR, US (SJU - Luis Muñoz Marín)

## C4WC7N

[ Manage reservation ]

### Purchase summary

| | |
|---|---|
| 1 Adult (18-64) | $596.00 |
| Taxes and fees | $57.40 |
| Additional services | |
| Travel Options bundle (1 Traveler) | |
| IAH to SJU    Economy Plus® seating    One extra checked bag | $111.00 |
| SJU to IAH    Economy Plus® seating    One extra checked bag | $123.00 |
| **Total** | **$887.40** |

Credit card payment: $887.40 (American Express (*XXXX))

### Trip summary

Sun, Mar 03, 2019

UA 1297                                          [Nonstop]

| 9:54 | 16:15 | Duration 4h 21m |
|---|---|---|
| Houston, TX, US (IAH - Intercontinental) | San Juan, PR, US (SJU - Luis Muñoz Marín) | United Economy (H) Meals for purchase |

Power outlets

Sat, Mar 09, 2019

UA 1860                                          [Nonstop]

| 7:14 | 10:08 | Duration 4h 54m |
|---|---|---|
| San Juan, PR, US (SJU - Luis Muñoz Marín) | Houston, TX, US (IAH - Intercontinental) | United Economy (V) Meals for purchase |

Wi-Fi    Power outlets

### Travelers

| SILVIA OTERO | IAH to SJU | 8F Economy Plus® | Frequent flyer | UA-*****809 |
|---|---|---|---|---|
| | | | Email address | smartin@rslaw.com |
| | SJU to IAH | 9A Economy Plus® | Work phone | +1 (318) 564-9821 |



**From:** United Airlines, Inc.
**To:** Martin, Silvia
**Subject:** Your United reservation for Houston, TX, US (IAH - Intercontinental) is processing
**Date:** Friday, March 8, 2019 12:02:21 PM

Add UnitedAirlines@news.united.com to your address book. See instructions.

Friday, March 08, 2019

## Thank you for choosing United

We're processing your reservation and will send you an eTicket Itinerary and Receipt email once completed. This process usually takes less than an hour  but in rare cases it could take longer. If you don't receive an eTicket Itinerary and Receipt email within 24 hours  please call the United Customer Contact Center

Confirmation number

San Juan, PR  US (SJU - Luis Muñoz Marín) to Houston  TX, US (IAH - Intercontinental)

# C4WC7N

Manage reservation

## New purchase summary

New trip
| | |
|---|---|
| 1 adult (18-64) | $653.40 |
| Taxes and fees | $0.00 |
| Original trip | - $653.40 |
| Change Fee | $75.00 |

**Total refund**
Travel options to original form of payment: $123.00

**Total amount paid**        **$75.00**
Credit card payment: $75.00 (American Express ****-X)

## Trip summary

Fri, Mar 08, 2019

UA 668

| 17:15 | 20:09 | Duration: 4h 54m United Economy (V) Meals for purchase |
|---|---|---|
| San Juan, PR, US (SJU - Luis Muñoz Marín) | Houston, TX, US (IAH – Intercontinental) | |

Power outlets

## Travelers

| SILVIA OTERO | SJU to IAH | Frequent flyer: | UA-*****809 |
|---|---|---|---|
| | | Email address: | SMARTIN@KSLAW.COM |
| | | Phone number: | 12817878681 |

## Additional trip planning tools

Baggage Policies  View current baggage acceptance allowances
Passport and Visa Information  International Travel Documentation requirements

## Carry-on baggage allowed

United accepts the following items  per customer to be carried on the aircraft at no charge

One carry-on bag no more than 45 linear inches or 114 linear centimeters
One personal item (such as a shoulder or laptop bag)

Due to FAA regulations, operating carriers may have different carry-on requirements. Please check with the operating carrier for more information or go to united.com and log in.

Page No. 1

CONDADO VANDERBILT
H O T E L

| | | | |
|---|---|---|---|
| Guest Name: | Silvia Otero | Room #: | 704 |
| | King & Spalding | Folio #: | RCV148DE |
| | | Group #: | |
| | | Guests: | 1 |
| | | Clerk: | SGONZALEZ |

Arrive: 03/03/19  Time: 17:50  Depart: 03/08/19  Time: 16:08  Status: HIST

| Date | Description | Reference | Comment | Charges | Credits |
|---|---|---|---|---|---|
| 03/03/2019 | ROOM CHARGE | 704 | | $399.00 | $0.00 |
| 03/03/2019 | HOTEL TARIFF | 704t | HOTEL TARIFF | $71.82 | $0.00 |
| 03/03/2019 | GOVERNMENT TAX | 704t | GOVERNMENT TAX | $51.79 | $0.00 |
| 03/04/2019 | ROOM CHARGE | 704 | | $399.00 | $0.00 |
| 03/04/2019 | HOTEL TARIFF | 704t | HOTEL TARIFF | $71.82 | $0.00 |
| 03/04/2019 | GOVERNMENT TAX | 704t | GOVERNMENT TAX | $51.79 | $0.00 |
| 03/04/2019 | IN ROOM DINE | 80072083 | | $39.80 | $0.00 |
| 03/05/2019 | ROOM CHARGE | 704 | | $399.00 | $0.00 |
| 03/05/2019 | HOTEL TARIFF | 704t | HOTEL TARIFF | $71.82 | $0.00 |
| 03/05/2019 | GOVERNMENT TAX | 704t | GOVERNMENT TAX | $51.79 | $0.00 |
| 03/05/2019 | GIFT SHOP RETAIL | 1323-34 | | $16.00 | $0.00 |
| 03/05/2019 | TACOS & TEQ | 60045090 | | $25.30 | $0.00 |
| 03/06/2019 | ROOM CHARGE | 704 | | $399.00 | $0.00 |
| 03/06/2019 | HOTEL TARIFF | 704t | HOTEL TARIFF | $71.82 | $0.00 |
| 03/06/2019 | GOVERNMENT TAX | 704t | GOVERNMENT TAX | $51.79 | $0.00 |
| 03/06/2019 | OLA BISTRO | 80055566 | | $30.88 | $0.00 |
| 03/07/2019 | ROOM CHARGE | 704 | | $399.00 | $0.00 |
| 03/07/2019 | HOTEL TARIFF | 704t | HOTEL TARIFF | $71.82 | $0.00 |
| 03/07/2019 | GOVERNMENT TAX | 704t | GOVERNMENT TAX | $51.79 | $0.00 |
| 03/07/2019 | OLA BISTRO | 80021342 | | $37.57 | $0.00 |
| 03/07/2019 | IN ROOM DINE | 80072279 | | $46.98 | $0.00 |
| 03/08/2019 | ROOM CHARGE | 704 | | $399.00 | $0.00 |
| 03/08/2019 | HOTEL TARIFF | 704t | HOTEL TARIFF | $71.82 | $0.00 |
| 03/08/2019 | GOVERNMENT TAX | 704t | GOVERNMENT TAX | $51.79 | $0.00 |
| 03/08/2019 | PAY AMERICAN EXPRESS | Ck Out 16:08 | ***********1018 | $0.00 | ($3,332.19) |

| | |
|---|---|
| Folio Balance: | $0.00 |



## Inflight purchase receipt

Issue Date: March 06, 2019

Invoice Number #529433E2-8166-4734-A315-D34CC997C3B1

| Cardholder Name | Method of Payment |
|---|---|
| OTE, S | AX XXXXXXXXXXXX1018 |

**Document Number**      01615035767188

### FLIGHT INFORMATION

| Day, Date | Flight | Departure City Code | Arrival City Code |
|---|---|---|---|
| Sun, 03Mar19 | UA1297 | Houston, TX, US (IAH - Intercontinental) | San Juan, PR, US (SJU - Luis Muñoz Marín) |

### ITEMS

| Description | Quantity | Price | Total |
|---|---|---|---|
| COLD ENTREE | 1 | USD $9.99 | USD $9.99 |
| | Total Price: | | **USD $9.99** |

**Enjoy 25% back, in the form of a credit card account statement credit, on purchases of food and beverages** onboard United- and United Express-operated flights when you pay with your United Explorer Card.*

**Not a Cardmember?** Learn more and apply at UnitedExplorerCard.com

* For details, visit UnitedExplorerCard.com. Credit cards issued by Chase Bank USA, N.A.



A STAR ALLIANCE MEMBER

**Transaction Details**
Prepared for
Silvia Otero
Account Number
XXXX-XXXXXX-21018

Platinum Card® / February 8, 2019 to March 10, 2019

| Date | Description | Amount |
|------|-------------|--------|
| Mar 09 2019 | UNITED AIRLINES - HOUSTON, TX<br>ERPR | $9.99 |
| Mar 09 2019 | UNITED AIRLINES - HOUSTON, TX<br>ERPR | $15.99 |
| Mar 08 2019 | CONDADO VANDERBILT FD 986000000010001 - SAN JUAN, PR<br>ERPR | $3,332.19 |
| Mar 08 2019 | SJU AIRPORT CONVENIENC - CAROLINA, PR<br>ERPR | $3.18 |
| Mar 08 2019 | UNITED AIRLINES - HOUSTON, TX<br>ERPR | $75.00 |
| Mar 07 2019 | STUFFED AVOCADO SHOP - SAN JUAN, PR<br>ERPR | $20.96 |
| Mar 06 2019 | GUSTOS CAFFEE SHOP - GUAYNABO, PR | $12.33 |
| Mar 06 2019 | STUFFED AVOCADO SHOP - SAN JUAN, PR<br>ERPR | $20.96 |
| Mar 06 2019 | UNITED AIRLINES - HOUSTON, TX<br>ERPR | $9.99 |
| Mar 03 2019 | Starbucks Term B/C IAH 1550338006 - Houston, TX<br>ERPR | $11.51 |
| Feb 28 2019 | UNITED AIRLINES - HOUSTON, TX<br>ERPR | $111.00 |
| Feb 28 2019 | UNITED AIRLINES - HOUSTON, TX<br>ERPR | $123.00 |
| Feb 28 2019 | UNITED AIRLINES - HOUSTON, TX<br>ERPR | $653.40 |

*handwritten: Prepa federal Affairs*

*handwritten: Steve Kupka*

# Itinerary confirmation

Download to calendar

## You're all set to jet!

### Confirmation code: NQNYTY

MANAGE BOOKING ›

## Travelers

Mr. steven M kupka

| Flight | | | |
|---|---|---|---|
| | Ticket number | 2792120909407 | |
| | Frequent Flyer | JetBlue - TrueBlue - 2108095230 · | |
| | | DCA ⊙ SJU | SJU ⊙ DCA |
| | Seat | 10D | 7D |
| | Checked bags included | 2 bags | 2 bags |

*handwritten: Check $584.00 to PREPA*

## Your flights

| | | | |
|---|---|---|---|
| Washington-National, DC (DCA) | San Juan, PR (SJU) | Flight 1347 | Fare: Blue |
| Fri Mar 15 2019, 8 00 AM | Fri Mar 15 2019, 11:47 AM | JetBlue | Nonstop |
| A320 | | | |
| San Juan, PR (SJU) | Washington-National, DC (DCA) | Flight 1348 | Fare: Blue |
| Fri Mar 29 2019, 6:00 PM | Fri Mar 29 2019, 9:58 PM | JetBlue | Nonstop |
| A320 | | | |

## Fare breakdown

| Passenger Type | Base Fare per person | Taxes & fees per person | Total Fare per person | Number of travelers | Total Fare |
|---|---|---|---|---|---|
| Adult | $785.00 | $57.40 | $842.40 | x 1 | $842.40 USD |

+ DCA - SJU: Blue details

+ SJU - DCA: Blue details

*handwritten: Blue*

Total fare:          $842.40 USD

## Extras

+ Seats

+ Even More Speed

|  | **Total Extras:** | $44.00 USD |
|---|---|---|

|  | **Charged to MasterCard ending in 5474** | $302.40 USD |
|---|---|---|
|  | **Charged to MasterCard ending in 5474** | $584.00 USD |
|  | **Total** | **$886.40** USD |

## Information

CARRY-ON BAGGAGE RULES: JetBlue flights - Each customer may bring one bag that fits in the overhead bin plus one personal item (purse, briefcase, laptop, etc.) that fits under the seat in front free of charge. Any excess carry-on baggage will be checked baggage. Visit our baggage page and the TSA website for more information. Connecting on our partner airlines (including Cape Air) - The carry-on rules of a partner airline apply when checking in to a JetBlue flight that is connecting to the partner. See our partner page for more information. While JetBlue may allow additional carry one as a courtesy to customers connecting to our partner airline. JetBlue cannot guarantee that those bags will be accepted for in cabin travel on the partner. Customers are encouraged to abide by partner's rules for their entire journey to avoid additional checked baggage fees if their carry-ons do not meet size/weight restrictions. CHECKED BAG ALLOWANCE/FEES (fares booked before 8/27/18) For Blue fares, the first checked bag fee is $25 and the second checked bag is $35. For Blue Plus fares, one checked bag is included and the second checked bag fee is $35. For Blue Flex fares, two checked bags are included. For Mint fares, two checked bags are included. CHECKED BAGGAGE ALLOWANCE/FEES (fares booked on or after 8/27/18): For Blue fares, the first checked bag fee is $30 and the second checked bag is $40. For Blue Plus fares, one checked bag is included and the second checked bag fee is $40. For Blue Flex fares, two checked bags are included. For Mint fares, two checked bags are included. Additional Baggage Terms (all fares): Additional bags (over two) are $150 each. Weight and size limits and exceptions for itineraries including flights operated or marketed by other airlines also apply. Excess baggage rules and size/weight restrictions may vary depending on load availability and country restrictions. See our baggage page for more information. Travel on our partner airlines (excluding Cape Air) - Baggage rules and fees vary by partner airline and destination. JetBlue will follow our partner airlines' fees when customers are traveling on an itinerary including one of our partner airlines. Excess baggage rules and size/weight restrictions may vary depending on load availability. See our partner page for more information. *For itineraries with a connection only to/from Cape Air, JetBlue's standard fees apply.

- Legroom based on average fleet-wide seat pitch of U.S. airlines

- DIRECTV® and SiriusXM Radio® services are not available on flights outside the contiguous United States, however, where applicable, movies from JetBlue Features™ are offered complimentary on these routes

- Certain flights will require more points to redeem award travel based on, among other things, the flight chosen and peak travel periods. TrueBlue Members are responsible for taxes and fees applicable to Award Flights, including (a) Passenger Facility Charges of up to $9.00 each way, (b) September 11th Security Fees of up to $11.20 per enplanement at a U.S. originating airport and (c) Federal Segment Taxes of $4.00 per domestic segment (a segment is a takeoff and landing). Government taxes/fees are subject to change as required by law, see http://www.jetblue.com/about/legal/taxes.asp. Advertised rates are based on trips between airports and downtown metropolitan area locations in an economy class vehicle. Rates do not include additional charges that may be applicable, such as charges for tolls, extra stops, parking fees, telephone usage, pets, extra in-car bags, car seats, waiting time, or custom requests. Rates include local and state taxes and fees, except in NY, NJ, and CT. passengers in these states are responsible for taxes and fees (including in NY a 2% NYC workmen's compensation charge and 8.875% state and local sales taxes). Rates include gratuity, except in NY, NJ, and CT passengers traveling in these states are encouraged to provide appropriate gratuity based on the service received. Economy pricing may not be available at all times during the day or during certain weather conditions. Advertised rates only apply to bookings made online at limos.jetblue.com or by calling 1-888-478-8100.

- If you find the same hotel and dates of stay at a lower rate. Hotels.com will, at its choice, either match the lower rate or cancel the reservation without a cancellation fee. See http://hotels.jetblue.com/index.jsp?pageName=guarantee.

- Hotels.com does not charge a change or cancel fee, but each property has independent penalties for changes/cancellations. See hotel details.

**Customer concerns**
Any customer inquiries or concerns can be addressed here, emailed to dearjetblue@jetblue.com, or sent to JetBlue Airways, 6322 South 3000 East, Suite G10, Salt Lake City, UT 84121

**Notice of Increased Government Tax or Fee**
JetBlue reserves the right to collect additional payment after a fare has been paid in full and tickets issued for any additional government taxes or fees assessed or imposed.

CONDADO VANDERBILT
H O T E L

Guest Name:   Steven Kupka
King & Spalding
1700 Pennsylvania Llp
Washington, DC 20006       USA

Room #: 812
Folio #: RCV1497D - 1

Group #:

Guests:  1
Clerk: JECRUZ

Arrive: 03/15/19      Time:  11:57          Depart: 03/18/19      Time: 12:01          Status: HIST

| Date | Description | Reference | Comment | Charges | Credits |
|------|-------------|-----------|---------|---------|---------|
| 03/15/2019 | ROOM CHARGE | 812 | Intl. boro | $299.00 | $0.00 |
| 03/15/2019 | HOTEL TARIFF | 812t | HOTEL TARIFF | $53.82 | $0.00 |
| 03/15/2019 | GOVERNMENT TAX | 812t | GOVERNMENT TAX | $38.81 | $0.00 |
| 03/15/2019 | VERITAS WINE | 30049010 | Ks Bus Dev - Kupka / Larrea (A&B LLC) | $8.25 | $0.00 |
| 03/16/2019 | VERITAS WINE | 30024908 | PREPA Expe Ks Bus Dev - Kupka + Orozo | $21.73 (Crms) | $0.00 |
| 03/16/2019 | ROOM CHARGE | 812 | | $299.00 | $0.00 |
| 03/16/2019 | HOTEL TARIFF | 812t | HOTEL TARIFF Asurion | $53.82 | $0.00 |
| 03/16/2019 | GOVERNMENT TAX | 812t | GOVERNMENT TAX | $38.81 | $0.00 |
| 03/16/2019 | BANQUETS | 20032287 | PREPA Expense - Room Rental | $195.12 | $0.00 |
| 03/17/2019 | ROOM CHARGE | 812 | | $299.00 | $0.00 |
| 03/17/2019 | HOTEL TARIFF | 812t | HOTEL TARIFF Prepa Expense | $53.82 | $0.00 |
| 03/17/2019 | GOVERNMENT TAX | 812t | GOVERNMENT TAX | $38.81 | $0.00 |
| 03/18/2019 | OLA BISTRO | 80040536 | Prepa - Per Diem | $20.95 | $0.00 |
| 03/18/2019 | PAY AMERICAN EXPRES | Ck Out 12:00 | ***********9003 | $0.00 | ($1,420.94) |

Folio Balance:       $0.00

*Re: DC work*

*Re: SCA project*

*Congressional Delegation meeting*

1055 Ashford Avenue San Juan, Puerto Rico  00907 Tel. 787.721.5500 Fax. 787.724.1949
www.condadovanderbilt.com <http://www.condadovanderbilt.com>

PREPA
Expense
Account

**CONDADO VANDERBILT**

Page No.  1

Guest Name:   Steven Kupka
King & Spalding
1700 Pennsylvania Llp
Washington, DC  20006    USA

Room #:  703
Folio #:  RCV14E4D

Group #:

Guests:  1
Clerk:  SGONZALEZ

Arrive  03/29/19    Time  11:27          Depart  03/30/19    Time:  12:57          Status:  HIST

| Date | Description | Reference | Comment | Charges | Credits |
|------|-------------|-----------|---------|---------|---------|
| 03/29/2019 | ROOM CHARGE | 703 | Kupka Room | $199.00 | $0.00 |
| 03/29/2019 | HOTEL TARIFF | 703t | HOTEL TARIFF | $35.82 | $0.00 |
| 03/29/2019 | GOVERNMENT TAX | 703t | GOVERNMENT TAX | $25.83 | $0.00 |
| 03/29/2019 | TACOS & TEQ | 60046547 | KS Bus. Dev Kupka + Sobrino (Acela) | $61.10 | $0.00 |
| 03/29/2019 | TACOS & TEQ | 60046565 | PREPA per Diem | $55.49 | $0.00 |
| 03/29/2019 | VERITAS WINE | 30025209 | KS Bus Dev Kupka + Luis Baco (S60) | $21.28 | $0.00 |
| 03/30/2019 | PAY AMERICAN EXPRESS | Ck Out 12:57 | ***********9003 | $0.00 | ($398.52) |

Folio Balance:    $0.00

Re: Attracts Contract

Re: RGA Event in SJ

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10263771 |
|---|---|---|---|---|---|
| Matter | Federal Government Regulatory Matters | | | Invoice Date: | 5/24/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Through 4/30/2019** | | | | Matter No. | 002001 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 4/1/2019 | Bowe, Jim | Emails regarding J. Ortiz testimony to House Natural Resources committee, review comments regarding same | 0.5 | 472.50 |
| B803 | Business Operations | 4/1/2019 | Bowe, Jim | Review vegetation management insert for Ortiz statement (0.2); review Act 120 and amended by SB 1121 (0.2); transmit comments to M. Klintmalm (FEP) (0.3) | 0.7 | 661.50 |
| B803 | Business Operations | 4/5/2019 | Bowe, Jim | Review draft short form statement for J. Ortiz House Natural Resources testimony, revise same and reformat same (0.5); revise short form of Ortiz testimony and transmit to K. Futch, et al. (0.5), emails to, from N. Pollak (FEP) regarding confirmation of information in long form version (0.2); review truth in testimony form and arrange for filing of same (0.2); telecon with K. Futch, S. Kupka regarding Ortiz statement (0.6); review Natural Resources Committee rules regarding re-filing of testimony, etc., review formal version of Ortiz written statement an arrange for submission (1.1) | 2.1 | 1,984.50 |
| B803 | Business Operations | 4/5/2019 | Bowe, Jim | File Ortiz summary statement, emails regarding same | 0.4 | 378.00 |
| B803 | Business Operations | 4/6/2019 | Bowe, Jim | Review as submitted J. Ortiz short form written statement, email S. Kupka regarding same | 0.6 | 567.00 |
| B803 | Business Operations | 4/7/2019 | Bowe, Jim | Emails from, to J. Ortiz regarding testimony before House Natural Resources Committee | 0.2 | 189.00 |
| B803 | Business Operations | 4/8/2019 | Bowe, Jim | Review coverage of 4/9 House hearing (0.2); review witness list (0.1) | 0.3 | 283.50 |
| B803 | Business Operations | 4/10/2019 | Bowe, Jim | Review press reports regarding House Natural Resources committee hearing, discuss same with S. Kupka, J. Ortiz | 0.6 | 567.00 |
| B803 | Business Operations | 4/10/2019 | Bowe, Jim | Review press reports on House Natural Resources hearing and Ortiz testimony at same (0.4); discuss B. Walker, J. Ortiz meeting with S. Kupka (0.3) | 0.7 | 661.50 |
| B803 | Business Operations | 4/14/2019 | Bowe, Jim | Review press reports on House Natural Resources hearing on PREPA's rebuilding | 0.7 | 661.50 |
| B803 | Business Operations | 4/15/2019 | Bowe, Jim | Discuss reactions to J. Ortiz testimony, regular DC briefing conference call with S. Kupka (0.3); review questions for the record for J. Ortiz from House Committee on Natural Resources, circulate same to FEP team and email regarding same to K. Malone (1.0) | 1.3 | 1,228.50 |
| B803 | Business Operations | 4/16/2019 | Bowe, Jim | Research question responses regarding SJ 5&6 for inclusion in response to House Natural Resources Committee questions and adapt previous responses for use in House response (1.8); participate in conference call with J. Ortiz, F. Padilla, S. Kupka, K. Malone, K. Futch, J. San Miguel (Ankura) regarding federal affairs and response to House Natural Resources Committee questions to J. Ortiz (0.7); draft response to questions posed to J. Ortiz by House Natural Resources Committee, insert responses shared by FEP and distribute to J. Ortiz, et al. (2.3) | 4.8 | 4,536.00 |
| B803 | Business Operations | 4/18/2019 | Bowe, Jim | Review Ankura's comments on draft responses to House Natural Resources Committee questions | 0.4 | 378.00 |
| B803 | Business Operations | 4/19/2019 | Bowe, Jim | Emails regarding revised responses to Natural Resources committee questions | 0.2 | 189.00 |
| B803 | Business Operations | 4/19/2019 | Bowe, Jim | Review J. Ortiz comments on responses to Natural Resources Committee, incorporate same into revised draft | 3.3 | 3,118.50 |
| B803 | Business Operations | 4/22/2019 | Bowe, Jim | Attention to comments on revised supplemental submission to Natural Resources Committee (0.6); review J. San Miguel response draft and incorporate same (0.6); revise response (0.4) | 1.6 | 1,512.00 |
| B803 | Business Operations | 4/22/2019 | Bowe, Jim | Attention to response to Natural Resources Committee | 0.2 | 189.00 |
| B803 | Business Operations | 4/22/2019 | Bowe, Jim | Telecon with N. Pollak (FEP) regarding edits to supplemental submission, revise responses per N. Pollak (0.5); revise responses to committee questions to incorporate K. Futch comments (1.1) | 1.6 | 1,512.00 |
| B803 | Business Operations | 4/23/2019 | Malone, Kelly | Attend weekly Federal Government Affairs Call with PREPA (J. Ortiz) | 0.5 | 495.00 |
| B803 | Business Operations | 4/23/2019 | Bowe, Jim | Review House Natural Resources Committee rules regarding filing of responses to committee questions, review revised response (0.6); finalize response to Natural Resources Committee (0.3); conference call with J. Ortiz, S. Kupka, F. Padilla, T. Filsinger, K. Malone, K. Futch regarding PREPA federal affairs (0.5) | 1.4 | 1,323.00 |
| B803 | Business Operations | 4/23/2019 | Bowe, Jim | Revise responses to House Natural Resources Committee follow up questions and incorporate OMM, Ankura & PREPA comments | 0.5 | 472.50 |
| B803 | Business Operations | 4/25/2019 | Bowe, Jim | Discuss leadership of federal affairs call on 4/30/19 with S. Kupka | 0.2 | 189.00 |
| B803 | Business Operations | 4/30/2019 | Bowe, Jim | Conference call with federal affairs group regarding ongoing federal matters | 0.5 | 472.50 |
| **B803** | **Business Operations Total** | | | | **23.3** | **22,041.00** |
| B804 | Case Administration | 4/12/2019 | Giordano, Brad | Correspondence with team re case updates; review same | 0.4 | 428.40 |
| **B804** | **Case Administration Total** | | | | **0.4** | **428.40** |
| B809 | Litigation Matters | 4/5/2019 | Benner, Kate | Review and edit Progress Payments and Ortiz Statement Drafts (0.6) | 0.6 | 385.80 |
| **B809** | **Litigation Matters Total** | | | | **0.6** | **385.80** |
| B834 | Federal Government Affairs | 4/2/2019 | Kupka, Steve | Review and edit House Natural Resources Committee Testimony of PREPA CEO Jose Ortiz | 3.5 | 2,625.00 |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10263771 |
|---|---|---|---|---|
| Matter | Federal Government Regulatory Matters | | Invoice Date: | 5/24/2019 |
| | | | Client No. | 26318 |
| **For Professional Services Through 4/30/2019** | | | Matter No. | 002001 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B834 | Federal Government Affairs | 4/4/2019 | Stansbury, Brian | Analyze revised Ortiz statement | 0.2 | 169.20 |
| B834 | Federal Government Affairs | 4/5/2019 | Stansbury, Brian | Revise written statement of Jose Ortiz | 0.3 | 253.80 |
| B834 | Federal Government Affairs | 4/8/2019 | Kupka, Steve | Prepare Briefing Book for Congressional Hearing | 1.5 | 1,125.00 |
| B834 | Federal Government Affairs | 4/8/2019 | Kupka, Steve | Briefing with Ortiz and David Owens on Natural Resources Hearing | 2.5 | 1,875.00 |
| B834 | Federal Government Affairs | 4/9/2019 | Kupka, Steve | Memo to House Natural Resources Committed on follow up questions for Ortiz | 2.3 | 1,725.00 |
| B834 | Federal Government Affairs | 4/9/2019 | Kupka, Steve | REDACTED: Prering for and attending to House Natural Resources Hearing with Ortiz | 2.5 | 1,875.00 |
| B834 | Federal Government Affairs | 4/9/2019 | Kupka, Steve | Meeting with Ralph Gaines (HUD COO) and Jose Ortiz and David Owens | 2.0 | 1,500.00 |
| B834 | Federal Government Affairs | 4/9/2019 | Kupka, Steve | Pre-hearing briefing with Jose Ortiz | 2.5 | 1,875.00 |
| B834 | Federal Government Affairs | 4/10/2019 | Kupka, Steve | Review House Natural Resources Witness Testimony | 2.5 | 1,875.00 |
| B834 | Federal Government Affairs | 4/10/2019 | Kupka, Steve | REDACTED: Prepare for and meet with Jose Ortiz and Bruce Walker (DOE) on CBDG Funds | 2.1 | 1,575.00 |
| B834 | Federal Government Affairs | 4/10/2019 | Kupka, Steve | Brief Jennifer Storopan (PRAFAA) office on Hearing Testimony | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 4/11/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting with Independent Board Review | 1.5 | 1,125.00 |
| B834 | Federal Government Affairs | 4/11/2019 | Kupka, Steve | REDACTED: Prepare for and meeting with  HUD | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 4/11/2019 | Kupka, Steve | REDACTED: Prepare for and attend to call with Jose Ortiz | 0.5 | 375.00 |
| B834 | Federal Government Affairs | 4/11/2019 | Kupka, Steve | REDACTED: Prepare for and attend to call with governor's staff | 0.5 | 375.00 |
| B834 | Federal Government Affairs | 4/12/2019 | Kupka, Steve | REDACTED: Prepare for and attend to conference call regarding construction contract payment strategy | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 4/12/2019 | Kupka, Steve | REDACTED: Prepare for and attend to conference call and follow-up memo regarding 1st Circuit federal court issue FOMB | 3.0 | 2,250.00 |
| B834 | Federal Government Affairs | 4/15/2019 | Kupka, Steve | Prepare briefing materials for weekly PREPA Federal Affairs meeting | 2.0 | 1,500.00 |
| B834 | Federal Government Affairs | 4/15/2019 | Crawford, Julie | LDA Compliance (consolidated entry): Review Q1 time reports; prepare Q1 draft and compilation of materials for federal compliance filing deadline; LDA filing | 0.5 | 180.00 |
| B834 | Federal Government Affairs | 4/15/2019 | Kupka, Steve | REDACTED: Meeting regarding Federal Coordinator | 1.5 | 1,125.00 |
| B834 | Federal Government Affairs | 4/16/2019 | Kupka, Steve | REDACTED: Prepare for and attend to conference call regarding FOMB and Federal Coordinator issue | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 4/16/2019 | Kupka, Steve | Prepare for conference call on Natural Resources Committee request | 2.5 | 1,875.00 |
| B834 | Federal Government Affairs | 4/16/2019 | Kupka, Steve | Conference call with Ortiz and PREPA team on Congressional Inquiry response | 1.5 | 1,125.00 |
| B834 | Federal Government Affairs | 4/17/2019 | Kupka, Steve | Prepare written responses to congressional inquiries from House Committee on Natural Resources; research and responses | 3.5 | 2,625.00 |
| B834 | Federal Government Affairs | 4/17/2019 | Kupka, Steve | Meeting with Jim Bowe on responses for Congressional Natural Resources Committee | 2.5 | 1,875.00 |
| B834 | Federal Government Affairs | 4/18/2019 | Kupka, Steve | Prepare written responses to Congressional Inquiry from House Committee on Natural Resources; research and responses | 2.5 | 1,875.00 |
| B834 | Federal Government Affairs | 4/18/2019 | Kupka, Steve | Research and write Congressional REsponses for Natural REsources Committee | 3.5 | 2,625.00 |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10263771 |
|--------|--------------------------------------|---|-------------|----------|
| Matter | Federal Government Regulatory Matters | | Invoice Date: | 5/24/2019 |
| | | | Client No. | 26318 |
| **For Professional Services Through 4/30/2019** | | | Matter No. | 002001 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|------|---|------|-----------|-----------|-------|--------|
| B834 | Federal Government Affairs | 4/18/2019 | Kupka, Steve | Conference call with Todd Filsinger regarding PREPA media strategy | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 4/18/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting regarding upcoming RSA Review | 1.5 | 1,125.00 |
| B834 | Federal Government Affairs | 4/19/2019 | Kupka, Steve | REDACTED: Prepare for and coordinate meetings and agenda for Jose Ortiz Congressional briefings | 2.1 | 1,575.00 |
| B834 | Federal Government Affairs | 4/19/2019 | Kupka, Steve | Review GAD Report "Federal Support for Electricity Grid Restoration in PR" | 2.5 | 1,875.00 |
| B834 | Federal Government Affairs | 4/19/2019 | Kupka, Steve | REDACTED: Prepare agenda for Federal Affairs conference call | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 4/22/2019 | Kupka, Steve | Conference call with Todd Filsinger on PREPA media review | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 4/22/2019 | Kupka, Steve | Calls to Hill on PREPA updates and Ortiz briefings | 2.5 | 1,875.00 |
| B834 | Federal Government Affairs | 4/23/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting at HUD regarding CDBG funding | 1.5 | 1,125.00 |
| B834 | Federal Government Affairs | 4/23/2019 | Kupka, Steve | REDACTED: Prepare for and coordinate meeting for Jose Ortiz or DC meetings | 3.0 | 2,250.00 |
| B834 | Federal Government Affairs | 4/23/2019 | Kupka, Steve | Lead weekly conference call with PREPA and prepare for same | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 4/23/2019 | Kupka, Steve | Conference call with Futch, Filsinger and J. Bowe regarding permanent Grid Works contract | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 4/23/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting with Chief of Staff at US Department of Energy on FEMA issues | 1.5 | 1,125.00 |
| B834 | Federal Government Affairs | 4/24/2019 | Kupka, Steve | Call with Filsinger on Senate Energy Request | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 4/24/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting with Sen. Rubio's office regarding HUD funding CDBG | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 4/24/2019 | Kupka, Steve | REDACTED: Set up meetings for Jose Ortiz DC trip | 2.5 | 1,875.00 |
| B834 | Federal Government Affairs | 4/24/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting with legislative Assistant to Senator regarding Emergency Funding | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 4/25/2019 | Kupka, Steve | Coordinate briefing book for DC Agenda | 2.5 | 1,875.00 |
| B834 | Federal Government Affairs | 4/25/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting Chief of Staff to Congresswoman Jennifer Gonzalez for update on San Juan 5 & 6 conversion | 1.2 | 900.00 |
| B834 | Federal Government Affairs | 4/26/2019 | Kupka, Steve | REDACTED: Prepare for and coordinate meetings for DC trip | 3.0 | 2,250.00 |
| B834 | Federal Government Affairs | 4/26/2019 | Kupka, Steve | Review Puma vs. AEE Judicial Ruling on the San Juan 5 & 6 lawsuit | 2.0 | 1,500.00 |
| B834 | Federal Government Affairs | 4/26/2019 | Kupka, Steve | Draft media strategy for Ortiz | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 4/29/2019 | Kupka, Steve | Finalize DC agenda and briefing book | 5.0 | 3,750.00 |
| B834 | Federal Government Affairs | 4/29/2019 | Kupka, Steve | Weekly PREPA conference call on Federal update | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 4/30/2019 | Massoni, Greg | CLIENT BREAKFAST | 1.5 | 3,300.00 |
| B834 | Federal Government Affairs | 4/30/2019 | Kupka, Steve | Meetings in DC with Ortiz, Sobrino, Filsinger, Owens | 9.0 | 6,750.00 |
| **B834** | **Federal Government Affairs Total** | | | | **102.7** | **79,053.00** |
| B836 | Matter Management | 4/3/2019 | Giordano, Brad | Correspond re matter updates and review articles re same | 0.6 | 642.60 |
| B836 | Matter Management | 4/4/2019 | Giordano, Brad | Attention to correspondence re matter, updates; review pleadings re same and review bid procedures | 0.6 | 642.60 |

| Client | **Puerto Rico Electric Power Authority** | | Invoice No. | **10263771** |
|---|---|---|---|---|
| Matter | **Federal Government Regulatory Matters** | | Invoice Date: | **5/24/2019** |
| | | | Client No. | **26318** |
| **For Professional Services Through 4/30/2019** | | | Matter No. | **002001** |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B836 | Matter Management | 4/5/2019 | Michael, Brian | Review materials and related follow-up | 0.5 | 484.00 |
| B836 | Matter Management | 4/8/2019 | Michael, Brian | Attention to GT/FEP memo and review related materials | 0.7 | 677.60 |
| B836 | Matter Management | 4/15/2019 | Michael, Brian | Participate team call and related follow up | 0.4 | 387.20 |
| **B836** | **Matter Management Total** | | | | **2.8** | **2,834.00** |
| | | | | Less Adjustment | | (4,092.88) |
| **Grand Total** | | | | | **129.8** | **100,649.32** |

| Client | Puerto Rico Electric Power Authority | Invoice No. | 10263771 |
|--------|--------------------------------------|-------------|----------|
| Matter | Federal Government Regulatory Matters | Invoice Date: | 5/24/2019 |
| | | Client No. | 26318 |
| | | Matter No. | 002001 |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Bowe, Jim | 22.8 | 945.00 | 21,546.00 |
| | Giordano, Brad | 1.6 | 1,071.00 | 1,713.60 |
| | Kupka, Steve | 100.2 | 750.00 | 75,150.00 |
| | Malone, Kelly | 0.5 | 990.00 | 495.00 |
| | Michael, Brian | 1.6 | 968.00 | 1,548.80 |
| | Stansbury, Brian | 0.5 | 846.00 | 423.00 |
| **Partner Total** | | **127.2** | | **100,876.40** |
| | | | | |
| Associate | Benner, Kate | 0.6 | 643.00 | 385.80 |
| **Associate Total** | | **0.6** | | **385.80** |
| | | | | |
| Consultant | Massoni, Greg | 1.5 | 2,200.00 | 3,300.00 |
| **Consultant Total** | | **1.5** | | **3,300.00** |
| | | | | |
| Paralegal | Crawford, Julie | 0.5 | 360.00 | 180.00 |
| **Paralegal Total** | | **0.5** | | **180.00** |
| Less Adjustment | | | | (4,092.88) |
| **Professional Fees** | | **129.8** | | **100,649.32** |

| | | |
|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | |
| **Matter** | **Federal Government Regulatory Matters** | |

| | |
|---|---|
| **Invoice No.** | **10263771** |
| **Invoice Date:** | **5/24/2019** |
| **Client No.** | **26318** |
| **Matter No.** | **002001** |

**Task Summary**

| Task | | Hours | Amount |
|---|---|---|---|
| B803 | Business Operations | 23.3 | 22,041.00 |
| B804 | Case Administration | 0.4 | 428.40 |
| B809 | Litigation Matters | 0.6 | 385.80 |
| B834 | Federal Government Affairs | 102.7 | 79,053.00 |
| B836 | Matter Management | 2.8 | 2,834.00 |
| Less Adjustment | | | (4,092.88) |
| **Total** | | **129.8** | **100,649.32** |

| Client | **Puerto Rico Electric Power Authority** | | | | Invoice No. | **10263772** |
|---|---|---|---|---|---|---|
| Matter | **Federal Government Regulatory Matters** | | | | Invoice Date: | **5/24/2019** |
| | | | | | Client No. | **26318** |
| **For Professional Services Through 4/30/2019** | | | | | Matter No. | **002001** |

**ALL FEES AND EXPENSES HEREIN WERE INCURRED INSIDE PUERTO RICO**

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 4/3/2019 | Bowe, Jim | Meet with J. Ortiz, F. Padilla, T. Filsinger (FEP), J. San Miguel (Ankura), P. Freedman (OMM), S. Kupka, K. Futch regarding revisions to J. Ortiz testimony, unlikely questions for J. Ortiz, other witnesses to be present at hearing, revise testimony in response to comments and transmit same | 1.8 | 1,701.00 |
| B803 | Business Operations | 4/4/2019 | Bowe, Jim | Revise Ortiz written statement to incorporate comments for Ankura, FEP, OMM | 1.1 | 1,039.50 |
| B803 | Business Operations | 4/5/2019 | Malone, Kelly | Attention to Congressional Testimony by Jose Ortiz | 0.8 | 792.00 |
| B803 | Business Operations | 4/8/2019 | Bowe, Jim | Attention to Ortiz testimony and points likely to be made by the opposition (0.3); telecon with J. Ortiz & S. Kupka regarding Ortiz live testimony (0.3) | 0.6 | 567.00 |
| B803 | Business Operations | 4/9/2019 | Malone, Kelly | Monitor House Committee Hearing on Privatization of PREPA | 2.5 | 2,475.00 |
| B803 | Business Operations | 4/16/2019 | Malone, Kelly | Attend conference call on Federal Government Matters | 0.5 | 495.00 |
| **B803** | **Business Operations Total** | | | | **7.3** | **7,069.50** |
| B834 | Federal Government Affairs | 4/3/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting with CEO Jose Ortiz and PREPA Team regarding Congressional Hearing | 2.0 | 1,500.00 |
| B834 | Federal Government Affairs | 4/3/2019 | Kupka, Steve | Redraft testimony | 2.5 | 1,875.00 |
| B834 | Federal Government Affairs | 4/4/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting regarding PREPA financial update | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 4/5/2019 | Kupka, Steve | REDACTED: Briefing regarding PREPA update | 2.0 | 1,500.00 |
| **B834** | **Federal Government Affairs Total** | | | | **7.5** | **5,625.00** |
| B835 | Transformation Matters | 4/9/2019 | Bowe, Jim | Watch House Natural Resources Committee hearing on PREPA's transformation (2.0); discuss House Natural Resources hearing & questioning with F. Padilla, J. San Miguel (Ankura) (0.5); emails regarding Ortiz testimony and reactions to same (0.4) | 2.9 | 2,740.50 |
| **B835** | **Transformation Matters Total** | | | | **2.9** | **2,740.50** |
| | | | | Less Adjustment | | (231.53) |
| **Grand Total** | | | | | **17.7** | **15,203.47** |

| Client | **Puerto Rico Electric Power Authority** | | | Invoice No. | **10263772** |
|--------|------------------------------------------|--|--|-------------|--------------|
| Matter | **Federal Government Regulatory Matters** | | | Invoice Date: | **5/24/2019** |
| | | | | Client No. | **26318** |
| | | | | Matter No. | **002001** |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|------------|-------|------|--------|
| Partner | Bowe, Jim | 6.4 | 945.00 | 6,048.00 |
| | Kupka, Steve | 7.5 | 750.00 | 5,625.00 |
| | Malone, Kelly | 3.8 | 990.00 | 3,762.00 |
| **Partner Total** | | **17.7** | | **15,435.00** |
| Less Adjustment | | | | (231.53) |
| **Professional Fees** | | **17.7** | | **15,203.47** |

| | | |
|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | |
| **Matter** | **Federal Government Regulatory Matters** | |

| | |
|---|---|
| **Invoice No.** | **10263772** |
| **Invoice Date:** | **5/24/2019** |
| **Client No.** | **26318** |
| **Matter No.** | **002001** |

**Task Summary**

| Task | | Hours | Amount |
|---|---|---|---|
| B803 | Business Operations | 7.3 | 7,069.50 |
| B834 | Federal Government Affairs | 7.5 | 5,625.00 |
| B835 | Transformation Matters | 2.9 | 2,740.50 |
| Less Adjustment | | | (231.53) |
| **Total** | | **17.7** | **15,203.47** |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10263775 |
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 5/24/2019 |
| | | | | Client No. | 26318 |
| For Professional Services Through 4/30/2019 | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|------|--|------|------------|-----------|-------|--------|
| B803 | Business Operations | 4/1/2019 | Martin, Silvia | Review third party beneficiary letter prepared by CNRD; prepare email for NFE accepting proposed language for Lord's performance bond rider | 0.2 | 130.00 |
| B803 | Business Operations | 4/1/2019 | Zisman, Stuart | Attention to renewable PPOA matters (.50); prepare summary slides for call with PREPA and Filsinger (.50); review summary bid chart (.20); call with team to discuss results and recommendations (1.0); begin work on bullet-point script (.30) | 2.5 | 2,317.50 |
| B803 | Business Operations | 4/1/2019 | Bowe, Jim | Emails regarding preparations for regulatory break-out sessions | 0.3 | 283.50 |
| B803 | Business Operations | 4/1/2019 | Bowe, Jim | Conference call with F. Padilla, F. Santos regarding status of NFE construction | 0.5 | 472.50 |
| B803 | Business Operations | 4/1/2019 | Bowe, Jim | Attn to J. Ortiz prepared statement draft (0.2); discuss coordination regarding testimony with S. Kupka (0.2) | 0.4 | 378.00 |
| B803 | Business Operations | 4/1/2019 | Martinez, Russell | Revise Spanish translation of procurement document | 1.8 | 486.00 |
| B803 | Business Operations | 4/2/2019 | Zhang, Nathan | Review and revise master service agreement in connection with vegetation management | 3.7 | 2,412.40 |
| B803 | Business Operations | 4/2/2019 | Zisman, Stuart | Attention to the development of PREPA RFP talking points for FOMB conversation (.80); follow up regarding same (.70) | 1.5 | 1,390.50 |
| B803 | Business Operations | 4/2/2019 | Bowe, Jim | Respond to K. Futch email on Wheeling order and PREPA response (0.3); review press reports regarding status of FEMA aid to Puerto Rico (0.2); discuss J. Ortiz theory with S. Kupka (0.2); draft outline of letter responding to PREB Wheeling order and transmit to K. Futch; telecon with B. McElmurray (NFE) regarding air permitting issues (0.2) | 1.3 | 1,228.50 |
| B803 | Business Operations | 4/2/2019 | Choy, Sam | Review email from Aon regarding status of benefit plan matters | 0.1 | 111.10 |
| B803 | Business Operations | 4/2/2019 | Martin, Silvia | Prepare PREPA's letter in response to the Puerto Rico Energy Bureau letter dated February 8, 2019, in relation to case NEPR-AP-2018-0004 in accordance with J. Bowe and K. Futch instructions; adjust EPIA third party beneficiary and send to NFE for assistance in completing EPIA details | 2.5 | 1,625.00 |
| B803 | Business Operations | 4/3/2019 | Martin, Silvia | Review A. Rodriguez comments on third party beneficiary letter; review language from section 5.9 of the EPIA between NFE and MHPS | 0.5 | 325.00 |
| B803 | Business Operations | 4/3/2019 | Tecson, Christina | Review the comments provided to the presentation and revise the powerpoint to reflect the comments; conduct additional research through the relevant laws and processes discussed in the presentation | 1.5 | 823.50 |
| B803 | Business Operations | 4/3/2019 | Zisman, Stuart | REDACTED: Call with solar developer regarding a development project (1.0); work on revisions to talking point list for call with FOMB (.80); call with PREPA, Filsinger and FOMB representatives (1.0); review slides and charts in preparation for call (.50) | 3.3 | 3,059.10 |
| B803 | Business Operations | 4/4/2019 | Thomas, Nathaniel | Attend meeting with S. Zisman and S. Martin regarding power purchase agreement amendment project | 0.3 | 228.00 |
| B803 | Business Operations | 4/4/2019 | Zisman, Stuart | Call to discuss FOMB discussions (1.0); follow up regarding same (.40); conference with T. Filsinger (.40); attention to PPOA term sheets (.30); call with PREPA management regarding next steps (.50); review proposed slides and charts summarizing results (.20) | 2.8 | 2,595.60 |
| B803 | Business Operations | 4/4/2019 | McNerney, Matt | Draft and research comparison of PREPA procurement standards with P3A implementing regulations procurement requirements (2.9); research and draft updates to J. Ortiz congressional testimony (1.5) | 4.4 | 2,178.00 |
| B803 | Business Operations | 4/4/2019 | Tecson, Christina | Update the powerpoint presentation for the T&D bidders | 1.0 | 549.00 |
| B803 | Business Operations | 4/4/2019 | Martin, Silvia | Review A. Rodriguez comments on proposed draft to reply to PREB order (NEPR-AP-2018-0004 ); review legislation in order to determine appointment process for PREPA's executive director in accordance with K. Futch instructions | 1.8 | 1,170.00 |
| B803 | Business Operations | 4/4/2019 | Choy, Sam | Review Retirement System lawsuit filing and status | 3.0 | 3,333.00 |
| B803 | Business Operations | 4/5/2019 | Martin, Silvia | Prepare binders with contracts, amendments and new price proposals of the seven best offers from RE PPOAs contractors; general revision of available information | 2.7 | 1,755.00 |
| B803 | Business Operations | 4/5/2019 | Thomas, Nathaniel | Review renewable power purchase agreements and template term sheets for power purchase agreements | 0.8 | 608.00 |
| B803 | Business Operations | 4/5/2019 | McNerney, Matt | Draft and research summary of PREPA and P3A procurement standards (6.0); review and edit memorandum regarding progress payments to PREPA (0.5); review and edit testimony of J. Ortiz (0.6) | 7.1 | 3,514.50 |
| B803 | Business Operations | 4/5/2019 | Zisman, Stuart | Correspondence with T. Filsinger regarding PPOA transaction | 0.5 | 463.50 |
| B803 | Business Operations | 4/5/2019 | Zhang, Nathan | Review and revise master service agreement in connection with vegetation management RFP | 2.2 | 1,434.40 |
| B803 | Business Operations | 4/5/2019 | Stansbury, Brian | REDACTED: Confer with J. Davis, A. Rodriguez, L. Santa, A. Koch, S. Kupka, K. Malone, D. Kiefer, and K. Futch regarding construction contract payment strategy alignment | 1.0 | 846.00 |
| B803 | Business Operations | 4/5/2019 | Stansbury, Brian | REDACTED: Analyze and revise multiple draft versions of memo regarding construction contract payments | 0.9 | 761.40 |
| B803 | Business Operations | 4/5/2019 | Seminario Cordova, Renzo | REDACTED: Call with PREPA, Ankura, Filsinger, Greenberg regarding construction contract situation | 0.5 | 234.00 |
| B803 | Business Operations | 4/6/2019 | Bowe, Jim | Telecon with B. McElmurray regarding air permitting for SJ 5&6 | 0.3 | 283.50 |
| B803 | Business Operations | 4/8/2019 | Zisman, Stuart | Attention to PPOA issues | 0.5 | 463.50 |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10263775 |
|--------|--------------------------------------|--|-------------|----------|
| Matter | Regulatory Restructuring Matters | | Invoice Date: | 5/24/2019 |
| | | | Client No. | 26318 |
| **For Professional Services Through 4/30/2019** | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|------|--|------|-----------|-----------|-------|--------|
| B803 | Business Operations | 4/8/2019 | Stansbury, Brian | Revise memo regarding P3A and PREPA procurement protocols | 1.3 | 1,099.80 |
| B803 | Business Operations | 4/8/2019 | Stansbury, Brian | Revise Davis Bacon analysis and compliance form | 1.0 | 846.00 |
| B803 | Business Operations | 4/8/2019 | Thomas, Nathaniel | Review vegetation management master services agreement for tree trimming services and related RFP (2.2); review power purchase agreements and amendments thereto (3.3) | 5.5 | 4,180.00 |
| B803 | Business Operations | 4/8/2019 | Stansbury, Brian | REDACTED: Draft and revise memo regarding construction contract payment plan | 0.5 | 423.00 |
| B803 | Business Operations | 4/8/2019 | McNerney, Matt | Research and draft updates to procurement summary | 0.5 | 247.50 |
| B803 | Business Operations | 4/8/2019 | McNerney, Matt | Review and draft updates to Davis Bacon Act certification | 1.7 | 841.50 |
| B803 | Business Operations | 4/9/2019 | McNerney, Matt | Review and draft updates to FEMA contracting memorandum | 0.3 | 148.50 |
| B803 | Business Operations | 4/9/2019 | Zisman, Stuart | Attention to term sheet preparation (.4); attention to PPOA renewable contracts (.4) | 0.8 | 741.60 |
| B803 | Business Operations | 4/9/2019 | Thomas, Nathaniel | Review power purchase agreements and related amendments (2.3); review precedent and prepare mark-up to draft term sheet (1.2); attend phone call with S. Martin and K. Futch to discuss term sheets and power purchase agreements (0.6); review master services agreement for tree-cutting services and related RFP (1.0); prepare comments to RFP (1.4) | 6.5 | 4,940.00 |
| B803 | Business Operations | 4/9/2019 | Guilbert, Shelby | Teleconference with Ankura | 0.2 | 188.00 |
| B803 | Business Operations | 4/10/2019 | Bowe, Jim | Telecon with J. Ortiz regarding status of SJ 5&6 air permit application | 0.3 | 283.50 |
| B803 | Business Operations | 4/10/2019 | Thomas, Nathaniel | Review power purchase agreements and related amendments (1.7); review precedent and prepare draft term sheet (3.6) | 5.3 | 4,028.00 |
| B803 | Business Operations | 4/10/2019 | McNerney, Matt | Research and draft updates to procurement summary | 0.5 | 247.50 |
| B803 | Business Operations | 4/11/2019 | Martin, Silvia | Review vegetation management RFP, and Appendix II in accordance with K. Futch instructions | 3.5 | 2,275.00 |
| B803 | Business Operations | 4/11/2019 | Thomas, Nathaniel | Discuss term sheet form for amendments to power purchase agreements with K. Futch (0.3); review power purchase agreements and related amendments (1.8) | 2.1 | 1,596.00 |
| B803 | Business Operations | 4/11/2019 | Zisman, Stuart | Correspondence regarding PPOAs with client and with PREB (1.0); attention to term sheets (.3); call with client to discuss offers (1.0) | 2.3 | 2,132.10 |
| B803 | Business Operations | 4/11/2019 | Bowe, Jim | Telecon with K. Futch regarding discussion on SJ 5&6 with J. Ortiz | 0.2 | 189.00 |
| B803 | Business Operations | 4/12/2019 | Zisman, Stuart | Attention to requested letter for PPOA offtaker (.2); begin review of term sheet (.2); conference with N. Thomas regarding same (.3); correspondence with client (.3) | 1.0 | 927.00 |
| B803 | Business Operations | 4/12/2019 | Stansbury, Brian | REDACTED: Revise memo regarding construction contract partial payment recommendation | 0.5 | 423.00 |
| B803 | Business Operations | 4/12/2019 | Guilbert, Shelby | Review Sedgwick letter | 0.5 | 470.00 |
| B803 | Business Operations | 4/12/2019 | Slovensky, Larry | Review current response to reservation of rights letter | 0.5 | 443.50 |
| B803 | Business Operations | 4/12/2019 | Stansbury, Brian | Draft revise memo regarding updated procurement obligations for PREPA | 2.1 | 1,776.60 |
| B803 | Business Operations | 4/12/2019 | Stansbury, Brian | REDACTED: Participate in call regarding whether to make partial payments re construction contract | 0.8 | 676.80 |
| B803 | Business Operations | 4/12/2019 | Martin, Silvia | Review vegetation management RFP, and Appendix II in accordance with K. Futch instructions; prepare first version of vegetation managment contract term sheet | 4.4 | 2,860.00 |
| B803 | Business Operations | 4/12/2019 | Englert, Joe | Review Sedgwick letter and prepare analysis of same | 0.5 | 387.00 |
| B803 | Business Operations | 4/13/2019 | Zisman, Stuart | REDACTED: Review PPOA letter and provide comments regarding same | 0.5 | 463.50 |
| B803 | Business Operations | 4/13/2019 | Martin, Silvia | Review and update construction services MSA; begin revision of call center contract to prepare RFP term sheet | 2.5 | 1,625.00 |
| B803 | Business Operations | 4/14/2019 | Zhang, Nathan | Review call center service agreement and draft material issues list | 7.5 | 4,890.00 |
| B803 | Business Operations | 4/15/2019 | Guilbert, Shelby | Further review of Sedgwick response (.3); strategy meeting to discuss response to Sedgwick letter (.5); attention to insurance information needed form Puerto Rico (.7) | 1.5 | 1,410.00 |
| B803 | Business Operations | 4/15/2019 | Bowe, Jim | Participate in weekly update call with F. Padilla | 0.3 | 283.50 |
| B803 | Business Operations | 4/15/2019 | De Brito de Gyarfas, Vera | Update meeting (0.5); review main issues under call center RFP (0.5) | 1.0 | 760.00 |
| B803 | Business Operations | 4/15/2019 | Englert, Joe | Prepare for and attend meeting regarding OIL letter | 0.6 | 464.40 |
| B803 | Business Operations | 4/15/2019 | Stansbury, Brian | Revise Davis Bacon analysis and certification | 2.0 | 1,692.00 |
| B803 | Business Operations | 4/15/2019 | Zisman, Stuart | Call regarding PPOA Offtakers (1.0); preparation for same (.5); attention to term sheet (.5); correspondence with Filsinger Energy regarding miscellaneous calls and next steps with various counterparties (.6) | 2.8 | 2,595.60 |
| B803 | Business Operations | 4/15/2019 | Martin, Silvia | REDACTED: prepare letter for submitting Davis Bacon Act compliance statement to contractor; adjust vegetation management term sheet in accordance with K. Futch instructions | 3.9 | 2,535.00 |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10263775 |
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 5/24/2019 |
| | | | | Client No. | 26318 |
| For Professional Services Through 4/30/2019 | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 4/15/2019 | Slovensky, Larry | Continued review of response to most recent letter on reservation of rights and payment issues and strategy planning regarding same | 0.5 | 443.50 |
| B803 | Business Operations | 4/16/2019 | Bowe, Jim | Telecon with W. Hughes regarding Ortiz testimony, Jones Act references | 0.2 | 189.00 |
| B803 | Business Operations | 4/16/2019 | Zisman, Stuart | Correspondence regarding PPOAs with client (.3); prepare for call with REA (.5); call with REA in regards to bid proposal (1.0); follow up with Filsinger Energy regarding same (.5) | 2.3 | 2,132.10 |
| B803 | Business Operations | 4/16/2019 | Stansbury, Brian | Revise Davis Bacon certification | 0.7 | 592.20 |
| B803 | Business Operations | 4/16/2019 | Zhang, Nathan | Review and revise call center service agreement | 4.2 | 2,738.40 |
| B803 | Business Operations | 4/16/2019 | Stansbury, Brian | Analyze GAO Report on FEMA funding, oversight, and recovery challenges | 1.2 | 1,015.20 |
| B803 | Business Operations | 4/16/2019 | Martin, Silvia | Adjust call center contract term sheet in accordance with K. Futch instructions | 0.7 | 455.00 |
| B803 | Business Operations | 4/16/2019 | Englert, Joe | Review and research stated value issue and review letter and report from OIL and prepare analysis of same | 2.1 | 1,625.40 |
| B803 | Business Operations | 4/16/2019 | Choy, Sam | Review pension plan and OPEB information | 2.8 | 3,110.80 |
| B803 | Business Operations | 4/16/2019 | Thomas, Nathaniel | Review and revise term sheet for amendment to renewable power purchase agreements | 2.8 | 2,128.00 |
| B803 | Business Operations | 4/16/2019 | McNerney, Matt | Review and draft updates to Davis Bacon certification | 6.6 | 3,267.00 |
| B803 | Business Operations | 4/17/2019 | McNerney, Matt | Draft updates to procurement comparison summary | 5.3 | 2,623.50 |
| B803 | Business Operations | 4/17/2019 | Choy, Sam | Participate in benefit plans status call with AON, Ankura, et al | 0.2 | 222.20 |
| B803 | Business Operations | 4/17/2019 | Stansbury, Brian | Research regarding PREPA historical procurement procedures | 0.7 | 592.20 |
| B803 | Business Operations | 4/17/2019 | Stansbury, Brian | Draft and revise memo comparing past and current PREPA procurement procedures | 2.3 | 1,945.80 |
| B803 | Business Operations | 4/17/2019 | Cowled, Simon | Coordinate input on LNG and fuel supply considerations | 0.8 | 704.00 |
| B803 | Business Operations | 4/17/2019 | Cowled, Simon | Review RFP for Palo Seco gas-fired power project | 1.8 | 1,584.00 |
| B803 | Business Operations | 4/17/2019 | Cowled, Simon | Analyze legal, structuring and commercial issues for PREPA's consideration | 0.8 | 704.00 |
| B803 | Business Operations | 4/17/2019 | Guilbert, Shelby | Prepare for potential San Juan meetings (.2); review OIC report (.2) | 0.4 | 376.00 |
| B803 | Business Operations | 4/18/2019 | Bowe, Jim | Telecon with W. Hughes (Porzio) regarding change in Jones Act waiver effort PR supporting personnel (0.2) | 0.2 | 189.00 |
| B803 | Business Operations | 4/18/2019 | Malone, Kelly | Attention to Grid Works Contract Procurement matters (2.1) and ECO Electrica Term Sheet (1.8) | 3.9 | 3,861.00 |
| B803 | Business Operations | 4/18/2019 | Zisman, Stuart | Work on draft of email for PPOA offtakers (.5); review miscellaneous email traffic from client (.5) | 1.0 | 927.00 |
| B803 | Business Operations | 4/18/2019 | Guilbert, Shelby | Review J. Amard correspondence (.2); review OIC report (.4) | 0.6 | 564.00 |
| B803 | Business Operations | 4/18/2019 | Stansbury, Brian | Revise procurement process memo | 0.7 | 592.20 |
| B803 | Business Operations | 4/18/2019 | Lang, David | Review PPOA amendment proposal | 0.5 | 488.00 |
| B803 | Business Operations | 4/19/2019 | Guilbert, Shelby | Review OIC report | 0.6 | 564.00 |
| B803 | Business Operations | 4/19/2019 | Bowe, Jim | Review press reports regarding Energy Policy Act passage | 0.3 | 283.50 |
| B803 | Business Operations | 4/19/2019 | Stansbury, Brian | Analyze key FEMA related documents from GT record production | 1.8 | 1,522.80 |
| B803 | Business Operations | 4/19/2019 | Zisman, Stuart | REDACTED: Call with PPOA offtaker regarding meeting preparations (.5); correspondence with Filsinger Energy (.3) | 0.8 | 741.60 |
| B803 | Business Operations | 4/19/2019 | Englert, Joe | Search for OIL policies | 0.5 | 387.00 |
| B803 | Business Operations | 4/19/2019 | Stansbury, Brian | Draft and revise memo regarding PREPA procurement procedures prior to and after P3A regulations | 2.3 | 1,945.80 |
| B803 | Business Operations | 4/19/2019 | Malone, Kelly | Attention to ECO Electrica Term Sheet (0.9), Palo Seco RFP (1.1) and MEMO on Procurement Processes (0.8) | 2.8 | 2,772.00 |
| B803 | Business Operations | 4/19/2019 | Choy, Sam | Review pension information from Aon | 0.4 | 444.40 |
| B803 | Business Operations | 4/21/2019 | Zisman, Stuart | Review draft of PPOA Term Sheet | 1.0 | 927.00 |
| B803 | Business Operations | 4/22/2019 | Stansbury, Brian | REDACTED: Confer with client regarding construction contract prep payment strategy | 0.8 | 676.80 |
| B803 | Business Operations | 4/22/2019 | Portillo Diaz, Marco | Review RFP for MSA for emergencies and previous MSA used by PREPA | 4.1 | 2,119.70 |
| B803 | Business Operations | 4/22/2019 | Bowe, Jim | Participate in weekly PREPA status call | 0.2 | 189.00 |
| B803 | Business Operations | 4/22/2019 | Bowe, Jim | Review status of draft of J. Ortiz supplemental submission to House Natural Resources Committee | 0.3 | 283.50 |
| B803 | Business Operations | 4/22/2019 | Zisman, Stuart | Discuss and further review of PPOA Term Sheet (.6) correspondence with client regarding PPOA meetings and next steps (.7) | 1.3 | 1,205.10 |
| B803 | Business Operations | 4/22/2019 | Stansbury, Brian | REDACTED: Prepare for call regarding construction contract prepayment | 0.5 | 423.00 |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10263775 |
|---|---|---|---|---|
| Matter | Regulatory Restructuring Matters | | Invoice Date: | 5/24/2019 |
| | | | Client No. | 26318 |
| **For Professional Services Through 4/30/2019** | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 4/22/2019 | Guilbert, Shelby | Telephone conference with team workstream leaders (.5); telephone conference with K. Futch regarding strategy (.2); correspondence with S. Ortega regarding broker meetings (.2) | 0.9 | 846.00 |
| B803 | Business Operations | 4/22/2019 | Lang, David | Attn to LNG supply for EcoElectrica and Costa Sur | 0.8 | 780.80 |
| B803 | Business Operations | 4/22/2019 | Thomas, Nathaniel | Review and revise PPA term sheet form | 1.0 | 760.00 |
| B803 | Business Operations | 4/22/2019 | Stansbury, Brian | Update FEMA engagement strategy memo | 1.0 | 846.00 |
| B803 | Business Operations | 4/22/2019 | Malone, Kelly | REDACTED: Attention to ECO Electrica Term Sheet (2.2), Palo Seco RFP (1.5) and construction contract Payment Call with PREPA and N. Mitchel (OMM) (0.5) | 4.2 | 4,158.00 |
| B803 | Business Operations | 4/22/2019 | Cowled, Simon | Analyze existing PPOA with EcoElectrica to identify provisions implicated by PREPA's latest commercial proposal and other provisions that PREPA may wish to renegotiate | 8.6 | 7,568.00 |
| B803 | Business Operations | 4/23/2019 | Cowled, Simon | Draft term sheet for amendments to EcoElectrica PPOA | 6.5 | 5,720.00 |
| B803 | Business Operations | 4/23/2019 | Cowled, Simon | Draft diagram of revised project structure for ECO | 0.7 | 616.00 |
| B803 | Business Operations | 4/23/2019 | Malone, Kelly | REDACTED: Attention to ECO Eletrica Term Sheet (0.9), Palo Seco RFP conference call (0.5), follow-up regarding same (1.2). Construction Contract Payment Recommendations (0.7), Permanent Grid Works MSAs (0.8), Emergency Works MSAs (0.5) and review of Title III Court Approval of PPOA Assumption of PREPA (0.4) | 5.0 | 4,950.00 |
| B803 | Business Operations | 4/23/2019 | Lang, David | Prepare term sheet for LNG tolling services agreement between EcoElectrica and PREPA | 3.5 | 3,416.00 |
| B803 | Business Operations | 4/23/2019 | Cowled, Simon | Telephone call with Filsinger | 0.7 | 616.00 |
| B803 | Business Operations | 4/23/2019 | Cowled, Simon | Draft comments on Palo Seco gas-fired power project RFP | 1.6 | 1,408.00 |
| B803 | Business Operations | 4/23/2019 | Stansbury, Brian | draft and revise memo regarding procurement requirements for PREPA and how they impact FEMA funding | 2.3 | 1,945.80 |
| B803 | Business Operations | 4/23/2019 | McNerney, Matt | Research recent developments in FEMA response for FEMA contracting memorandum | 0.2 | 99.00 |
| B803 | Business Operations | 4/23/2019 | Martin, Silvia | Review presentation of MSA-TOCC for permanent works and commence to prepare approval letter draft for P3 and term sheets for emergency MSA and permanent works MSA | 0.9 | 585.00 |
| B803 | Business Operations | 4/23/2019 | Portillo Diaz, Marco | Review and comment of MSA for emergencies | 4.2 | 2,171.40 |
| B803 | Business Operations | 4/23/2019 | Bowe, Jim | Telecon with W. Hughes (Porzio) regarding Jones Act waiver consideration, email to, from V. Gaglardi (Porzio) regarding same | 0.6 | 567.00 |
| B803 | Business Operations | 4/23/2019 | Tecson, Christina | Review the EcoElectrica materials and documentation and revise the schematic to reflect additional information (2.2); attention to the Gas Supply Agreement of Costa Sur (1.0) | 3.2 | 1,756.80 |
| B803 | Business Operations | 4/24/2019 | Tecson, Christina | Draft the conformed version of the GSPA between PREPA and GNA | 4.0 | 2,196.00 |
| B803 | Business Operations | 4/24/2019 | Guilbert, Shelby | Preparation for insurance broker meeting (.1); review RTS correspondence (.2); telephone conference with N. Morales and K. Futch regarding strategy (.3); meeting J. Englert regarding strategy (.8); correspondence with E. Rivera (.2); research full particulars requirement (.8); review policies and outline presentation to N. Morales regarding insurance recoveries (.9) | 3.3 | 3,102.00 |
| B803 | Business Operations | 4/24/2019 | Bowe, Jim | Emails regarding editorial regarding Jones Act waiver to, from W. Hughes (Porzio) | 0.5 | 472.50 |
| B803 | Business Operations | 4/24/2019 | Bowe, Jim | Review press reports regarding potential Jones Act waiver, emails regarding same to, from W. Hughes (Porzio) and S. Kupka (0.3), review press reports regarding PREPA oil pricing lawsuit (0.3); discuss Jones Act waiver press reports and potential issues with S. Kupka (0.2); review press reports regarding Jones Act waiver (0.4); emails regarding Jones Act waiver for Puerto Rico (0.3); review GAO report on FEMA finding for hurricane recovery (0.7) | 2.2 | 2,079.00 |
| B803 | Business Operations | 4/24/2019 | Malone, Kelly | REDACTED: Attention to ECO Electrica Term Sheet (0.9) and call regarding same with PREPA (F. Padilla) (0.8); attention to Palo Seco RFP matters (0.5), construction contract Payment matters (0.3), Emergency Works MSAs (0.6) | 3.1 | 3,069.00 |
| B803 | Business Operations | 4/24/2019 | Portillo Diaz, Marco | Drafting sections of MSA for emergencies regarding scope of work, performance bond, termination, taxes, change in law and term | 3.6 | 1,861.20 |
| B803 | Business Operations | 4/24/2019 | Cowled, Simon | Update term ECO sheet | 0.7 | 616.00 |
| B803 | Business Operations | 4/24/2019 | Lang, David | Prepare term sheet for LNG tolling services agreement between EcoElectrica and PREPA; discuss same and PPOA amendment with PREPA and S&L teams | 2.6 | 2,537.60 |
| B803 | Business Operations | 4/24/2019 | Cowled, Simon | Telephone call with PREPA and S&L regarding EcoElectrica PPOA | 1.2 | 1,056.00 |
| B803 | Business Operations | 4/25/2019 | Slovensky, Larry | Reviewing most recent correspondence relating to demand and settlement issues | 0.4 | 354.80 |
| B803 | Business Operations | 4/25/2019 | Guilbert, Shelby | Review recent reinsurance decisions (.2); review OIC policy (.2); prepare for insurance recovery meeting (.2) | 0.6 | 564.00 |
| B803 | Business Operations | 4/25/2019 | Lang, David | Prepare term sheet for LNG supply from Naturgy | 1.0 | 976.00 |
| B803 | Business Operations | 4/25/2019 | Thomas, Nathaniel | Prepare for and attend conference call on PPOA term sheet (1.1); review and revise PPA term sheet form (1.6) | 2.7 | 2,052.00 |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10263775 |
|---|---|---|---|---|
| Matter | Regulatory Restructuring Matters | | Invoice Date: | 5/24/2019 |
| | | | Client No. | 26318 |
| **For Professional Services Through 4/30/2019** | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 4/25/2019 | Stansbury, Brian | Update memo regarding FEMA and federal funding engagement strategy | 2.0 | 1,692.00 |
| B803 | Business Operations | 4/25/2019 | Martin, Silvia | Review presentation of MSA-TOCC for permanent works; commence to prepare approval letter draft for P3 and term sheets for emergency MSA and permanent works MSA | 1.6 | 1,040.00 |
| B803 | Business Operations | 4/25/2019 | Portillo Diaz, Marco | Drafting sections of MSA for emergencies regarding definitions, obligations of Contractor, local participation, materials, anti- corruption and novation | 2.3 | 1,189.10 |
| B803 | Business Operations | 4/25/2019 | Tecson, Christina | Attend to issues on the conformed version of the GSPA | 0.5 | 274.50 |
| B803 | Business Operations | 4/25/2019 | Bowe, Jim | Attention to FEMA meeting feedback (0.2); review PPOA assumption order and email regarding PPOA negotiation efforts (0.2); review press reports regarding Jones Act waiver request (0.2) | 0.6 | 567.00 |
| B803 | Business Operations | 4/26/2019 | Guilbert, Shelby | Review statute of limitations analysis (.2); review OIC policy (.3); meeting with L. Slovensky, J. Englert and J. Graessle regarding strategy deck and research (1.1) | 1.6 | 1,504.00 |
| B803 | Business Operations | 4/26/2019 | Slovensky, Larry | Work on strategy for response to latest communication from insurers on claims | 1.0 | 887.00 |
| B803 | Business Operations | 4/26/2019 | Cowled, Simon | Revise term sheet for amendments to EcoElectrica PPOA plus term sheets for new Terminal Services and LNG Supply Agreements; | 6.8 | 5,984.00 |
| B803 | Business Operations | 4/26/2019 | Portillo Diaz, Marco | Make comments to schedules of MSA for emergencies regarding fixed payments, performance bonds, environmental and safety requirements and compliance with applicable laws | 2.1 | 1,085.70 |
| B803 | Business Operations | 4/26/2019 | Englert, Joe | Attend insurance status meeting | 1.0 | 774.00 |
| B803 | Business Operations | 4/26/2019 | Lang, David | Prepare term sheet for LNG supply from Naturgy | 3.4 | 3,318.40 |
| B803 | Business Operations | 4/26/2019 | Martin, Silvia | Review presentation of MSA-TOCC for permanent works (0.3); commence to prepare approval letter draft for P3 and term sheets for emergency MSA and permanent works MSA (0.5) | 0.8 | 520.00 |
| B803 | Business Operations | 4/27/2019 | Thomas, Nathaniel | Review and revise PPOA term sheet | 1.8 | 1,368.00 |
| B803 | Business Operations | 4/27/2019 | Bowe, Jim | Review Court of Appeals decision affirming award of SJ 5&6 fuel supply request to NFE | 0.5 | 472.50 |
| B803 | Business Operations | 4/28/2019 | Bowe, Jim | Review press reports regarding P3 RFPs for question PPOAs (0.2); review requests for generation RFPs amd progress report, DCD summary in preparation for meeting with FEMA 5/1 (0.7) | 0.9 | 850.50 |
| B803 | Business Operations | 4/28/2019 | Stansbury, Brian | Analyze FEMA worksheets and related materials to prepare for FEMA meeting | 2.5 | 2,115.00 |
| B803 | Business Operations | 4/28/2019 | Guilbert, Shelby | Detailed review of OIC report and policy, and outline work needed to respond | 2.1 | 1,974.00 |
| B803 | Business Operations | 4/28/2019 | Malone, Kelly | Assessment of FEMA-Funding Related Documentation issued by PREPA for Permanent and Emergency Works Contract Procurement | 2.2 | 2,178.00 |
| B803 | Business Operations | 4/28/2019 | Zisman, Stuart | Review and provide comments on updated term sheet | 1.0 | 927.00 |
| B803 | Business Operations | 4/28/2019 | McNerney, Matt | Review emergency and permanent work documents for discussions with federal agencies | 0.8 | 396.00 |
| B803 | Business Operations | 4/28/2019 | McNerney, Matt | Draft updates to FEMA contracting memorandum (3.4); draft executive summary to the same (.8) | 4.2 | 2,079.00 |
| B803 | Business Operations | 4/29/2019 | Guilbert, Shelby | Emails with S. Rodriguez regarding broker meeting (.1); team update call (.4); prepare for Willis meetings (.3); review Ankura insured assets summary (.2) | 1.0 | 940.00 |
| B803 | Business Operations | 4/29/2019 | Malone, Kelly | Attn to Key Issues List for Permanent and Emergency Work Contract Procurement (3.5) and ECO Term Sheet matters (0.6) | 4.1 | 4,059.00 |
| B803 | Business Operations | 4/29/2019 | Stansbury, Brian | Analyze FEMA materials to prepare for meeting with FEMA | 3.0 | 2,538.00 |
| B803 | Business Operations | 4/29/2019 | Englert, Joe | Review research regarding statute of limitations and occurrence issues (0.8); prepare proposed agenda for May meeting with Willis;  review MAPRE policies for valuation issues; revise email memorandum regarding statute of limitations issues (1.0) | 1.8 | 1,393.20 |
| B803 | Business Operations | 4/29/2019 | Zisman, Stuart | Attention to PREPA term sheet | 1.0 | 927.00 |
| B803 | Business Operations | 4/29/2019 | Stansbury, Brian | Revise and update memos regarding FEMA funding and procurement processes | 1.0 | 846.00 |
| B803 | Business Operations | 4/29/2019 | Bowe, Jim | Respond to W. Hughes message regarding source of documents describing PREPA LNG plans (0.3); emails regarding 5/1 meeting with FEMA (0.2); participate in status call with PMO (0.3) | 0.8 | 756.00 |
| B803 | Business Operations | 4/29/2019 | Thomas, Nathaniel | Review and revise PPOA term sheet | 1.5 | 1,140.00 |
| B803 | Business Operations | 4/30/2019 | Englert, Joe | Run Oil conflict check and prepare email memorandum regarding same | 0.3 | 232.20 |
| B803 | Business Operations | 4/30/2019 | Zhang, Nathan | Attend OCPC weekly call | 0.5 | 326.00 |
| B803 | Business Operations | 4/30/2019 | Zisman, Stuart | REDACTED: Attention to PPOA term sheet (.4); correspondence regarding solar project (.4); review proposal and prepare response (.4); prepare for PPOA meeting (.6) | 1.8 | 1,668.60 |
| B803 | Business Operations | 4/30/2019 | Stansbury, Brian | Prepare for meeting with FEMA | 2.8 | 2,368.80 |
| B803 | Business Operations | 4/30/2019 | Malone, Kelly | Attention to Permanent / Emergency Works Contract issues (2.8) and  ECO Electrica Term Sheet (0.7) | 3.5 | 3,465.00 |
| B803 | Business Operations | 4/30/2019 | Bowe, Jim | Review oped piece regarding Jones Act waiver; email same | 0.3 | 283.50 |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10263775 |
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 5/24/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Through 4/30/2019** | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|------|---|------|-----------|-----------|-------|--------|
| B803 | Business Operations | 4/30/2019 | Bowe, Jim | Attend CATO Institute program on the Jones Act and its impact on Puerto Rico and the mainland U.S. (1.8); discuss status of Jones Act waiver request with W. Huhes (Porzio) and next steps regarding same (0.2); telecon with W. Hughes regarding Jones Act waiver supplement (0.3) | 2.3 | 2,173.50 |
| B803 | Business Operations | 4/30/2019 | McNerney, Matt | Prepare PREPA document binder (0.9); review updates to FEMA contracting memorandum (0.3) | 1.2 | 594.00 |
| B803 | Business Operations | 4/30/2019 | Guilbert, Shelby | Review Willis emails regarding underwriting meetings (.2); emails with S. Rodriquez regarding upcoming meetings (.2); prepare agenda for Willis meeting (.2); detailed review of valuation provisions in policy and related case law (1.0); memo to team regarding same (.3); | 1.9 | 1,786.00 |
| **B803** | **Business Operations Total** | | | | **316.6** | **248,543.00** |
| B804 | Case Administration | 4/1/2019 | Cadavid, Miguel | Draft summary of top five restructuring issues and send to S. Borders (2.2); review filings on PREPA adversary and bankruptcy docket (.2) | 2.4 | 1,101.60 |
| B804 | Case Administration | 4/2/2019 | Cadavid, Miguel | Review defendant's motion for extension of time to reply brief in retirement system adversary (.3); follow up with S. Borders re: restructuring talking points assignment (.2) | 0.3 | 137.70 |
| B804 | Case Administration | 4/3/2019 | Cadavid, Miguel | Review filings on PREPA bankruptcy and adversary dockets (.2) | 0.2 | 91.80 |
| B804 | Case Administration | 4/4/2019 | Cadavid, Miguel | Review and summarize assumption procedures motion (.3); review briefing schedule for Citi motion to compel (.2); review and summarize filings in credit union adversary (.2); review and summarize order denying motion for reconsideration (.3); send summaries to K&S team (.1) | 1.1 | 504.90 |
| B804 | Case Administration | 4/5/2019 | Cadavid, Miguel | Review stipulation withdrawing Citi motion to compel (.3) | 0.3 | 137.70 |
| B804 | Case Administration | 4/8/2019 | Cadavid, Miguel | Review PREPA bankruptcy and adversary dockets for relevant filings (.3) | 0.3 | 137.70 |
| B804 | Case Administration | 4/9/2019 | Cadavid, Miguel | Research retention applications on commonwealth and PREPA dockets to determine retention procedures (5.5); draft summary of retention procedures (.6); review filings on PREPA bankruptcy and adversary docket (.2) | 6.3 | 2,891.70 |
| B804 | Case Administration | 4/10/2019 | Cadavid, Miguel | Draft and send S. Borders summary of the interim fee application procedures order and fee examiner order (2.6); review US Bank objection to PPOA assumption procedures (.3); send summary of objection to K&S team (.1) | 3.0 | 1,377.00 |
| B804 | Case Administration | 4/11/2019 | Cadavid, Miguel | Review motions re: motion to extend receiver motion deadlines pending definitive RSA (.9); draft and send K&S email summarizing motions (.2); review order granting motion and send to K&S team (.2) | 1.3 | 596.70 |
| B804 | Case Administration | 4/15/2019 | Cadavid, Miguel | Review PREPA adversary and bankruptcy dockets (.2); review conditional objections filed by ad hoc group of GO bondholders (.2) | 0.4 | 183.60 |
| B804 | Case Administration | 4/15/2019 | Giordano, Brad | Attention to case correspondence re UCC, assumption procedures; review filings re same | 0.4 | 428.40 |
| B804 | Case Administration | 4/16/2019 | Cadavid, Miguel | Review PREPA bankruptcy and adversary docket (.2); Review withdrawal motion on PREPA bankruptcy docket (.1) | 0.3 | 137.70 |
| B804 | Case Administration | 4/17/2019 | Cadavid, Miguel | Review revised assumption procedures order (.3); draft and send summary of order to K&S team (.2) | 0.5 | 229.50 |
| B804 | Case Administration | 4/17/2019 | Giordano, Brad | Review correspondence re assumption procedures; review filings re same; attention to transition issues | 1.2 | 1,285.20 |
| B804 | Case Administration | 4/18/2019 | Cadavid, Miguel | Review joint litigation stipulation and UCC motion to allocate litigation responsibilities among the entities (.3); draft and send summary of stipulation to K&S team (.2); review amended complaint filed in credit union adversary proceeding (.3) | 0.8 | 367.20 |
| B804 | Case Administration | 4/19/2019 | Cadavid, Miguel | Review various objections joint litigation stipulation (.5); forward copy to K&S team (.1); review recent filings on PREPA adversary and bankruptcy docket (.2) | 0.8 | 367.20 |
| B804 | Case Administration | 4/22/2019 | Cadavid, Miguel | Review general obligation bondholder reply to objections (.6); send reply to K&S team (.1); review PREPA adversary and bankruptcy dockets (.2) | 0.9 | 413.10 |
| B804 | Case Administration | 4/23/2019 | Cadavid, Miguel | Review Order approving PPOA assumption procedures and forward to K&S team (.3); analyze objections to revised joint prosecution stipulation (.3); review PREPA bankruptcy and adversary dockets (.1) | 0.7 | 321.30 |
| B804 | Case Administration | 4/23/2019 | Giordano, Brad | Correspond with K&S team re case developments | 0.5 | 535.50 |
| B804 | Case Administration | 4/24/2019 | Cadavid, Miguel | Review motion to extend bondholder receiver deadlines (.4) review cert petition filed by FOMB to reverse appointments clause decision (.3); review decision denying UCC motion to appointed as a trustee to pursue commonwealth causes of action (.3); review motion to stay appointments clause mandate (.3) | 1.3 | 596.70 |
| B804 | Case Administration | 4/25/2019 | Giordano, Brad | Attention tocase updates, filings; review same | 0.4 | 428.40 |
| B804 | Case Administration | 4/25/2019 | Cadavid, Miguel | Review joint stipulation decision (.3); review denial of motion to extend claim filing deadline (.2); send summary of decisions to K&S team (.2) | 0.7 | 321.30 |
| B804 | Case Administration | 4/26/2019 | Cadavid, Miguel | Review motion to extend deadlines in Receiver Motion (.1); Review answer to amended complaint in Retirement System adversary proceeding (.2) | 0.3 | 137.70 |
| B804 | Case Administration | 4/28/2019 | Cadavid, Miguel | Review amend answer and counterclaims in retirement system adversary proceeding (.5); send summary to K&S team (.1) | 0.6 | 275.40 |
| B804 | Case Administration | 4/30/2019 | Cadavid, Miguel | Review and send FOMB tolling stipulation to K&S team (.3); review opposition briefing to FOMB motion to stay appointments clause mandate (.4); send K&S summary of opposition (.1) | 0.8 | 367.20 |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10263775 |
| Matter | Regulatory Restructuring Matters | | Invoice Date: | 5/24/2019 |
| | | | Client No. | 26318 |
| **For Professional Services Through 4/30/2019** | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|------|---|------|-----------|-----------|-------|--------|
| B804 | Case Administration | 4/30/2019 | Giordano, Brad | Attention to briefing, updates re appointments litigation; correspond with K&S team re same, adversary proceedings | 0.6 | 642.60 |
| **B804** | **Case Administration Total** | | | | **26.4** | **14,014.80** |
| B809 | Litigation Matters | 4/8/2019 | Koch, Alec | REDACTED: Review and comment on revised draft of construction contract memorandum | 0.2 | 193.00 |
| B809 | Litigation Matters | 4/16/2019 | Graessle, James | Analyze cases regarding blanket policies and stated values to consider how courts would construe PREPA's insurance policy; convey findings to J. Englert | 0.8 | 331.20 |
| B809 | Litigation Matters | 4/18/2019 | Graessle, James | Analyze emails from Joe Amaral; analyze provisions of purported OIL policy referenced in Amaral's email and search for time limitations for submissions of a proof of loss; confer with S. Guilbert and J. Englert regarding the same | 2.6 | 1,076.40 |
| B809 | Litigation Matters | 4/19/2019 | Graessle, James | Analyze specific insurance policies for PREPA to determine coverage under the OIL policy; confer with S. Guilbert and J. Englert regarding same | 0.4 | 165.60 |
| B809 | Litigation Matters | 4/24/2019 | Graessle, James | Confer with S. Guilbert and J. Englert regarding possible new statute enacted in Puerto Rico dealing with insurance statute of limitations; conduct research on statute; reach out to library about same; analysis of new statute; attention to PREPA claims | 2.4 | 993.60 |
| B809 | Litigation Matters | 4/25/2019 | Graessle, James | Research new law 247 passed by the Puerto Rico Legislature in November 2008, analyze law and its potential impact on PREPA's claim, analyze secondary sources on new law to confirm my analysis, and write analysis and send to J. Englert and S. Guilbert (1.9) ; research statute of limitations claims for breach of contract, tort, and bad faith under Puerto Rico law and write memo regarding same to S. Guilbert and J. Englert (1.2); Correspond with the library to find court decisions regarding the new law (.2); research the idea of "full particulars" in relation to Puerto Rico and First Circuit law and analysis to S. Guilbert (.7) | 4.0 | 1,656.00 |
| B809 | Litigation Matters | 4/26/2019 | Graessle, James | Research "full particulars" in the context of a proof of loss statement and draft memo regarding the same to S. Guilbert and J. Englert (.9); conduct strategy meeting to determine research issues, next steps, and how to best deal with insurers (1.1); research statute of limitations issues and draft a letter to the client (.7) | 2.7 | 1,117.80 |
| B809 | Litigation Matters | 4/30/2019 | Graessle, James | Analyze valuation provisions regarding improvements and betterment between the MAPRE and OIL policies to create chart, and send that chart to S. Guilbert and J. Englert (.7); analyze LWI Report and mark language regarding the allegations that PREPA has not been responsive and sub,it to C. Boze for her to create a chart and send chart to S. Guilbert and J. Englert (.7); read through the translation of Law 247 and analyze for Statute of Limitation concerns, and send analysis and law to S. Guilbert and J. Englert (.5); locate the underwriting slide deck that may have been presented to insurers in May 2017 and send to S. Guilbert for his review (.2); review correspondence from S. Guilbert and respond (.1) | 2.2 | 910.80 |
| **B809** | **Litigation Matters Total** | | | | **15.3** | **6,444.40** |
| B810 | Creditor Committee Issues | 4/18/2019 | Giordano, Brad | Review stipulation correspondence, pleadings re UCC litigation | 0.8 | 856.80 |
| B810 | Creditor Committee Issues | 4/22/2019 | Giordano, Brad | Review stipulation pleadings, correspondence | 0.9 | 963.90 |
| **B810** | **Creditor Committee Issues Total** | | | | **1.7** | **1,820.70** |
| B822 | Leases and Executory Contracts | 4/3/2019 | Martin, Silvia | Review and adjust talking points about RE PPOAs for call with FOMB in accordance with S. Zisman instructions; coordinate distribution of call material with A. Horn; participate in call with FOMB | 1.5 | 975.00 |
| B822 | Leases and Executory Contracts | 4/4/2019 | Martin, Silvia | Attention to plan to review PPOAs and prepare term sheets for the seven contractors; general revision of agreements | 1.7 | 1,105.00 |
| B822 | Leases and Executory Contracts | 4/9/2019 | Martin, Silvia | REDACTED: Prepare preliminary draft of term sheet for PPOA | 1.7 | 1,105.00 |
| B822 | Leases and Executory Contracts | 4/12/2019 | Martin, Silvia | REDACTED: Prepare draft letter for potential lenders of solar project | 0.7 | 455.00 |
| **B822** | **Leases and Executory Contracts Total** | | | | **5.6** | **3,640.00** |
| B833 | Other Adversary Proceedings | 4/28/2019 | Giordano, Brad | Review pleadings re retirement system adversary proceeding | 0.5 | 535.50 |
| **B833** | **Other Adversary Proceedings Total** | | | | **0.5** | **535.50** |
| B834 | Federal Government Affairs | 4/1/2019 | McNerney, Matt | REDACTED: Draft summary of strategy discussion for construction contract repayment (1.5); draft certification document regarding Davis Bacon Act requirements (2.5); draft updates to FEMA contracting memorandum (1.8); draft comparison of PREPA procurement standards and P3A procurement under implementing regulations (0.5) | 6.3 | 3,118.50 |
| B834 | Federal Government Affairs | 4/11/2019 | Kupka, Steve | REDACTED: review and edit construction contract related memo | 2.5 | 1,875.00 |
| B834 | Federal Government Affairs | 4/16/2019 | Kupka, Steve | REDACTED: review construciton contract overview document | 1.0 | 750.00 |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10263775 |
| Matter | Regulatory Restructuring Matters | | Invoice Date: | 5/24/2019 |
| | | | Client No. | 26318 |
| For Professional Services Through 4/30/2019 | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|------|--|------|-----------|-----------|-------|--------|
| B834 | Federal Government Affairs | 4/17/2019 | Kupka, Steve | Conference call on PREPA Permanent Grid Works contract procurement with Ortiz, Perez, Malone, and Filsinger | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 4/17/2019 | Kupka, Steve | REDACTED: Conference call with Todd Filsinger settlement and OIG Report | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 4/22/2019 | Kupka, Steve | REDACTED: Attention to ECO Electrica Term Sheet (2.2), Palo Seco RFP (1.5) and construction contract Payment Call with PREPA and N. Mitchel (OMM) (0.5) | 0.5 | 375.00 |
| B834 | Federal Government Affairs | 4/22/2019 | Kupka, Steve | REDACTED: Review construction contract memo and comments | 2.2 | 1,650.00 |
| B834 | Federal Government Affairs | 4/24/2019 | Kupka, Steve | REDACTED: construction contact memo on settlement discussions | 2.5 | 1,875.00 |
| **B834** | **Federal Government Affairs Total** | | | | **17.0** | **11,143.50** |
| B835 | Transformation Matters | 4/1/2019 | Kiefer, David | Attn to tasks and strategy | 0.5 | 490.50 |
| B835 | Transformation Matters | 4/1/2019 | Bowe, Jim | Review presentation for regulatory breakout sessions for T&D concession transaction | 0.5 | 472.50 |
| B835 | Transformation Matters | 4/1/2019 | Bowe, Jim | Conference call with G. Gil, J. San Miguel (Ankura), A. Vasquez (PMA), K. Malone, K. Futch regarding regulatory breakout session | 0.5 | 472.50 |
| B835 | Transformation Matters | 4/1/2019 | Bowe, Jim | Comment on draft PowerPoint presentation for Regulatory breakout for P3A T&D concession Management Presentation sessions | 0.7 | 661.50 |
| B835 | Transformation Matters | 4/1/2019 | Lachman, Carolyn | Analyze Senate Bill 1121 for its effect on the rate structure and revise the Electricity Sector Regulatory Framework regarding the same | 3.0 | 1,404.00 |
| B835 | Transformation Matters | 4/1/2019 | Desloover, Kelsey | Review research from C. Lachman regarding rate issues to support revised Regulatory White Paper revisions (.6); review PREB's proposed Regulation for Wheeling and the final Energy Policy Act for same (3.3); revise Regulatory White Paper to reflect research (1.8) | 5.7 | 5,050.20 |
| B835 | Transformation Matters | 4/1/2019 | Guo, Anna | Revise PPT re Puerto Rico Regulations per K.Malone's comments | 0.5 | 256.50 |
| B835 | Transformation Matters | 4/2/2019 | Richardson, Bruce | Continue review and analysis of draft wheeling regulations for treatment in updated T&D Regulatory White Paper (1.5) | 1.5 | 1,356.00 |
| B835 | Transformation Matters | 4/2/2019 | Desloover, Kelsey | Revise draft Regulatory White Paper in light of PREB's proposed Regulation for Wheeling and the new Energy Policy Act (1.4); research energy pricing cap in Energy Policy Act (.8); summarize legislative research for B. Richardson's review (1.1) | 3.3 | 2,923.80 |
| B835 | Transformation Matters | 4/2/2019 | Bowe, Jim | Revise regulatory breakout session PPT (0.3); review P3A CIM to prepare for regulatory breakout session (0.4); telecon with K. Futch regarding incorporating comments into Regulatory breakout slide deck review comments for P3A, Cleary, PMA (0.5); review messages transmitting comments on Regulatory Breakout presentation and respond (0.3) review revised presentation and prepare for 4/3 Management Presentation meeting (0.7) | 2.2 | 2,079.00 |
| B835 | Transformation Matters | 4/3/2019 | Richardson, Bruce | Continue review and analysis of proposed wheeling regulations for addition to T&D Regulatory White Paper (3.0) | 3.0 | 2,712.00 |
| B835 | Transformation Matters | 4/3/2019 | Cowled, Simon | Review comments from P3A, Cleary and PMA on regulatory framework management presentation | 1.4 | 1,232.00 |
| B835 | Transformation Matters | 4/3/2019 | Cowled, Simon | Various emails to the working group to clarify/respond to comments | 1.6 | 1,408.00 |
| B835 | Transformation Matters | 4/3/2019 | Cowled, Simon | Revise management presentation | 2.1 | 1,848.00 |
| B835 | Transformation Matters | 4/3/2019 | Desloover, Kelsey | Review PREB dockets and Orders for information regarding PREPA's permanent rate application for inclusion in Regulatory White Paper (1.7); summarize findings in dockets for B. Richardson's review (.5) | 2.2 | 1,949.20 |
| B835 | Transformation Matters | 4/4/2019 | Desloover, Kelsey | Review Orders in PREB docket for background on and status of PREPA's permanent rate application for inclusion in revised draft Regulatory White Paper (3.3); draft insert for same for B. Richardson's review (2.1) | 5.3 | 4,695.80 |
| B835 | Transformation Matters | 4/4/2019 | Richardson, Bruce | Commence review of draft insert to the T&D Regulatory White Paper on Permanent Rate Application and source documents for same (1.2) | 1.2 | 1,084.80 |
| B835 | Transformation Matters | 4/4/2019 | Bowe, Jim | Discuss PEC Management Presentation with T. Filsinger (FEP) (0.3); meet with F. Padilla, F. Santos, K. Malone, K. Futch to discuss interaction with P3A and need for clearances, status of PPOA negotiations, fuel supply negotiations T&D Management Presentation 4/3/19 (0.5); review SB 1121 in preparation for T&D Privatization Management Presentation (1.0) | 1.8 | 1,701.00 |
| B835 | Transformation Matters | 4/5/2019 | Bowe, Jim | Prepare for regulatory breakout session | 0.5 | 472.50 |
| B835 | Transformation Matters | 4/5/2019 | Richardson, Bruce | Review and revision of draft inserts to the T&D Regulatory White Paper on Permanent Rate Application, rate of return/return on equity issue, proposed wheeling regulation and review and analysis of source documents for same (5.4) | 5.4 | 4,881.60 |
| B835 | Transformation Matters | 4/5/2019 | Desloover, Kelsey | Review B. Richardson's suggested edits to revised draft Regulatory White Paper (1.1); revise same (1.2); research rate of return issue for same (.9); review B. Richardson's suggested edits to permanent rate application insert for same (.4); revise same and incorporate into draft White Paper (.5) | 3.1 | 2,746.60 |
| B835 | Transformation Matters | 4/7/2019 | Bowe, Jim | Review G. Gil (Ankura) comments on Demand Protection Term Sheet, respond to same | 0.3 | 283.50 |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10263775 |
|---|---|---|---|---|
| Matter | Regulatory Restructuring Matters | | Invoice Date: | 5/24/2019 |
| | | | Client No. | 26318 |
| **For Professional Services Through 4/30/2019** | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B835 | Transformation Matters | 4/7/2019 | Bowe, Jim | Review draft Demand Protection Term Sheet per F. Battle request, transmit newer version and comments to F. Battle, et al. | 1.5 | 1,417.50 |
| B835 | Transformation Matters | 4/8/2019 | Bowe, Jim | Review, respond to G. Gil comments on markup of Demand Protection Term Sheet | 1.0 | 945.00 |
| B835 | Transformation Matters | 4/8/2019 | Bowe, Jim | Emails regarding Demand Protection term sheet | 0.2 | 189.00 |
| B835 | Transformation Matters | 4/8/2019 | Bowe, Jim | Emails regarding demand protection term sheet (0.1) | 0.1 | 94.50 |
| B835 | Transformation Matters | 4/8/2019 | Lachman, Carolyn | Analyze Senate Bill 1121 for its effect on the rate structure and revise the Electricity Sector Regulatory Framework regarding the same | 0.8 | 374.40 |
| B835 | Transformation Matters | 4/8/2019 | Desloover, Kelsey | Review C. Lachman's suggested revisions to revised draft Regulatory White Paper (.3); review and revise same per updated Energy Policy Act, proposed Regulation on Wheeling, and other updates (4.0) | 4.3 | 3,809.80 |
| B835 | Transformation Matters | 4/9/2019 | Lachman, Carolyn | Analyze Senate Bill 1121 regarding the 20 c/kWh goal for the Electricity Sector Regulatory Framework | 0.6 | 280.80 |
| B835 | Transformation Matters | 4/10/2019 | Cowled, Simon | Revise and update White Paper to reflect updates in PREPA Permanent Rate Case, IRP status and wheeling regulation | 4.3 | 3,784.00 |
| B835 | Transformation Matters | 4/10/2019 | Bowe, Jim | Review revised Regulatory White Paper (0.7); review, comment upon revised White Paper, transmit same to PMA, K. Malone and S. Cowled (0.9) | 1.6 | 1,512.00 |
| B835 | Transformation Matters | 4/10/2019 | Desloover, Kelsey | Review S. Cowled's revisions to revised draft Regulatory White Paper (1.1); review K. Malone's suggested revisions to same (.3) | 1.3 | 1,151.80 |
| B835 | Transformation Matters | 4/15/2019 | Bowe, Jim | Review draft RSA to evalute need for any PREB approval per M. Di Conza (OMM) request | 1.0 | 945.00 |
| B835 | Transformation Matters | 4/16/2019 | Bowe, Jim | Review RSA draft and consider potential need for PREB approval of actions required by it (0.7); review Demand Protection term sheet to respond to questions regarding need for PREB approval of RSA (0.7) | 1.4 | 1,323.00 |
| B835 | Transformation Matters | 4/18/2019 | Cowled, Simon | Revise White Paper including to reflect input from PMA on Puerto Rico local laws | 1.7 | 1,496.00 |
| B835 | Transformation Matters | 4/18/2019 | Bowe, Jim | Review Transition Charge Consumption analysis (0.2); transmit comments on Demand Protection Term Sheet and PowerPoint (0.3) | 0.5 | 472.50 |
| B835 | Transformation Matters | 4/18/2019 | Bowe, Jim | Review revised Demand Protection Term Sheet, comment on same | 1.5 | 1,417.50 |
| B835 | Transformation Matters | 4/19/2019 | Bowe, Jim | Emails regarding conference call on Demand Protection Term Sheet | 0.2 | 189.00 |
| B835 | Transformation Matters | 4/19/2019 | Desloover, Kelsey | Review S. Cowled's comments and suggested revisions to revised draft Regulatory White Paper (.3); research Energy Bureau Orders to support suggested revisions to section regarding PREPA's Permanent Rate Case (1.1); revise White Paper per same (.2) | 1.6 | 1,417.60 |
| B835 | Transformation Matters | 4/19/2019 | Bowe, Jim | Review revised one-pager on Demand Protection and revised Demand Protection Term Sheet, propose additional revisions and transmit to client, Ankura, et al. | 1.5 | 1,417.50 |
| B835 | Transformation Matters | 4/19/2019 | Bowe, Jim | Review CGSH comments on Regulatory White Paper | 0.3 | 283.50 |
| B835 | Transformation Matters | 4/20/2019 | Cowled, Simon | Review Cleary comments on supplementary White Paper; coordinate input from PMA | 1.3 | 1,144.00 |
| B835 | Transformation Matters | 4/20/2019 | Bowe, Jim | Conference call with counsel for Ad Hoc Group counsel for PREPA, FOMB, Ankura representatives regarding Demand Protection Term Sheet and questions from advisors to Ad Hoc Group regarding same (1.5); conference call with advisors to Government Parties regarding response to Ad Hoc Group advisor comments (1.5); revise Demand Protection Term Sheet to reflect Government Parties' 4/20/19 conference call (1.0); revise Demand Protection Term Sheet to reflect Government Parties 4/20/19 conference call, transmit to representatives of Government Parties (1.5) | 5.5 | 5,197.50 |
| B835 | Transformation Matters | 4/20/2019 | Richardson, Bruce | Review edits and comments to draft inserts to T&D Regulatory White Paper | 0.3 | 271.20 |
| B835 | Transformation Matters | 4/21/2019 | Bowe, Jim | Revise Demand Protection Term Sheet per comments from McKinsey | 1.0 | 945.00 |
| B835 | Transformation Matters | 4/21/2019 | Bowe, Jim | Participate in conference call with Government Parties' representatives, Ad Hoc Group representatives regarding revisions to Demand Protection Term Sheet (0.8); conference call among Government Parties' representatives regarding responding to Ad Hoc Group representatives' comments (0.6); revise Term Sheet to reflect impact from McKinsey and Ankura (1.1) | 2.5 | 2,362.50 |
| B835 | Transformation Matters | 4/21/2019 | Bowe, Jim | Transmit revised version of Demand Protection Term Sheet and blackline to Ad Hoc Group | 0.4 | 378.00 |
| B835 | Transformation Matters | 4/22/2019 | Bowe, Jim | Retrieve, review Ad Hoc Group markup of Demand Protection Term Sheet (0.5); participate in conference call with representatives of Ad Hoc Group and Government Parties (1.5); conference call with Government Party representatives regarding major issues named by Ad Hoc Group (0.5) | 2.5 | 2,362.50 |
| B835 | Transformation Matters | 4/22/2019 | Bowe, Jim | Telecon with F. Batlle (Ankura) regarding Demand Protection Term Sheet revisions | 0.2 | 189.00 |
| B835 | Transformation Matters | 4/23/2019 | Bowe, Jim | Conference call with F. Batlle, G. Gil, J. San Miguel (Ankura) regarding C. Sobrino comments on Demand Protection Term Sheet (0.7), revise term sheet to reflect C. Sobrino and Ankura comments (0.5); revise Demand Protection Term Sheet in response to Ankura comments (0.3); conference call with FOMB, Ankura, McKensey representatives regarding revisions to Term Sheet, circulate same (1.1) | 2.3 | 2,173.50 |

| | | | | | |
|---|---|---|---|---|---|
| Client | **Puerto Rico Electric Power Authority** | | | Invoice No. | **10263775** |
| Matter | **Regulatory Restructuring Matters** | | | Invoice Date: | **5/24/2019** |
| | | | | Client No. | **26318** |
| **For Professional Services Through 4/30/2019** | | | | Matter No. | **002002** |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B835 | Transformation Matters | 4/23/2019 | Bowe, Jim | Conference call with representatives of Ad Hoc Group, Government Parties regarding Demand Protection Term Sheet changes proposed by Government Parties (1.0); revise Term Sheet to reflect comments (0.8); draft and circulate issues list (0.6); review emails to and from Government Party advisors regarding open Demand Protection Term Sheet items (0.5) | 2.9 | 2,740.50 |
| B835 | Transformation Matters | 4/23/2019 | Malone, Kelly | Attention to Regulatory White Paper matters | 0.4 | 396.00 |
| B835 | Transformation Matters | 4/24/2019 | Bowe, Jim | Conference call with Ad Hoc Group and Government Parties representatives regarding Ad Hoc Group comments on Demand Protection Term Sheet (0.4); email describing proposals to Government Parties (0.7) | 1.1 | 1,039.50 |
| B835 | Transformation Matters | 4/24/2019 | Bowe, Jim | Emails regarding computer data relevant to Demand Protection and treatment of subsidies (0.6); respond to Ad Hoc Group regarding impact of subsidies (0.4) | 1.0 | 945.00 |
| B835 | Transformation Matters | 4/24/2019 | Malone, Kelly | Attend FEMA-Funding Working Group Call | 0.5 | 495.00 |
| B835 | Transformation Matters | 4/25/2019 | Bowe, Jim | Telecon with N. Mitchell (OMM) regarding question of PREB review of T&D questionnaire capital expenditure proposals and potential impact on T&D rates, research same and draft email message addressing need for, and standards applicable to, PREB review (1.7); complete drafting of email regarding PREB review of capital plans and working capital requirements (0.6); draft talking points describing Demand Protection Term Sheet (0.5) | 2.8 | 2,646.00 |
| B835 | Transformation Matters | 4/25/2019 | Bowe, Jim | Draft, revise, transmit talking points describing Demand Protection Term Sheet | 1.0 | 945.00 |
| B835 | Transformation Matters | 4/26/2019 | Bowe, Jim | Emails regarding call on Demand Protection Term Sheet | 0.2 | 189.00 |
| B835 | Transformation Matters | 4/26/2019 | Bowe, Jim | Review emails regarding response to Demand Protection Term Sheet (0.2); review correspondence regarding previous ICSE challenge to transition charge (0.2) | 0.4 | 378.00 |
| B835 | Transformation Matters | 4/26/2019 | Bowe, Jim | Conference call with Ad Hoc Group and Government Party representatives regarding revenue, assumption in Fiscal Plan | 0.7 | 661.50 |
| B835 | Transformation Matters | 4/27/2019 | Cowled, Simon | Revise and update White Paper to reflect input from PMA and Cleary; recirculate the updated White Paper to the working group | 3.9 | 3,432.00 |
| B835 | Transformation Matters | 4/27/2019 | Bowe, Jim | Conference call with Ad Hoc Group and Government Parties representatives regarding impact of CILT and uncollected amounts | 0.6 | 567.00 |
| B835 | Transformation Matters | 4/29/2019 | Bowe, Jim | Review and respond to A. Figueroa (FOMB) comments and questions on Demand Protection Term Sheet, discuss same with G. Gil (Ankura) (0.6); run comparisons to previous versions and incorporate additional comments regarding Demand Protection Term Sheet (0.9); conference call with Ankura representatives regarding Demand Protection Term Sheet (0.5); revise Demand Protection Term Sheet and distribute to Government Parties (0.5); participate in conference call with representatives of Ad Hoc Group, Government Parties regarding Demand Protection Term Sheet (2.0); conference call among Government Parties regarding response to Demand Protection issues identified by Ad Hoc Group (1.3) | 5.8 | 5,481.00 |
| B835 | Transformation Matters | 4/29/2019 | Bowe, Jim | Review C. Sorbino (AAFAF) comments on Demand Protection Term Sheet (0.5); revise Demand Protection Term Sheet in response to C. Sorbino comments (0.5), conference call regarding same with G. Gil (Ankura), M. DiConza (OMM) (0.4), revise same and transmit to Government Party representatives (0.3); review A. Figueroa (FOMB) comments on revised Demand Protection Term Sheet (0.5) | 2.2 | 2,079.00 |
| B835 | Transformation Matters | 4/30/2019 | Malone, Kelly | REDACTED: Prepared for / attended Regulatory Call (1.5); review of PMA Local Law presentation (0.5) | 2.0 | 1,980.00 |
| B835 | Transformation Matters | 4/30/2019 | Bowe, Jim | REDACTED: Prepare for discussion on regulatory issues (0.5); revise Demand Protection Term Sheet per discussion with Ad Hoc Group 4/29/19 (0.7); conference call with Duke representatives, PMA, Citi regarding regulatory issues presented by potential TZD transaction (1.5); revise Demand Protection Term Sheet to reflect open issues of 4/29 afternoon (0.5) | 3.2 | 3,024.00 |
| B835 | Transformation Matters | 4/30/2019 | Bowe, Jim | Review notes on changes to Demand Protection Term Sheet | 0.2 | 189.00 |
| B835 | Transformation Matters | 4/30/2019 | Bowe, Jim | Review Kramer, Levin markup of Demand Protection Term Sheet (0.7); telecon with N. Mitchell regarding revised Demand Protection Term Sheet (0.4); attn to Demand Protection Term Sheet (0.2), emails regarding status of negotiations (0.2); review revised Term Sheet reflecting proposed deal and transmit markup to OMM team (0.7) | 2.2 | 2,079.00 |
| **B835** | **Transformation Matters Total** | | | | **118.8** | **106,991.60** |
| B836 | Matter Management | 4/15/2019 | Tecson, Christina | Attend to documentary requirements for the various matters of PREPA | 1.0 | 549.00 |
| B836 | Matter Management | 4/25/2019 | Malone, Kelly | REDACTED: Attention to construction contract Payment Strategy (0.4), Procurement Protocol matters (0.5), ECO Electrica Term Sheet (1.2) and Palo Seco RFP matters (0.6) | 2.7 | 2,673.00 |
| B836 | Matter Management | 4/26/2019 | Malone, Kelly | Attention to ECO Electrica Term Sheet preparation (1.2), San Juan 5&6 FSA Court of Appeals decision (0.7) and Emergency / Permanent Grid Works MSA RfP (2.2) | 4.1 | 4,059.00 |
| B836 | Matter Management | 4/29/2019 | Malone, Kelly | REDACTED: attn to Pension Reform, FEMA-Funding, constuction Contract, Insurance Claim Recovery and PPOA Renegotiations | 1.8 | 1,782.00 |
| **B836** | **Matter Management Total** | | | | **9.6** | **9,063.00** |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10263775 |
| Matter | Regulatory Restructuring Matters | | Invoice Date: | 5/24/2019 |
| | | | Client No. | 26318 |
| For Professional Services Through 4/30/2019 | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|------|---|------|-----------|-----------|-------|--------|
| B837 | SEC Investigation | 4/5/2019 | Koch, Alec | REDACTED: Review and comment on draft memorandum concerning construction contracts, and telephone conference with client and Greenberg concerning same | 1.2 | 1,158.00 |
| **B837** | **SEC Investigation Total** | | | | **1.2** | **1,158.00** |
| B838 | FOMB Investigation | 4/1/2019 | De Brito de Gyarfas, Vera | Review revisions to MSA by P. Berg (0.7); following up correspondence regarding changes (0.3) | 1.0 | 760.00 |
| B838 | FOMB Investigation | 4/16/2019 | De Brito de Gyarfas, Vera | Review list of main issues and revise call center agreement (1.2); review emergency services MSA to determine whether a new MSA should be drafted (1.0) | 2.2 | 1,672.00 |
| B838 | FOMB Investigation | 4/22/2019 | De Brito de Gyarfas, Vera | Coordinate preparation of emergency services MSA (0.5); review RFP (0.5) | 1.0 | 760.00 |
| B838 | FOMB Investigation | 4/23/2019 | De Brito de Gyarfas, Vera | Review draft emergency MSA and chart listing changes required based on RFP and conference with consultants (1.0); coordinate preparation of summary/term sheet for each MSA (0.3) | 1.3 | 988.00 |
| B838 | FOMB Investigation | 4/25/2019 | De Brito de Gyarfas, Vera | Review MSA summary (0.3); briefly review permanent services PREPA form (0.5) | 0.8 | 608.00 |
| B838 | FOMB Investigation | 4/26/2019 | De Brito de Gyarfas, Vera | Review and revise Emergency Works MSA and MSA attachments including Work Order, payment structure, etc. (3.9); review summary letter for Emergency Works MSA (0.5) | 4.4 | 3,344.00 |
| B838 | FOMB Investigation | 4/29/2019 | De Brito de Gyarfas, Vera | Prepare list of main concerns with existing emergency services form contract (1.5); review form MSA for permanent services to determine concerns (2.0); review drafts of approval letter and emails regarding form of emergency services contract (1.0) | 4.5 | 3,420.00 |
| **B838** | **FOMB Investigation Total** | | | | **15.2** | **11,552.00** |
| | | | | Less Adjustment | | (6,140.04) |
| **Grand Total** | | | | | **527.9** | **408,766.46** |

| | | | | |
|---|---|---|---|---|
| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10263775 |
| Matter | Regulatory Restructuring Matters | | Invoice Date: | 5/24/2019 |
| | | | Client No. | 26318 |
| | | | Matter No. | 002002 |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Bowe, Jim | 69.5 | 945.00 | 65,677.50 |
| | Choy, Sam | 6.5 | 1,111.00 | 7,221.50 |
| | Cowled, Simon | 46.5 | 880.00 | 40,920.00 |
| | De Brito de Gyarfas, Vera | 16.2 | 760.00 | 12,312.00 |
| | Giordano, Brad | 5.3 | 1,071.00 | 5,676.30 |
| | Guilbert, Shelby | 15.2 | 940.00 | 14,288.00 |
| | Kiefer, David | 0.5 | 981.00 | 490.50 |
| | Koch, Alec | 1.4 | 965.00 | 1,351.00 |
| | Kupka, Steve | 10.7 | 750.00 | 8,025.00 |
| | Lang, David | 11.8 | 976.00 | 11,516.80 |
| | Malone, Kelly | 40.3 | 990.00 | 39,897.00 |
| | Richardson, Bruce | 11.4 | 904.00 | 10,305.60 |
| | Slovensky, Larry | 2.4 | 887.00 | 2,128.80 |
| | Stansbury, Brian | 35.7 | 846.00 | 30,202.20 |
| | Zisman, Stuart | 28.7 | 927.00 | 26,604.90 |
| **Partner Total** | | **302.1** | | **276,617.10** |
| | | | | |
| Associate | Cadavid, Miguel | 23.3 | 459.00 | 10,694.70 |
| | Desloover, Kelsey | 26.8 | 886.00 | 23,744.80 |
| | Englert, Joe | 6.8 | 774.00 | 5,263.20 |
| | Graessle, James | 15.1 | 414.00 | 6,251.40 |
| | Guo, Anna | 0.5 | 513.00 | 256.50 |
| | Lachman, Carolyn | 4.4 | 468.00 | 2,059.20 |
| | Martin, Silvia | 31.6 | 650.00 | 20,540.00 |
| | Martinez, Russell | 1.8 | 270.00 | 486.00 |
| | McNerney, Matt | 39.1 | 495.00 | 19,354.50 |
| | Seminario Cordova, Renzo | 0.5 | 468.00 | 234.00 |
| | Tecson, Christina | 11.2 | 549.00 | 6,148.80 |
| | Thomas, Nathaniel | 30.3 | 760.00 | 23,028.00 |
| | Zhang, Nathan | 18.1 | 652.00 | 11,801.20 |
| **Associate Total** | | **209.5** | | **129,862.30** |
| | | | | |
| Project Attorney | Portillo Diaz, Marco | 16.3 | 517.00 | 8,427.10 |
| **Project Attorney Total** | | **16.3** | | **8,427.10** |
| Less Adjustment | | | | (6,140.04) |
| **Professional Fees** | | **527.9** | | **408,766.46** |

| | | | | |
|---|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | | **Invoice No.** | **10263775** |
| **Matter** | **Regulatory Restructuring Matters** | | **Invoice Date:** | **5/24/2019** |
| | | | **Client No.** | **26318** |
| | | | **Matter No.** | **002002** |

**Task Summary**

| Task | | Hours | Amount |
|---|---|---|---|
| B803 | Business Operations | 316.6 | 248,543.00 |
| B804 | Case Administration | 26.4 | 14,014.80 |
| B809 | Litigation Matters | 15.3 | 6,444.40 |
| B810 | Creditor Committee Issues | 1.7 | 1,820.70 |
| B822 | Leases and Executory Contracts | 5.6 | 3,640.00 |
| B833 | Other Adversary Proceedings | 0.5 | 535.50 |
| B834 | Federal Government Affairs | 17.0 | 11,143.50 |
| B835 | Transformation Matters | 118.8 | 106,991.60 |
| B836 | Matter Management | 9.6 | 9,063.00 |
| B837 | SEC Investigation | 1.2 | 1,158.00 |
| B838 | FOMB Investigation | 15.2 | 11,552.00 |
| Less Adjustment | | | (6,140.04) |
| **Total** | | **527.9** | **408,766.46** |

| | | | | | |
|---|---|---|---|---|---|
| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10263774 |
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 5/31/2019 |
| | | | | Client No. | 26318 |
| For Professional Services Through 4/30/2019 | | | | Matter No. | 002002 |

**ALL FEES AND EXPENSES HEREIN WERE INCURRED INSIDE PUERTO RICO**

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 4/1/2019 | Malone, Kelly | Attention to Rooftop Solar RfP (0.5), Procurement Protocol between P3A and PREPA (4.2) and meeting with P3A (F. Fontanes & I. Perez) re: same (1.5) | 6.3 | 6,237.00 |
| B803 | Business Operations | 4/1/2019 | Futch, Kevin | Attend to avoided cost analysis and calls (2.0), review and revisions to construction MSA (1.0), preparation of slides for RE PPOAs (3.0), and revisions to slides on regulatory framework (2.0). | 8.0 | 6,560.00 |
| B803 | Business Operations | 4/2/2019 | Futch, Kevin | Attend to avoided costs analysis (0.5), Lord additional obligee guarantee (0.5), review and revise letter on the Feb. 8th PREB order (2.0), draft PPOA meeting discussion guide (5.0), review and review and comment on P3 procurement protocol (1.0). | 9.0 | 7,380.00 |
| B803 | Business Operations | 4/2/2019 | Bowe, Jim | Review draft response to PREB Wheeling order (0.3); review PREPA letter addressing IRP questions to PREB (0.5); emails regarding responses to PREB filing requests from, to K. Futch (0.2); review M. Klintmalm (FEP) comments on Vegetation Management Ortiz statement (0.2) | 1.2 | 1,134.00 |
| B803 | Business Operations | 4/2/2019 | Malone, Kelly | Attention to PREB Order follow-up for P3A (0.3), Rooftop Solar RfP adjustments (1.2), Purchased Power Cost Adjustment Segregation (0.4) and development of Procurement Protocol with P3A (4.0) | 5.9 | 5,841.00 |
| B803 | Business Operations | 4/3/2019 | Futch, Kevin | Prepare for and attend to transformation meeting with PSEG (8.0) and meeting and drafting of CEO testimony for Congress (4.0) | 12.0 | 9,840.00 |
| B803 | Business Operations | 4/4/2019 | Bowe, Jim | Emails from, to, FEP, Ankura personnel with comment on J. Ortiz written statement (0.5); meet with F. Santos, J. Montalvo, K. Futch regarding need for NFE documents relating to SJ 5&6 agreement, call B. McElmurray (NFE) regarding same (0.7); discuss status of PPOA renegotiation efforts with K. Futch (0.2); discuss status of fuel supply contract negotiations with F. Santos (0.2); circulate revised Ortiz written statement, review additional comments on same (0.5); discuss response to PREB wheeling order with K. Futch (0.2) | 2.3 | 2,173.50 |
| B803 | Business Operations | 4/4/2019 | Malone, Kelly | Attention to preparation of P3A Procurement Protocol; and meeting with PREPA (F. Padilla and F. Rivera) regarding same | 7.0 | 6,930.00 |
| B803 | Business Operations | 4/4/2019 | Futch, Kevin | Attend to Ortiz Testimony for Congress and background research (12.0). | 12.0 | 9,840.00 |
| B803 | Business Operations | 4/5/2019 | Malone, Kelly | Call with N. Mitchel (Whitefish Payments & Purchased Power Cost Adjustment priority) (0.5); attention to Procurement Protocol matters (1.5); FOMB and PREB implications of Whitefish Payments (1.80); AES PPOA Renegotiations (review of project agreement) (1.8); meeting with F. Padilla regarding status of AES discussions (0.8) | 6.4 | 6,336.00 |
| B803 | Business Operations | 4/5/2019 | Futch, Kevin | REDACTED: Attend to drafting and revisions to Ortiz Testimony for Congress (11.0), as well as construction contractor (0.5) and Davis Bacon matters (0.5). | 12.0 | 9,840.00 |
| B803 | Business Operations | 4/8/2019 | Bowe, Jim | Attn to SJ 5&6 FSA conversion & air permitting | 0.5 | 472.50 |
| B803 | Business Operations | 4/8/2019 | Bowe, Jim | Telecon with M. Lee (FEP) regarding status of SJ 5&6 air permit application, need for copies of NFE Permit materials (0.4); discuss Peñuelas gas pipeline project with D. Sweet (0.3) | 0.7 | 661.50 |
| B803 | Business Operations | 4/8/2019 | Futch, Kevin | Attend to Davis Bacon analysis and draft certificate / letter (3.0), vegetation management RFP and contract (3.0) and PREPA-P3 procurement protocol (2.0). | 8.0 | 6,560.00 |
| B803 | Business Operations | 4/8/2019 | Malone, Kelly | REDACTED: Attention to Procurement Protocol matters and RFP submission under protocol (5.5), construction contract payment settlement (1.5) and Davis Bacon Act Certification for COBRA Contract (0.8) | 7.8 | 7,722.00 |
| B803 | Business Operations | 4/9/2019 | Malone, Kelly | REDACTED: Attention to Procurement Protocol Meeting PREPA (A. Rodriguez, F. Padilla & F. Rivera) and follow up regarding same (2.5), call with J. Davis and N. Pollak regarding Payment Settlement and follow up regarding same (1.0) | 3.5 | 3,465.00 |
| B803 | Business Operations | 4/9/2019 | Bowe, Jim | Email J. Montalvo, F. Santos regarding NFE permit documents (0.3); emails from F. Santos, J. Montalvo regarding NFE permits (0.2) | 0.5 | 472.50 |
| B803 | Business Operations | 4/9/2019 | Martin, Silvia | Participate in procurement process meeting with K. Malone, K. Futch, PREPA and FEP | 0.7 | 455.00 |
| B803 | Business Operations | 4/9/2019 | Futch, Kevin | Attend to procurement protocol and meetings (1.8), vegetation management (3.0), RE PPOA renegotiations (2.0) and call center RFP (1.0). | 7.8 | 6,396.00 |
| B803 | Business Operations | 4/10/2019 | Malone, Kelly | Attention to Procurement Protocol matters (3.0) and Section 428 Stafford Act Funded Contract Procurement procedures (6.8) | 9.8 | 9,702.00 |
| B803 | Business Operations | 4/10/2019 | Futch, Kevin | Attend to RE PPOA renegotiations (2.0), review of congressional testimony (1.0), vegetation management RFP (4.0) and review of regulatory white paper (1.0). | 8.0 | 6,560.00 |
| B803 | Business Operations | 4/10/2019 | Martin, Silvia | Review vegetation management RFP and contract in accordance with K. Futch instructions | 1.1 | 715.00 |
| B803 | Business Operations | 4/11/2019 | Malone, Kelly | Attention to Procurement Protocol matters (0.5), Term Sheet preparation for Emergency Works and Vegetation Management RFPs (2.5), Whitefish Payment Strategy matters (1.8), conference calls with PREPA (N. Morales) and J.Davis re: same (0.7) and Section 428 Stafford Act Funded Contract Procurement procedures (4.3); | 9.3 | 9,207.00 |
| B803 | Business Operations | 4/11/2019 | Futch, Kevin | Attend to procurement protocol and term sheets (2.0), vegetation management (2.0), Davis Bacon certificate and opinion (1.0) and RE PPOA term sheets and PPOA review (4.0). | 9.0 | 7,380.00 |

| Code | Category | Date | Name | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 4/12/2019 | Futch, Kevin | Attend to vegetation management RFP (1.0), emergency services RFP (0.5), call center RFP (1.0), revised project proformas (3.0), EPA and NFE follow up issues (2.0), RE PPOA term sheet (0.5) and MPMT discussions and follow up (0.8). | 8.8 | 7,216.00 |
| B803 | Business Operations | 4/12/2019 | Malone, Kelly | REDACTED: Attention to Procurement Protocol matters (0.8), Term Sheet preparation for Emergency Works / Vegetation Management RFPs (1.5), Payment Call with PREPA (N. Morales) and J.Davis (0.5), review of Contract Documentation and Amendments (2.5) and Permanent Grid Works Contract Procurement procedures / issue (2.0) | 7.3 | 7,227.00 |
| B803 | Business Operations | 4/14/2019 | Futch, Kevin | Review and revise call center issues list (4.0). | 4.0 | 3,280.00 |
| B803 | Business Operations | 4/15/2019 | Futch, Kevin | Redacted; Attend to review and redrafting call center RFP issues (4.0), Davis Bacon research and drafting letter and certificate for construction contractor (2.1), and Vegetation Management term sheet (2.0). | 8.1 | 6,642.00 |
| B803 | Business Operations | 4/15/2019 | Malone, Kelly | Attention to Permanent Grid Works Contract Procurement matters (2.3), Solar PPOA Renegotiations (0.7), Call Center RFP (0.5) and construction Contract administration matters (0.6) | 4.1 | 4,059.00 |
| B803 | Business Operations | 4/16/2019 | Malone, Kelly | REDACTED: Attn  to construction Contract administration matters (0.4), Emergency MSA RFP (0.5), ECO Electrica Term Sheet (2.2), Palo Seco RFP (2.5) and review of GOA Report on Status of FEMA Funding in Puerto Rico (0.8) | 6.4 | 6,336.00 |
| B803 | Business Operations | 4/16/2019 | Futch, Kevin | Attend to review and drafting of the Emergency Works MSA and term sheet (2.0), Repair / Construction MSA (3.0), preparation for and participation in federal issues call (1.0), review of avoided cost studies (1.0) and generation RFP (1.0), and drafting of correspondence with RE PPOA counterparties (0.8). | 9.3 | 7,626.00 |
| B803 | Business Operations | 4/17/2019 | Futch, Kevin | Review and revise call center contract (2.0), draft correspondence to RE PPOA counterparties (1.0), review PPOA term sheet (2.0), discussion on emergency MSA (1.0), correspond with E. Abbott on FEMA issues (0.5), revise Davis Bacon certificate and draft related email (1.0), attend to avoided cost issues (1.0) and attend to insurance issues (0.5). | 9.0 | 7,380.00 |
| B803 | Business Operations | 4/17/2019 | Malone, Kelly | REDACTED: Attention to Contract Payment Strategy (0.6), ECO Electrica Term Sheet (1.2), Palo Seco RFP (1.3). Grid Contact Procurement meeting with J. Perez, J. Lopez and A. Deliz (0.7) and preparation for same (1.5) | 5.3 | 5,247.00 |
| B803 | Business Operations | 4/21/2019 | Futch, Kevin | Review and revise responses to questions from Congress. | 3.0 | 2,460.00 |
| B803 | Business Operations | 4/22/2019 | Futch, Kevin | REDACTED: Prepare for and attend to construction contractor call (1.0), review, collect and revise responses to Congressional testimony (6.0), PPOA assumption procedures (0.5), response to RE PPOA counterparties (0.5). | 8.0 | 6,560.00 |
| B803 | Business Operations | 4/23/2019 | Futch, Kevin | Attend to responses to congressional testimony (6.0), MPMT meeting (1.0) and review Emergency and Permanent Works MSAs (1.0). | 8.0 | 6,560.00 |
| B803 | Business Operations | 4/24/2019 | Zisman, Stuart | Return call to Javier (.3); correspondence with Filsinger (.2); review revisions to PPOA Amendment draft (.9); review proposed modifications to term sheet (.9); review materials regarding Title III process (.7) | 3.0 | 2,781.00 |
| B803 | Business Operations | 4/24/2019 | Futch, Kevin | Attend to Eco Electrica term sheet (2.0), review of FM provisions in ECO PPOA (2.0), Jones Act waiver (0.5), Emergency MSA term sheet and cover letter (2.0), and insurance meeting (1.0). | 7.5 | 6,150.00 |
| B803 | Business Operations | 4/25/2019 | Futch, Kevin | Prepare for and attend to RE PPOA meetings (4.0), review and revise term sheet (2.0), and insurance dispute over advance payments (2.0). | 8.0 | 6,560.00 |
| B803 | Business Operations | 4/25/2019 | Zisman, Stuart | Prepare for meetings (.8); meetings with multiple PPOA counterparties (2.0); meet wit J. Ortiz (1.0); meet with PREPA executive team (1.5) conference with T. Filsinger (1.0); follow up regarding same (.5) | 6.8 | 6,303.60 |
| B803 | Business Operations | 4/26/2019 | Futch, Kevin | Prepare for and attend to meetings with PREPA legal (1.0), RE PPOA counterparties (2.0), and call center RFP (0.5). Review and revise letter on emergency and permanent works MSAs (4.0). | 7.5 | 6,150.00 |
| B803 | Business Operations | 4/26/2019 | Zisman, Stuart | Attend meetings with PPOA offtakers (2.0); prepare for meetings and engage in follow up discussions with K. Futch and Filsinger team (1.5); conference with client regarding next steps and key issues (1.0); review materials relating to court order (.5); begin work on preparatory outline for J. Ortiz (1.0) | 6.0 | 5,562.00 |
| B803 | Business Operations | 4/28/2019 | Futch, Kevin | Review and comment on FOMB discussion guide for RE PPOAs (2.0). | 2.0 | 1,640.00 |
| B803 | Business Operations | 4/29/2019 | Futch, Kevin | Review Emergency MSA (3.0) and review and revise issues list (4.0). Attend to insurance issues (0.5) and MPMT coordination issues (0.5). | 8.0 | 6,560.00 |
| B803 | Business Operations | 4/30/2019 | Futch, Kevin | REDACTED: Attend to meeting with A. Deliz on construction contractor (0.5), meeting with F. Santos on Emergency and Permanent Works (0.7), review and comments on PPOA term sheet (1.0), draft email on RE PPOA term sheet (0.5) and attend to construction contractor letter (2.0). | 4.7 | 3,854.00 |
| **B803** | **Business Operations Total** | | | | **283.6** | **248,033.60** |
| B822 | Leases and Executory Contracts | 4/8/2019 | Martin, Silvia | Review SolarBlue RE PPOA and new economic proposal and term sheet; | 2.5 | 1,625.00 |
| **B822** | **Leases and Executory Contracts Total** | | | | **2.5** | **1,625.00** |
| B835 | Transformation Matters | 4/1/2019 | Malone, Kelly | Attention to preparation for T&D Management Meetings (3.5), meeting with P3A (F. Fontanes & I. Perez) regarding same (0.5) and preparation of Regulatory White Paper (0.8); | 4.8 | 4,752.00 |

| | | | | | |
|---|---|---|---|---|---|
| B835 | Transformation Matters | 4/2/2019 | Malone, Kelly | Attention to preparation of T&D Management Presentation on Regulatory Matters | 4.5 | 4,455.00 |
| B835 | Transformation Matters | 4/2/2019 | Bowe, Jim | Review P3A CIM in preparation for Management Presentation to prospective T&D concessionaire | 1.0 | 945.00 |
| B835 | Transformation Matters | 4/2/2019 | Bowe, Jim | Review P3A CIM and prepare for regulatory breakout session presentation (1.7); review Act 120 & SB 1121 in preparation for regulatory breakout session (0.5) | 2.2 | 2,079.00 |
| B835 | Transformation Matters | 4/3/2019 | Bowe, Jim | Assessment of Management Presentation for regulatory breakout sessions | 0.7 | 661.50 |
| B835 | Transformation Matters | 4/3/2019 | Bowe, Jim | Conduct regulatory breakout presentation with PSEG representatives | 2.5 | 2,362.50 |
| B835 | Transformation Matters | 4/3/2019 | Bowe, Jim | Attend, participate in Management Presentation session on T&D transaction with P3A & PSEG | 4.5 | 4,252.50 |
| B835 | Transformation Matters | 4/3/2019 | Malone, Kelly | Preparation of T&D Management Presentation on Regulatory Matters (3.5); attend P3A Management Presentation Meeting in San Juan with PSEG (8.0) | 11.5 | 11,385.00 |
| B835 | Transformation Matters | 4/4/2019 | Malone, Kelly | Attention to preparation of Regulatory White Paper Supplement (2.5); and assessment of status of PREPA's Permanent Rate Application (1.0) | 3.5 | 3,465.00 |
| B835 | Transformation Matters | 4/5/2019 | Malone, Kelly | Attention to preparation of Regulatory White Paper Supplement (1.8) and Breakout Presentation for Bidders (1.5) | 3.3 | 3,267.00 |
| B835 | Transformation Matters | 4/8/2019 | Bowe, Jim | Conference call regarding Demand Protection Term Sheet with F. Batlle (Ankura), M. DiConza (OMM), G. Gil, L. Porter (Ankura) (1.5); implement changes in term sheet and transmit to OMM & Ankura representatives (1.5) | 3.0 | 2,835.00 |
| B835 | Transformation Matters | 4/8/2019 | Bowe, Jim | Emails regarding slide deck and be used for 4/9 presentation (0.2); telecon with P. Friedman (OMM) regarding response to Receiver expert on PREPA relationship with PREB, review PREB order bearing on same (0.6); review revised version of regulatory breakout presentation (0.5) | 1.3 | 1,228.50 |
| B835 | Transformation Matters | 4/8/2019 | Malone, Kelly | Attention to preparation of Regulatory White Paper Supplement (1.5) and T&D Management Presentation (0.5) | 2.0 | 1,980.00 |
| B835 | Transformation Matters | 4/9/2019 | Malone, Kelly | Attend Management Presentations with Quanta | 3.5 | 3,465.00 |
| B835 | Transformation Matters | 4/9/2019 | Bowe, Jim | Review presentation for P3A regulatory breakout session and prepare for same (0.5); review PREBorder on IRP questions, model runs & filing deadline (0.2); attend P3 Management Presentation seminar with A TCO consortium (0.5); present at regulatory breakout session, respond to consortium questions (3.0); emails regarding Management Presentation to ATCO consortium (0.3); emails regarding next steps in T&D transaction (0.2) | 4.7 | 4,441.50 |
| B835 | Transformation Matters | 4/10/2019 | Malone, Kelly | Attention to Regulatory White Paper Supplement | 0.8 | 792.00 |
| B835 | Transformation Matters | 4/12/2019 | Malone, Kelly | Attenion to White Paper Supplement and legislative review | 1.8 | 1,782.00 |
| B835 | Transformation Matters | 4/15/2019 | Malone, Kelly | Attention to Regulatory White Paper Supplement (0.3) and Questions for PREPA submitted by House Committee on Natural Resources (2.3) | 2.5 | 2,475.00 |
| B835 | Transformation Matters | 4/16/2019 | Malone, Kelly | Attention to Regulatory White Paper | 0.4 | 396.00 |
| B835 | Transformation Matters | 4/17/2019 | Malone, Kelly | Attention to Regulatory White Paper matters | 0.4 | 396.00 |
| **B835** | **Transformation Matters Total** | | | | **58.9** | **57,415.50** |
| | | | | Less Adjustment | | (4,606.11) |
| **Grand Total** | | | | | **345.0** | **302,467.99** |

| Client | Puerto Rico Electric Power Authority | Invoice No. | 10263774 |
|---|---|---|---|
| Matter | Regulatory Restructuring Matters | Invoice Date: | 5/31/2019 |
| | | Client No. | 26318 |
| | | Matter No. | 002002 |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Bowe, Jim | 25.1 | 945.00 | 23,719.50 |
| | Malone, Kelly | 118.1 | 990.00 | 116,919.00 |
| | Zisman, Stuart | 15.8 | 927.00 | 14,646.60 |
| **Partner Total** | | **159.0** | | **155,285.10** |
| | | | | |
| Counsel | Futch, Kevin | 181.7 | 820.00 | 148,994.00 |
| **Counsel Total** | | **181.7** | | **148,994.00** |
| | | | | |
| Associate | Martin, Silvia | 4.3 | 650.00 | 2,795.00 |
| **Associate Total** | | **4.3** | | **2,795.00** |
| Less Adjustment | | | | (4,606.11) |
| **Professional Fees** | | **345.0** | | **302,467.99** |

| | | |
|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | |
| **Matter** | **Regulatory Restructuring Matters** | |

| | |
|---|---|
| **Invoice No.** | **10263774** |
| **Invoice Date:** | **5/31/2019** |
| **Client No.** | **26318** |
| **Matter No.** | **002002** |

**Task Summary**

| Task | | Hours | Amount |
|---|---|---|---|
| B803 | Business Operations | 283.6 | 248,033.60 |
| B822 | Leases and Executory Contracts | 2.5 | 1,625.00 |
| B835 | Transformation Matters | 58.9 | 57,415.50 |
| | Less Adjustment | | (4,606.11) |
| **Total** | | **345.0** | **302,467.99** |

| Client | **Puerto Rico Electric Power Authority** | | **Invoice No.** | **10265854** |
|--------|------------------------------------------|---|-----------------|--------------|
| Matter | **Expenses** | | **Invoice Date:** | **05/22/2019** |
| | | | **Client No.** | **26318** |
| | | | **Matter No.** | **366001** |

**Disbursement Summary**

| Cost | Amount |
|------|--------|
| Airfare | 4,734.37 |
| Color Copies | 307.50 |
| Duplicating Cost | 272.00 |
| Hotel | 5,000.00 |
| PerDiem Expense | 4,466.00 |
| Residence | 6,000.00 |
| **Total Disbursements** | **20,779.87** |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10265854 |
|---|---|---|---|---|
| Matter | Expenses | | Invoice Date: | 05/22/2019 |
| | | | Client No. | 26318 |
| **For Professional Services Through 04/30/2019** | | | Matter No. | 366001 |

| Cost | Date | Narrative | Qty | Amount |
|---|---|---|---|---|
| Airfare | 4/1/2019 | Kelly Malone - Rountrip Airfare | 1.00 | 1,000.00 |
| Airfare | 4/2/2019 | Jim Bowe  - Roundtrip Airfare | 1.00 | 1,000.00 |
| Airfare | 4/8/2019 | Sylvia Martin  - Round Trip Airfare | 1.00 | 907.40 |
| Airfare | 4/21/2019 | Chris Kalpakis  - Round Trip Airfare | 1.00 | 978.40 |
| Airfare | 4/24/2019 | Stuart Zisman - Roundtrip Airfare | 1.00 | 848.57 |
| **Airfare Total** | | | | **4,734.37** |
| Color Copies | 4/30/2019 | Color Copies | 410.00 | 307.50 |
| **Color Copies Total** | | | | **307.50** |
| Duplicating Cost | 4/30/2019 | Duplicating Cost | 2,720.00 | 272.00 |
| **Duplicating Cost Total** | | | | **272.00** |
| Hotel | 4/1/2019 | Kelly Malone - Condado Vanderbilt 4/1-4/18 | 1.00 | 200.00 |
| Hotel | 4/2/2019 | Jim Bowe  - Condado Vanderbilt 4/2-4/4 | 1.00 | 200.00 |
| Hotel | 4/2/2019 | Kelly Malone - Condado Vanderbilt 4/1-4/18 | 1.00 | 200.00 |
| Hotel | 4/3/2019 | Jim Bowe  - Condado Vanderbilt 4/2-4/4 | 1.00 | 200.00 |
| Hotel | 4/3/2019 | Kelly Malone - Condado Vanderbilt 4/1-4/18 | 1.00 | 200.00 |
| Hotel | 4/4/2019 | Kelly Malone - Condado Vanderbilt 4/1-4/18 | 1.00 | 200.00 |
| Hotel | 4/5/2019 | Kelly Malone - Condado Vanderbilt 4/1-4/18 | 1.00 | 200.00 |
| Hotel | 4/6/2019 | Kelly Malone - Condado Vanderbilt 4/1-4/18 | 1.00 | 200.00 |
| Hotel | 4/7/2019 | Kelly Malone - Condado Vanderbilt 4/1-4/18 | 1.00 | 200.00 |
| Hotel | 4/8/2019 | Sylvia Martin  - Condado Vanderbilt 4/8-4/10 | 1.00 | 200.00 |
| Hotel | 4/8/2019 | Kelly Malone - Condado Vanderbilt 4/1-4/18 | 1.00 | 200.00 |
| Hotel | 4/9/2019 | Sylvia Martin  - Condado Vanderbilt 4/8-4/10 | 1.00 | 200.00 |
| Hotel | 4/9/2019 | Kelly Malone - Condado Vanderbilt 4/1-4/18 | 1.00 | 200.00 |
| Hotel | 4/10/2019 | Kelly Malone - Condado Vanderbilt 4/1-4/18 | 1.00 | 200.00 |
| Hotel | 4/10/2019 | Sylvia Martin  - Condado Vanderbilt 4/8-4/10 | 1.00 | 200.00 |
| Hotel | 4/11/2019 | Kelly Malone - Condado Vanderbilt 4/1-4/18 | 1.00 | 200.00 |
| Hotel | 4/12/2019 | Kelly Malone - Condado Vanderbilt 4/1-4/18 | 1.00 | 200.00 |
| Hotel | 4/13/2019 | Kelly Malone - Condado Vanderbilt 4/1-4/18 | 1.00 | 200.00 |
| Hotel | 4/14/2019 | Kelly Malone - Condado Vanderbilt 4/1-4/18 | 1.00 | 200.00 |
| Hotel | 4/15/2019 | Kelly Malone - Condado Vanderbilt 4/1-4/18 | 1.00 | 200.00 |
| Hotel | 4/16/2019 | Kelly Malone - Condado Vanderbilt 4/1-4/18 | 1.00 | 200.00 |
| Hotel | 4/17/2019 | Kelly Malone - Condado Vanderbilt 4/1-4/18 | 1.00 | 200.00 |
| Hotel | 4/21/2019 | Chris Kalpakis  - Mariott San Juan 4/21-4/22 | 1.00 | 200.00 |
| Hotel | 4/24/2019 | Stuart Zisman  - Condado Vanderbilt 4/24-4/26 | 1.00 | 200.00 |
| Hotel | 4/25/2019 | Stuart Zisman  - Condado Vanderbilt 4/24-4/26 | 1.00 | 200.00 |
| **Hotel  Total** | | | | **5,000.00** |
| PerDiem Expense | 4/1/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 4/1/2019 | Kelly Malone - Condado Vanderbilt 4/1-4/18 | 1.00 | 77.00 |
| PerDiem Expense | 4/2/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 4/2/2019 | Jim Bowe  - Condado Vanderbilt 4/2-4/4 | 1.00 | 77.00 |
| PerDiem Expense | 4/2/2019 | Kelly Malone - Condado Vanderbilt 4/1-4/18 | 1.00 | 77.00 |
| PerDiem Expense | 4/3/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 4/3/2019 | Jim Bowe  - Condado Vanderbilt 4/2-4/4 | 1.00 | 77.00 |
| PerDiem Expense | 4/3/2019 | Kelly Malone - Condado Vanderbilt 4/1-4/18 | 1.00 | 77.00 |
| PerDiem Expense | 4/4/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 4/4/2019 | Jim Bowe  - Condado Vanderbilt 4/2-4/4 | 1.00 | 77.00 |
| PerDiem Expense | 4/4/2019 | Kelly Malone - Condado Vanderbilt 4/1-4/18 | 1.00 | 77.00 |
| PerDiem Expense | 4/5/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 4/5/2019 | Kelly Malone - Condado Vanderbilt 4/1-4/18 | 1.00 | 77.00 |
| PerDiem Expense | 4/6/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 4/6/2019 | Kelly Malone - Condado Vanderbilt 4/1-4/18 | 1.00 | 77.00 |
| PerDiem Expense | 4/7/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 4/7/2019 | Kelly Malone - Condado Vanderbilt 4/1-4/18 | 1.00 | 77.00 |
| PerDiem Expense | 4/8/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 4/8/2019 | Sylvia Martin  - Condado Vanderbilt 4/8-4/10 | 1.00 | 77.00 |
| PerDiem Expense | 4/8/2019 | Kelly Malone - Condado Vanderbilt 4/1-4/18 | 1.00 | 77.00 |
| PerDiem Expense | 4/9/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 4/9/2019 | Sylvia Martin  - Condado Vanderbilt 4/8-4/10 | 1.00 | 77.00 |
| PerDiem Expense | 4/9/2019 | Kelly Malone - Condado Vanderbilt 4/1-4/18 | 1.00 | 77.00 |
| PerDiem Expense | 4/10/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 4/10/2019 | Kelly Malone - Condado Vanderbilt 4/1-4/18 | 1.00 | 77.00 |
| PerDiem Expense | 4/11/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 4/11/2019 | Kelly Malone - Condado Vanderbilt 4/1-4/18 | 1.00 | 77.00 |
| PerDiem Expense | 4/12/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10265854 |
| Matter | Expenses | | Invoice Date: | 05/22/2019 |
| | | | Client No. | 26318 |
| For Professional Services Through 04/30/2019 | | | Matter No. | 366001 |

| Cost | Date | Narrative | Qty | Amount |
|------|------|-----------|-----|--------|
| PerDiem Expense | 4/12/2019 | Kelly Malone - Condado Vanderbilt 4/1-4/18 | 1.00 | 77.00 |
| PerDiem Expense | 4/13/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 4/13/2019 | Kelly Malone - Condado Vanderbilt 4/1-4/18 | 1.00 | 77.00 |
| PerDiem Expense | 4/14/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 4/14/2019 | Kelly Malone - Condado Vanderbilt 4/1-4/18 | 1.00 | 77.00 |
| PerDiem Expense | 4/15/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 4/15/2019 | Kelly Malone - Condado Vanderbilt 4/1-4/18 | 1.00 | 77.00 |
| PerDiem Expense | 4/16/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 4/16/2019 | Kelly Malone - Condado Vanderbilt 4/1-4/18 | 1.00 | 77.00 |
| PerDiem Expense | 4/17/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 4/17/2019 | Kelly Malone - Condado Vanderbilt 4/1-4/18 | 1.00 | 77.00 |
| PerDiem Expense | 4/18/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 4/18/2019 | Kelly Malone - Condado Vanderbilt 4/1-4/18 | 1.00 | 77.00 |
| PerDiem Expense | 4/19/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 4/20/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 4/21/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 4/21/2019 | Chris Kalpakis  - Mariott San Juan 4/21-4/22 | 1.00 | 77.00 |
| PerDiem Expense | 4/21/2019 | Chris Kalpakis  - Mariott San Juan 4/21-4/22 | 1.00 | 77.00 |
| PerDiem Expense | 4/22/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 4/23/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 4/24/2019 | Stuart Zisman  - Condado Vanderbilt 4/24-4/26 | 1.00 | 77.00 |
| PerDiem Expense | 4/24/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 4/25/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 4/25/2019 | Stuart Zisman  - Condado Vanderbilt 4/24-4/26 | 1.00 | 77.00 |
| PerDiem Expense | 4/26/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 4/26/2019 | Stuart Zisman  - Condado Vanderbilt 4/24-4/26 | 1.00 | 77.00 |
| PerDiem Expense | 4/27/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 4/28/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 4/29/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 4/30/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| **PerDiem Expense Total** | | | | **4,466.00** |
| Residence | 4/1/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 4/2/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 4/4/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 4/5/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 4/6/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 4/7/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 4/8/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 4/9/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 4/10/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 4/11/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 4/12/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 4/13/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 4/14/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 4/15/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 4/16/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 4/17/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 4/18/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 4/19/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 4/20/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 4/21/2019 | Kevin Futch - PerDiem Expense | 1.00 | 200.00 |
| Residence | 4/22/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 4/23/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 4/24/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 4/25/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 4/26/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 4/27/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 4/28/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 4/29/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 4/30/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 4/3/20019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| **Residence  Total** | | | | **6,000.00** |
| **Grand Total** | | | | **20,779.87** |

equitrac

**Copy By Device Detail**                                                                                              **King & Spalding**

### Client='26318' and (Last Month)

| Starting Date: | 4/5/2019 | Ending Date: | 4/29/2019 | Number of Days: | 25 |
|---|---|---|---|---|---|

| Date | Time | User | Client | Matter | Count | Amount |
|---|---|---|---|---|---|---|
| **Location: HOU:Houston, TX** | | | | | | |
| 4/5/2019 | 12 08 42PM | Carmody, Kimberley | 26318 | 002002 | 1,876 | $454 10 |
| Description: | | | | | | |
| | | | | | | |
| Totals for Device: HOU-F0-015: HOU Office Services Xerox C60 Color | | | | | 1,876 | $454.10 |
| | | | | | | |
| Totals for Location: HOU | | | | | 1,876 | $454.10 |

**equitrac**

**Copy By Device Detail**

**King & Spalding**

## Client='26318' and (Last Month)

| Starting Date: | 4/5/2019 | Ending Date: | 4/29/2019 | Number of Days: | 25 |
|---|---|---|---|---|---|

| Date | Time | User | Client | Matter | Count | Amount |
|---|---|---|---|---|---|---|
| **Location: WDC:Washington, DC** | | | | | | |
| 4/29/2019 | 3 53 12PM | Kupka, Steven | 26318 | 002001 | 1,254 | $125.40 |
| Description: | | | | | | |
| | | | | | | |
| Totals for Device: WDC-F0-001: WDC Level B1 - Xerox D110 Left | | | | | 1,254 | $125.40 |
| | | | | | | |
| Totals for Location: WDC | | | | | 1,254 | $125.40 |

CONDADO VANDERBILT
H  O  T  E  L

| Guest Name: | Silvia Otero | | Room #: | 308 |
| | King & Spalding | | Folio #: | RCV14F85 - 1 |

Group #:

Guests:  1
Clerk:  NCARRAS

Arrive: 04/08/19    Time: 16:30    Depart: 04/10/19    Time: 09:44    Status: HIST

| Date | Description | Reference | Comment | Charges | Credits |
|------|-------------|-----------|---------|---------|---------|
| 04/07/2019 | PAY AMERICAN EXPRESS | 04079522392 | ***********1018 182046 | $0.00 | ($391.63) |
| 04/08/2019 | GOVERNMENT TAX | 308t | GOVERNMENT TAX | $38.81 | $0.00 |
| 04/08/2019 | ROOM CHARGE | 308 | | $299.00 | $0.00 |
| 04/08/2019 | HOTEL TARIFF | 308t | HOTEL TARIFF | $53.82 | $0.00 |
| 04/09/2019 | ROOM CHARGE | 308 | | $299.00 | $0.00 |
| 04/09/2019 | HOTEL TARIFF | 308t | HOTEL TARIFF | $53.82 | $0.00 |
| 04/09/2019 | GOVERNMENT TAX | 308t | GOVERNMENT TAX | $38.81 | $0.00 |
| 04/09/2019 | IN ROOM DINE | 80074193 | | $51.57 | $0.00 |
| 04/10/2019 | PAY AMERICAN EXPRESS | Ck Out 09:44 | ***********1018 | $0.00 | ($443.20) |

| Folio Balance: | **$0.00** |

Martin Airfare

| From: | UnitedAirlines@united.com |
|---|---|
| To: | Martin, Silvia |
| Subject: | United Airlines Inflight Wi-Fi Receipt - Flight 668 |
| Date: | Wednesday, April 10, 2019 6:00:49 PM |



## Inflight Wi-Fi Receipt
## Network provided by Thales

Issue Date: 4/10/2019

**Traveler**

SILVIA OTERO

**Receipt Number**

01629244106453

**Method of Payment**

AX xxxx xxxx xxxx 1018

**Cardholder Name**

SILVIA OTERO

## FLIGHT INFORMATION

| Day | Date | Flight | Departure City | Arrival City |
|---|---|---|---|---|
| Wednesday | April 10, 2019 | 668 | San Juan, PR, US (SJU - Luis Muñoz Marín) | Houston, TX, US (IAH - Intercontinental) |

## CHARGES

| Description | Quantity | Charges |
|---|---|---|
| Basic Internet,Full flight | 1 | $2.99 USD |

After using our Wi-Fi service, please take a moment to tell us about your Wi-Fi experience

**TOTAL**          $2.99 USD

**Additional Information**

We are expanding our Inflight Wi-Fi network. Learn more at united.com/WIFI

**Tip:** MileagePlus® members can switch Internet access to another device while in flight. Learn about free enrollment and benefits at united.com/MileagePlus

If you experience technical difficulty or system outage from your United Wi-Fi purchase today and would like to request a refund, please visit the Refunds section of united.com to submit your request. We apologize for the inconvenience. A member of our team will respond to your inquiry.

| From: | United Airlines, Inc. |
| To: | Martin, Silvia |
| Subject: | Your United reservation for San Juan, PR, US (SJU - Luis Muñoz Marín) is processing |
| Date: | Friday, April 5, 2019 4:45:13 PM |

Add UnitedAirlines@news.united.com to your address book. See instructions.



Friday, April 05, 2019

# Thank you for choosing United

We're processing your reservation and will send you an eTicket Itinerary and Receipt email once completed. This process usually takes less than an hour but in rare cases it could take longer. If you don't receive an eTicket Itinerary and Receipt email within 24 hours, please call the United Customer Contact Center.

Confirmation number

Houston, TX, US (IAH - Intercontinental)
to San Juan, PR, US (SJU - Luis Muñoz Marín)

## M41F33

Manage reservation

### New purchase summary

| New trip | |
| --- | --- |
| 1 adult ( 18-64) | $707.40 |
| Taxes and fees | $0.00 |
| Original trip | - $707.40 |
| Change Fee | $200.00 |

| Total refund | |
| --- | --- |
| Travel applies to original form of payment: $123.00 | |
| Total amount paid | $200.00 |
| Credit card payment  $200.00 (Premier Express ***1672) | |

## Trip summary

Mon, Apr 08, 2019

UA 1297

| 10:18 | | 15:45 | Duration 4h 27m |
| --- | --- | --- | --- |
| Houston, TX, US (IAH - Intercontinental) | | San Juan, PR, US (SJU - Luis Muñoz Marín) | United Economy (H) Meals for purchase |

Power outlets

Wed, Apr 10, 2019

UA 658

| 16:45 | | 20:27 | Duration 4h 42m |
| --- | --- | --- | --- |
| San Juan, PR, US (SJU - Luis Muñoz Marín) | | Houston, TX, US (IAH - Intercontinental) | United Economy (H) |

Wi-Fi    Power outlets

## Travelers

| SILVIA OTERO | IAH to SJU | | Frequent flyer | UA-*****809 |
| --- | --- | --- | --- | --- |
| | SJU to IAH | 08E | Email address | SMARTIN@KSLAW.COM |
| | | | Phone number | +1 (318) 584-9621 |

## Additional trip planning tools

Baggage Policies: View current baggage acceptance allowances.
Passport and Visa Information: International Travel Documentation requirements

### Carry-on baggage allowed

United accepts the following items, per customer to be carried on the aircraft at no charge:

One carry-on bag no more than 45 linear inches or 114 linear centimeters
One personal item (such as a shoulder or laptop bag)

Due to FAA regulations, operating carriers may have different carry-on requirements. Please check with the operating carrier for more information or go to united.com/bagrules.

### Checking bags for this itinerary

Checked baggage service charges are collected at any point in the itinerary where bags are checked. The bag service charges below reflect a maximum outside linear dimension of 62 linear inches (157 cm).

| First and second baggage service charges per traveler as listed below: | 1st bag | 2nd bag | Weight per bag |
|---|---|---|---|
| Mon, Apr 08, 2019 | | | |
| Houston, TX, US (IAH - Intercontinental) to San Juan, PR, US (SJU - Luis Muñoz Marin) | $0 per traveler | $40 per traveler | 50 lbs (23 kgs) |
| Wed, Apr 10, 2019 | | | |
| San Juan, PR, US (SJU - Luis Muñoz to Houston, TX, US (IAH - Intercontinental) | $0 per traveler | $40 per traveler | 50 lbs (23 kgs) |

Your United Travel Options package purchase provides each traveler on the reservation with a waiver of the service charge for a standard checked bag (within specified size and weight limits). Applies only on flights for which the United Travel Options package was purchased.

These amounts represent an estimate of the first and second checked baggage service charges that may apply to your itinerary. If your itinerary contains multiple travelers, the service charges may vary by traveler, depending on status or memberships.

First and second bag service charges do not apply to active-duty members of the U.S. military and their accompanying dependents. For additional information regarding baggage charges, allowances, weight/size restrictions, exceptions or embargoes, or charges for overweight, oversized, excess, odd-sized baggage, special items or sporting equipment, visit united.com/baggage

### Check Your First Bag for Free

Save up to $120 per roundtrip. The primary Cardmember and one companion on the same reservation can check their first standard bag free on United-operated flights when purchasing tickets with their Explorer Card. Terms apply.

Learn more

| united.com | Deals & offers | Reservations | Earn miles | My account |
|---|---|---|---|---|

**STAY CONNECTED**

Copyright © 2019 United Airlines, Inc. All Rights Reserved

View our Privacy Policy.

E-mail Information
Please do not reply to this message using the "reply" address.
The information contained in this e-mail is intended for the original recipient only.

United MileagePlus
900 Grand Plaza Dr
Houston, TX 77067 USA

*Page No   1*

## CONDADO VANDERBILT

| Guest Name: | James Bowe | | Room #: | 1209 |
| | King & Spalding | | Folio #: | RCV14EB0 |
| | Chevy Chase, MD 20815   USA | | Group #: | |
| | | | Guests: | 1 |
| | | | Clerk: | KRIVERA |

Arrive 04/02/19   Time 01:06   Depart 04/04/19   Time: 08:42   Status HIST

| Date | Description | Reference | Comment | Charges | Credits |
|------|-------------|-----------|---------|---------|---------|
| 04/02/2019 | ROOM CHARGE | 1209 | | $499.00 | $0.00 |
| 04/02/2019 | HOTEL TARIFF | 1209t | HOTEL TARIFF | $89.82 | $0.00 |
| 04/02/2019 | GOVERNMENT TAX | 1209t | GOVERNMENT TAX | $64.77 | $0.00 |
| 04/03/2019 | ROOM CHARGE | 1209 | | $499.00 | $0.00 |
| 04/03/2019 | HOTEL TARIFF | 1209t | HOTEL TARIFF | $89.82 | $0.00 |
| 04/03/2019 | GOVERNMENT TAX | 1209t | GOVERNMENT TAX | $64.77 | $0.00 |
| 04/04/2019 | PAY AMERICAN EXPRESS | Ck Out 08:42 | ***********9004 | $0.00 | ($1,307.18) |

| | Folio Balance: | $0.00 |

# Itinerary confirmation

Download to calendar

You're all set to jet!

## Confirmation code: CBLYOQ

MANAGE BOOKING >

## Travelers

**Mr. James Francis Bowe JR**

| Flight | Ticket number | 2792122802635 | | |
|---|---|---|---|---|
| | Frequent Flyer | JetBlue - TrueBlue - 2148817852 | | |
| | | DCA ⊙ FLL | FLL ⊙ SJU | SJU ⊙ DCA |
| | Seat | 16D | 3F | 5F |
| | Checked bags included | 0 bags | 0 bags | 1 bag |

## Your flights

| | | | |
|---|---|---|---|
| Washington-National, DC (DCA) | Fort Lauderdale FL (FLL) | Flight 1979 | Fare: Blue |
| Tue Apr 2 2019, 4:55 PM | Tue Apr 2 2019, 7:39 PM | JetBlue | Nonstop |
| E190 | | | |
| Fort Lauderdale, FL (FLL) | San Juan, PR (SJU) | Flight 953 | Fare: Blue |
| Tue Apr 2 2019, 10:29 PM | Wed Apr 3 2019, 12:56 AM | JetBlue | Nonstop |
| A320 | | | |
| San Juan (SJU) | Washington-National, DC (DCA) | Flight 1348 | Fare: Blue Plus |
| Thu Apr 4 2019 6:02 PM | Thu Apr 4 2019, 9:59 PM | JetBlue | Nonstop |
| A320 | | | |

## Fare breakdown

| Passenger Type | Base Fare per person | Taxes & fees per person | Total Fare per person | Number of travelers | Total Fare |
|---|---|---|---|---|---|
| Adult | $795.68 | $61.90 | $857.58 | x 1 | $857.58 USD |

+ DCA - SJU: Blue details

+ SJU - DCA: Blue Plus details

Total fare: **$857.58 USD**

## Extras

+ Seats

+ Even More Speed

|  | **Total Extras:** | **$83.00 USD** |

## Change Fee

| Washington-National, DC (DCA) - San Juan, PR (SJU) | | $200.00 USD |
| | **Total Change Fee:** | **$200.00 USD** |

| | Charged to American Express ending in 9004 | $855.40 USD |
| | Charged to American Express ending in 9004 | $331.18 USD |
| | Refund to ....9004 | -$46.00 USD |

| | **Total** | **$1,140.58 USD** |

## Information

CARRY-ON BAGGAGE RULES: JetBlue flights - Each customer may bring one bag that fits in the overhead bin plus one personal item (purse, briefcase, laptop, etc.) that fits under the seat in front line of charge. Any excess carry-on baggage will be checked baggage. Visit our baggage page and the TSA website for more information. Connecting on our partner airlines (including Cape Air): The carry-on rules of a partner airline apply when checking in to a JetBlue flight that is connecting to the partner. See our partner page for more information. While JetBlue may allow additional carry-ons as a courtesy to customers connecting to our partner airline, JetBlue cannot guarantee that those bags will be accepted for in-cabin travel on the partner. Customers are encouraged to abide by partner's rules for their entire journey to avoid additional checked baggage fees if their carry-ons do not meet size/weight restrictions. CHECKED BAG ALLOWANCE/FEES (fares booked before 8/27/18) For Blue fares, the first checked bag is $25 and the second checked bag is $35. For Blue Plus fares, one checked bag is included and the second checked bag fee is $35. For Blue Flex fares, two checked bags are included. For Mint fares, two checked bags are included. CHECKED BAGGAGE ALLOWANCE/FEES (fares booked on or after 8/27/18) For Blue fares, the first checked bag fee is $20 and the second checked bag is $40. For Blue Plus fares, one checked bag is included and the second checked bag fee is $40. For Blue Flex fares, two checked bags are included. For Mint fares, two checked bags are included. Additional Baggage Terms (all fares): Additional bags (over two) are $150 each. Weight and size limits and exceptions for itineraries including flights operated or marketed by other airlines also apply. Excess baggage rules and size/weight restrictions may vary depending on local availability and country restrictions. See our baggage page for more information. Travel on our partner airlines (excluding Cape Air) - Baggage policies and fees vary by partner airline and destination. JetBlue will follow our partner airlines' fees when customers are traveling on an itinerary including one of our partner airlines. Excess baggage rules and size/weight restrictions may vary depending on local availability. See our partner page for more information. *For itineraries with a connection only to/from Cape Air, JetBlue's standard fees apply.

* Legroom based on average fleet-wide seat pitch of U.S. airlines.

† DIRECTV® and SiriusXM Radio® services are not available on flights outside the contiguous United States, however, where applicable, movies from JetBlue Features™ are offered complimentary on these routes.

‡ Certain flights will require more points to redeem award travel based on, among other things, the flight chosen and peak travel periods. TrueBlue Members are responsible for taxes and fees applicable to Award Flights, including (a) Passenger Facility Charges of up to $9.00 each way, (b) September 11th Security Fees of up to $11.20 per enplanement at a U.S. originating airport and (c) Federal Segment Taxes of $4.00 per domestic segment (a segment is a takeoff and landing). Government taxes/fees are subject to change as required by law. see http://www.jetblue.com/about/legalitaxes.asp. Advertised rates are based on trips between airports and downtown metropolitan area locations in an economy class vehicle. Rates do not include additional charges that may be applicable, such as charges for tolls, extra stops, parking fees, telephone usage, pets, extra in-car bags, car seats, waiting time, or custom requests. Rates include local and state taxes and fees except in NY, NJ, and CT, passengers in those states are responsible for taxes and fees (including in NY a 2% NYC workmen's compensation charge and 8.875% state and local sales taxes). Rates include gratuity except in NY, NJ, and CT. passengers traveling in these states are encouraged to provide appropriate gratuity based on the service received. Economy pricing may not be available at all times, during the day or during certain weather conditions. Advertised rates only apply on bookings made online at times jetblue.com or by calling 1-888-478-8150.

§ If you find the same hotel and dates of stay at a lower rate, Hotels.com will at its choice either match the lower rate or cancel the reservation without a cancellation fee. See http://hotels.jetblue.com/index.jsp?pageName=guarantee.

∥ Hotels.com does not charge a change or cancel fee, but each property has independent penalties for changes/cancellations. See hotel details.

**Customer concerns**
Any customer inquiries or concerns can be addressed here, emailed to dearjetblue@jetblue.com, or sent to JetBlue Airways, 6322 South 3000 East, Suite G10, Salt Lake City, UT 84121.

**Notice of Increased Government Tax or Fee**
JetBlue reserves the right to collect additional payment after a fare has been paid in full and tickets issued for any additional government taxes or fees assessed or imposed.

**SAN JUAN MARRIOTT RESORT**
1309 ASHFORD AVE, SAN JUAN PR 00907, PR

| | | | |
|---|---|---|---|
| Check In | Sat Apr 20, 2019 | Check out | Mon Apr 22, 2019 |
| Status | Confirmed | Duration | 2 nights |
| Room | LEISURE RATE<br>LEISURE RATE, RESORT FEE APPLIES, CITY VIEW, GUEST ROOM, 1 KING OR 2 DOUBLE, CITY VIEW, MAIN TOWER | | |
| Rate | VARIED** | Approx. Total | USD988 03 |
| Telephone no. | 1-787-7227000 | Fax | 1-787-7226800 |
| No of Rooms | 1 | No of Guests | 01 |
| Reference | 72036400 | Freq. guest ID | |
| Special Info. | | | |
| Remarks | **USD389.00 between 20APR-21APR<br>USD359.00 between 21APR-22APR<br>CANCEL 3 DAYS PRIOR TO ARRIVAL TO AVOID PENALTY | | |

*(handwritten: I Night PREPA)*

**B6 1804   SAN JUAN   Luis Munoz Marin Intl, San Juan (SJU)   →   NEW YORK CITY   New York John F Kennedy (JFK)**

| | | | |
|---|---|---|---|
| Departure | Mon Apr 22, 2019 5 24 PM | Arrival | Mon Apr 22, 2019 9 41 PM |
| Departure terminal | T-A | Arrival terminal | T5 |
| Class | ECONOMY | Airline check In ID | NUNWBM |
| Meal | | Status | Confirmed |
| Duration | 04:17 | Ticket number | 2797349665033 |
| Seat | 14E | Frequent flyer | |
| Equipment | Airbus A320 | Air miles | 1597 |

☑ Check in ›                                                          More flight Information ›

**Invoice/ticket Information for CHRISTOPHER W KALPAKIS**

| | | | |
|---|---|---|---|
| Total Invoiced Amount: | $918.40 | | |
| Ticket: | 2797349665033 | Invoice: | 0110768 Amount: $918.40 |
| Payment: | DSXXXXXXXXXXXXX2021 | Date: | 12-Apr-2019 |

**Information specific to this trip**

- You have purchased a non-refundable fare on JetBlue Airways. Any changes are subject to change fee plus any fare increase
- Airlines have implemented enhanced security screenings for passengers on U.S. bound flights from foreign countries. Please allow extra time to check-in and clear security.
- Billable/Non-billable: N
- Purpose of Trip: OTHER

# KING & SPALDING

Travel arrangements for **KALPAKIS/CHRISTOPHER W**                    Agency Locator: **HLSSYY**

Client Reference:

ITINERARY VERSION 1 OF 1 - APR 12, 2019

View your itinerary in our app: **iPhone** or **Android**

| | From / To | Flight / Vendor | Departure / Arrival | | Links | |
|---|---|---|---|---|---|---|
| Flight | Sat Apr 20, 2019<br>New York John F Kennedy(JFK) - Luis Munoz Marin Intl, San Juan(SJU) | JetBlue Airways<br>B6703 | 6:00 AM-<br>9:50 AM | Check in | › | Traveler Benefits |
| Hotel | Sat Apr 20, 2019-<br>Mon Apr 22, 2019<br>SAN JUAN MARRIOTT RESORT | Marriott Hotels, Resorts And Suites | | | › | Traveller Toolbox |
| Flight | Mon Apr 22, 2019<br>Luis Munoz Marin Intl, San Juan(SJU) - New York John F Kennedy(JFK) | JetBlue Airways<br>B61804 | 5:24 PM-<br>9:41 PM | Check in | › | Feedback |
| | | | | | › | Blog |
| | | | | | › | Facebook |
| | | | | | › | LinkedIn |

🖶 Print version

**PREFERRED HOTEL PARTNERS PROGRAM**

| ✈ B6 703 | NEW YORK CITY<br>New York John F Kennedy (JFK) | › | SAN JUAN<br>Luis Munoz Marin Intl, San Juan (SJU) |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Departure | Sat Apr 20, 2019 6:00 AM | Arrival | Sat Apr 20, 2019 9:50 AM |
| Departure terminal | T5 | Arrival terminal | T-A |
| Class | ECONOMY | Airline check in ID | NUNWBM |
| Meal | | Status | Confirmed |
| Duration | 03:50 | Ticket number | 2797349665033 |
| Seat | 15C | Frequent flyer | |
| Equipment | Airbus A320 | Air miles | 1597 |

☑ Check in ›                                        More flight information ›

GUEST FOLIO/ESTADO DE CUENTA

San Juan Marriott Resort & Stellaris Casino - 1309 Ashford Ave, San Juan, Puerto Rico
(1-787) 722-7000 Marriott.com/SJUPR



MARRIOTT RESORT
SAN JUAN
STELLARIS CASINO

| Room / Habitacion | | Rate / Tarifa | Depart / Salida | Time |
|---|---|---|---|---|
| 1002 | Guest Name / Huesped | $    359 | 04-22-19 | 00:00 |
| Type / Tipo | Christopher Kalpakis | | Arrive / Llegada | Time |
| NKCV | United States | | 04-20-19 | 10:16 |
| | | | Marriott Rewards | Acct # |
| | | | | 5966452 |
| | | | BK# | Conf # |
| | | | HLSSYY/05D87( | 72036400 |
| Clerk / Usuario | | | | |
| BMOLI564 | | | | |

| DATE / FECHA | REFERENCE / DESCRIPCION | CHARGES / DEBITOS | CREDITS / CREDITOS | BALANCE DUE / SALDO |
|---|---|---|---|---|
| 04-21-19 | Room charge | 359 00 | | |
| 04-21-19 | Resort Fee | 68 21 | | |
| 04-21-19 | Room Tax | 46 99 | | |
| | Total = | 474.20 | 0.00 | 474.20 |

**For billing inquiries call Toll free**
**1-866-480-2627 Mon / Fri**

This statement is your only receipt. You have agreed to pay in cash, by approved check or to authorize us to charge your credit card for all amounts to you
Your credit card company will bill you in its usual manner. If for any reason the credit card company does not make payment on this account, you will owe us
such amount. If you are direct billed, in the event payment is not made within 25 days after checkout, you will owe us interest from the checkout date on any
unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%) or the maximum allowed by law, plus the reasonable cost of collection, including attorney
fees.

Page No.   1



CONDADO VANDERBILT
H   O   T   E   L

| Guest Name: | Kelly Malone | | Room #: 1113 |
| | King & Spalding | | Folio #: RCV14E06 |

Group #:

Guests:  1
Clerk:  JECRUZ

Arrive:  03/31/19      Time:   22:31      Depart:  04/18/19      Time:  09:06      Status:  HIST

| Date | Description | Reference | Comment | Charges | Credits |
|---|---|---|---|---|---|
| /31/2019 | ROOM CHARGE | 1113 | 03/31 | $349.00 | $0.00 |
| /31/2019 | HOTEL TARIFF | 1113t | HOTEL TARIFF | $62.82 | $0.00 |
| /31/2019 | GOVERNMENT TAX | 1113t | GOVERNMENT TAX | $45.30 | $0.00 |
| /31/2019 | TRANSPORTATION CHARG | 160600 | AIRPORT TOCVH | $65.00 | $0.00 |
| /31/2019 | STATE TAX 10.5% | 160600t | STATE TAX 10.5% | $6.82 | $0.00 |
| /31/2019 | MUNICIPAL TAX 1% | 160600t | MUNICIPAL TAX 1% | $0.65 | $0.00 |
| /01/2019 | ROOM CHARGE | 1113 | 04/01 | $349.00 | $0.00 |
| /01/2019 | HOTEL TARIFF | 1113t | HOTEL TARIFF | $62.82 | $0.00 |
| /01/2019 | GOVERNMENT TAX | 1113t | GOVERNMENT TAX | $45.30 | $0.00 |
| /01/2019 | OLA BISTRO | 80010115 | | $6.35 | $0.00 |
| /01/2019 | TACOS & TEQ | 60019283 | | $42.57 | $0.00 |
| /01/2019 | TACOS & TEQ | 60019297 | | $38.11 | $0.00 |
| /02/2019 | LAUNDRY | 266403 | 04/02 | $8.20 | $0.00 |
| /02/2019 | STATE TAX 10.5% | 266403t | STATE TAX 10.5% | $0.86 | $0.00 |
| /02/2019 | MUNICIPAL TAX 1% | 266403t | MUNICIPAL TAX 1% | $0.08 | $0.00 |
| /02/2019 | ROOM CHARGE | 1113 | | $349.00 | $0.00 |
| /02/2019 | HOTEL TARIFF | 1113t | HOTEL TARIFF | $62.82 | $0.00 |
| /02/2019 | GOVERNMENT TAX | 1113t | GOVERNMENT TAX | $45.30 | $0.00 |
| /02/2019 | OLA BISTRO | 80010233 | | $6.35 | $0.00 |
| /02/2019 | TACOS & TEQ | 60019311 | | $17.17 | $0.00 |
| /02/2019 | MOVIES CHARGE | 2795 | Movie | $12.00 | $0.00 |
| /03/2019 | LAUNDRY | 266470 | 04/03 | $20.51 | $0.00 |
| /03/2019 | STATE TAX 10.5% | 266470t | STATE TAX 10.5% | $2.15 | $0.00 |
| /03/2019 | MUNICIPAL TAX 1% | 266470t | MUNICIPAL TAX 1% | $0.21 | $0.00 |
| /03/2019 | ROOM CHARGE | 1113 | | $349.00 | $0.00 |
| /03/2019 | HOTEL TARIFF | 1113t | HOTEL TARIFF | $62.82 | $0.00 |
| /03/2019 | GOVERNMENT TAX | 1113t | GOVERNMENT TAX | $45.30 | $0.00 |
| /04/2019 | ROOM CHARGE | 1113 | 04/04 | $349.00 | $0.00 |
| /04/2019 | HOTEL TARIFF | 1113t | HOTEL TARIFF | $62.82 | $0.00 |
| /04/2019 | GOVERNMENT TAX | 1113t | GOVERNMENT TAX | $45.30 | $0.00 |
| /04/2019 | OLA BISTRO | 80057520 | | $6.35 | $0.00 |
| /04/2019 | TACOS & TEQ | 60019387 | | $17.17 | $0.00 |
| /05/2019 | LAUNDRY | 266628 | 04/05 | $22.90 | $0.00 |
| /05/2019 | STATE TAX 10.5% | 266628t | STATE TAX 10.5% | $2.40 | $0.00 |
| /05/2019 | MUNICIPAL TAX 1% | 266628t | MUNICIPAL TAX 1% | $0.23 | $0.00 |
| /05/2019 | ROOM CHARGE | 1113 | | $349.00 | $0.00 |
| /05/2019 | HOTEL TARIFF | 1113t | HOTEL TARIFF | $62.82 | $0.00 |
| /05/2019 | GOVERNMENT TAX | 1113t | GOVERNMENT TAX | $45.30 | $0.00 |
| /05/2019 | OLA BISTRO | 80010523 | | $6.35 | $0.00 |
| /05/2019 | TACOS & TEQ | 60019426 | | $17.27 | $0.00 |

Handwritten annotations: 03/31 — Room: $457.12; Airport Transfer: $72.47; 04/01 — Room $457.12, Meals: $87.03; 04/02 — Laundry $9.14, Room: $457.12, Meals: $23.52, Movie: $12.00; 04/03 — Laundry $22.87, Room $457.12; 04/04 — Room $457.12, Meals $23.52; 04/05 — Laundry $25.53, Room $457.12, Meal $52.71

Page No.    2



CONDADO VANDERBILT
"  H  O  T  E  L"

Guest Name:    Kelly Malone
King & Spalding

Room #:  1113
Folio #:  RCV14E06

Group #:

Guests:  1
Clerk:  JECRUZ

Arrive: 03/31/19        Time:  22:31        Depart: 04/18/19        Time:  09:06        Status:  HIST

| Date | Description | Reference | Comment | | Charges | Credits |
|------|-------------|-----------|---------|---|---------|---------|
| /05/2019 | TACOS & TEQ | 60019444 | | | $29.09 | $0.00 |
| /06/2019 | ROOM CHARGE | 1113 | | 04/06 | $349.00 | $0.00 |
| /06/2019 | HOTEL TARIFF | 1113t | HOTEL TARIFF | -Room: $457.12 | $62.82 | $0.00 |
| /06/2019 | GOVERNMENT TAX | 1113t | GOVERNMENT TAX | -Mual: $18.95 | $45.30 | $0.00 |
| /06/2019 | OLA BISTRO | 80041640 | | | $18.95 | $0.00 |
| /07/2019 | GOVERNMENT TAX | 1113t | GOVERNMENT TAX | 04/07 | $45.30 | $0.00 |
| /07/2019 | ROOM CHARGE | 1113 | | -Room: $457.12 | $349.00 | $0.00 |
| /07/2019 | HOTEL TARIFF | 1113t | HOTEL TARIFF | -Mual: $6.35 | $62.82 | $0.00 |
| /07/2019 | OLA BISTRO | 80010763 | | -Movie: $12.00 | $6.35 | $0.00 |
| /07/2019 | MOVIES CHARGE | 5815 | Movie | | $12.00 | $0.00 |
| /08/2019 | ROOM CHARGE | 1113 | | 04/08 | $349.00 | $0.00 |
| /08/2019 | HOTEL TARIFF | 1113t | HOTEL TARIFF | -Room: $457.12 | $62.82 | $0.00 |
| /08/2019 | GOVERNMENT TAX | 1113t | GOVERNMENT TAX | | $45.30 | $0.00 |
| /08/2019 | LAUNDRY | 266775 | | -Laundry: $16.97 | $15.22 | $0.00 |
| /08/2019 | STATE TAX 10.5% | 266775t | STATE TAX 10.5% | | $1.60 | $0.00 |
| /08/2019 | MUNICIPAL TAX 1% | 266775t | MUNICIPAL TAX 1% | | $0.15 | $0.00 |
| /08/2019 | OLA BISTRO | 80010901 | | -meal: $24.52 | $6.35 | $0.00 |
| /08/2019 | TACOS & TEQ | 60019504 | | | $18.17 | $0.00 |
| /09/2019 | ROOM CHARGE | 1113 | | 04/09 | $349.00 | $0.00 |
| /09/2019 | HOTEL TARIFF | 1113t | HOTEL TARIFF | -Room: $457.12 | $62.82 | $0.00 |
| /09/2019 | GOVERNMENT TAX | 1113t | GOVERNMENT TAX | | $45.30 | $0.00 |
| /09/2019 | OLA BISTRO | 80057902 | | -Meal: $23.62 | $6.35 | $0.00 |
| /09/2019 | TACOS & TEQ | 60019537 | | -Movie: $12.00 | $17.27 | $0.00 |
| /09/2019 | MOVIES CHARGE | 6798 | Movie | | $12.00 | $0.00 |
| /10/2019 | ROOM CHARGE | 1113 | | 04/10 | $349.00 | $0.00 |
| /10/2019 | HOTEL TARIFF | 1113t | HOTEL TARIFF | -Room: $457.12 | $62.82 | $0.00 |
| /10/2019 | GOVERNMENT TAX | 1113t | GOVERNMENT TAX | | $45.30 | $0.00 |
| /10/2019 | OLA BISTRO | 80011103 | | -Mual: $24.52 | $6.35 | $0.00 |
| /10/2019 | TACOS & TEQ | 60019563 | | | $18.17 | $0.00 |
| /11/2019 | ROOM CHARGE | 1113 | | 04/11 | $349.00 | $0.00 |
| /11/2019 | HOTEL TARIFF | 1113t | HOTEL TARIFF | -Room: $457.12 | $62.82 | $0.00 |
| /11/2019 | GOVERNMENT TAX | 1113t | GOVERNMENT TAX | | $45.30 | $0.00 |
| /11/2019 | OLA BISTRO | 80011171 | | -Meal: $30.10 | $6.35 | $0.00 |
| /11/2019 | TACOS & TEQ | 60019596 | | | $17.27 | $0.00 |
| /11/2019 | IN ROOM DINE | 712069 | | | $6.48 | $0.00 |
| /12/2019 | ROOM CHARGE | 1113 | | 04/12 | $349.00 | $0.00 |
| /12/2019 | HOTEL TARIFF | 1113t | HOTEL TARIFF | -Room: $457.12 | $62.82 | $0.00 |
| /12/2019 | GOVERNMENT TAX | 1113t | GOVERNMENT TAX | | $45.30 | $0.00 |
| /12/2019 | OLA BISTRO | 80011270 | | -Mual: $24.52 | $6.35 | $0.00 |
| /12/2019 | TACOS & TEQ | 60019634 | | | $18.17 | $0.00 |

1055 Ashford Avenue San Juan, Puertto Rico 00907 Tel. 787.721.5500 Fax. 787.724.1949



Page No.   3

CONDADO VANDERBILT
H O T E L

| Guest Name: | Kelly Malone | | Room #: | 1113 |
| | King & Spalding | | Folio #: | RCV14E06 |

Group #:

Guests: 1
Clerk: JECRUZ

Arrive: 03/31/19   Time: 22:31   Depart: 04/18/19   Time: 09:06   Status: HIST

| Date | Description | Reference | Comment | | Charges | Credits |
|------|-------------|-----------|---------|--|---------|---------|
| /13/2019 | ROOM CHARGE | 1113 | | 04/13 | $329.00 | $0.00 |
| /13/2019 | HOTEL TARIFF | 1113t | HOTEL TARIFF | - Room: $430 92 | $59.22 | $0.00 |
| /13/2019 | GOVERNMENT TAX | 1113t | GOVERNMENT TAX | | $42.70 | $0.00 |
| /13/2019 | OLA BISTRO | 80011409 | | | $6.35 | $0.00 |
| /13/2019 | LAUNDRY | 267152 | | Laundry. $21.97 | $19.70 | $0.00 |
| /13/2019 | STATE TAX 10.5% | 267152t | STATE TAX 10.5% | | $2.07 | $0.00 |
| /13/2019 | MUNICIPAL TAX 1% | 267152t | MUNICIPAL TAX 1% | | $0.20 | $0.00 |
| /13/2019 | TACOS & TEQ | 60019667 | | - meal: $ 72 33 | $65.98 | $0.00 |
| /13/2019 | MOVIES CHARGE | 1625 | Movie | - movie: $ 12 00 | $12.00 | $0.00 |
| /14/2019 | ROOM CHARGE | 1113 | | 04/14 | $329.00 | $0.00 |
| /14/2019 | HOTEL TARIFF | 1113t | HOTEL TARIFF | - Room. $ 430 92 | $59.22 | $0.00 |
| /14/2019 | GOVERNMENT TAX | 1113t | GOVERNMENT TAX | | $42.70 | $0.00 |
| /14/2019 | OLA BISTRO | 80011524 | | - meal $15.38 | $15.38 | $0.00 |
| /15/2019 | ROOM CHARGE | 1113 | | 04/15 | $329.00 | $0.00 |
| /15/2019 | HOTEL TARIFF | 1113t | HOTEL TARIFF | - Room $430 92 | $59.22 | $0.00 |
| /15/2019 | GOVERNMENT TAX | 1113t | GOVERNMENT TAX | | $42.70 | $0.00 |
| /15/2019 | OLA BISTRO | 80058294 | | - meal $ 21.62 | $6.35 | $0.00 |
| /15/2019 | TACOS & TEQ | 60019773 | | | $15.27 | $0.00 |
| /16/2019 | ROOM CHARGE | 1113 | | 04/16 | $329.00 | $0.00 |
| /16/2019 | HOTEL TARIFF | 1113t | HOTEL TARIFF | - Room. $ 430 92 | $59.22 | $0.00 |
| /16/2019 | GOVERNMENT TAX | 1113t | GOVERNMENT TAX | | $42.70 | $0.00 |
| /16/2019 | LAUNDRY | 267345 | | - Laundry. $ 3 91 | $3.50 | $0.00 |
| /16/2019 | STATE TAX 10.5% | 267345t | STATE TAX 10.5% | | $0.37 | $0.00 |
| /16/2019 | MUNICIPAL TAX 1% | 267345t | MUNICIPAL TAX 1% | - meal: $ 17.27 | $0.04 | $0.00 |
| /16/2019 | TACOS & TEQ | 60019789 | | | $17.27 | $0.00 |
| /17/2019 | LAUNDRY | 267428 | | 04/17 | $20.85 | $0.00 |
| /17/2019 | STATE TAX 10.5% | 267428t | STATE TAX 10.5% | - Laundry $ 23 25 | $2.19 | $0.00 |
| /17/2019 | MUNICIPAL TAX 1% | 267428t | MUNICIPAL TAX 1% | | $0.21 | $0.00 |
| /17/2019 | ROOM CHARGE | 1113 | | - Room $ 430.92 | $329.00 | $0.00 |
| /17/2019 | HOTEL TARIFF | 1113t | HOTEL TARIFF | | $59.22 | $0.00 |
| /17/2019 | GOVERNMENT TAX | 1113t | GOVERNMENT TAX | - meal: $ 23.62 | $42.70 | $0.00 |
| /17/2019 | OLA BISTRO | 80011910 | | | $6.35 | $0.00 |
| /17/2019 | TACOS & TEQ | 60019823 | | | $17.27 | $0.00 |
| /18/2019 | OLA BISTRO | 80058478 | | 04/18 | $12.71 | $0.00 |
| /18/2019 | PAY AMERICAN EXPRESS | Ck Out 09:06 | ***********1008 | - meal $ 12 71 | $0.00 | ($8,843.56) |

Folio Balance:     $0.00

1055 Ashford Avenue San Juan, Puertto Rico 00907 Tel. 787.721.5500 Fax. 787.724.1949

Kelly Malone Airfare


BRITISH AIRWAYS
ETKT

PASSENGER RECEIPT

31MAR19  91401730

2415ZA        TBA

LGN

GF. PHL BA 0067 F 31MAR F1N0C9S0
    SJU BA 6729 J 31MAR F1N0C9S0

(

9

MALONE/MICHAEL KELLY

***RETAIN THIS RECEIPT***
*THROUGHOUT YOUR JOURNEY*

BA6729 OPS BY AMERICANS BG BA

PQA4VN/BA

LON BA X/PHL BA SJU M8354.61NUC8354.61END ROE0.769036XT46.62U
B3.00XA5.30XY4.40YC4.30AY

GBP  6425.00
GBP 200.00YQ
GBP 156.00GB
GBP  46.62UB
GBP  6844.62

/XXXXXXXXXXXX1008/0723/ C  19955



**BRITISH AIRWAYS**

mkmalone@kslaw.com                                              11 April 2019

Dear Mr Malone

Subject: Receipt Request

Passenger: Mr Michael Kelly Malone
Route: LHR-PHL-SJU
Ticket Number: 125-8790038024
Booking Reference: PQA4VN

Thank you for your recent enquiry.

Unfortunately due to system limitations, we are unable to re-send a duplicate receipt
for the transaction you require, but can confirm the following:

For ticket number 125-8790038024 booked on 31 March 2019 you paid a base fare
of £6425.00 plus taxes, fees and charges of £419.62, making a total paid of £6844.62.

We hope this will assist you with your enquiry.

Kind regards

British Airways Global Support
Agent reference: VT

CONDADO VANDERBILT

Guest Name:  Stuart Richard Zisman
King & Spalding
Bellaire, TX  77401    USA

Room #:  439
Folio #:  RCV14FFE - 1

Group #:

Guests:  2
Clerk:

Arrive:  04/24/19    Time:  15:57    Depart:  04/26/19    Time:  08:57:27    Status  FOL

| Date | Description | Reference | Comment | Charges | Credits |
|------|-------------|-----------|---------|---------|---------|
| 04/24/2019 | ROOM CHARGE | 439 | | $399.00 | $0.00 |
| 04/24/2019 | HOTEL TARIFF | 439t | HOTEL TARIFF | $71.82 | $0.00 |
| 04/24/2019 | GOVERNMENT TAX | 439t | GOVERNMENT TAX | $51.79 | $0.00 |
| 04/24/2019 | VERITAS WINE | 30040198 | | $99.51 | $0.00 |
| 04/24/2019 | OLA BISTRO | 80012809 | | $84.67 | $0.00 |
| 04/25/2019 | ROOM CHARGE | 439 | | $399.00 | $0.00 |
| 04/25/2019 | HOTEL TARIFF | 439t | HOTEL TARIFF | $71.82 | $0.00 |
| 04/25/2019 | GOVERNMENT TAX | 439t | GOVERNMENT TAX | $51.79 | $0.00 |
| 04/25/2019 | OLA BISTRO | 80058954 | | $41.57 | $0.00 |

Folio Balance:    **$1,270.97**



# KING & SPALDING

Travel arrangements for ZISMAN/STUART RICHARD

Agency Locator: SPYMAV

Client Reference:

ITINERARY VERSION 3 OF 3 - APR 12, 2019

View your itinerary in our app: IPhone or Android

## Travel Consultant Remarks

THIS TICKET IS NON REFUNDABLE PENALTIES APPLY TO MAKE
CHANGES PLUS ANY DIFFERENCE IN THE FARE

| | From / To | Flight / Vendor | Departure / Arrival | | Links | |
|---|---|---|---|---|---|---|
| Flight | Wed Apr 24, 2019<br>Houston Bush Intercontinental(IAH) - Luis Munoz Marin Intl, San Juan(SJU) | United Airlines UA1297 | 10:18 AM-3:45 PM | Check in | › | Traveler Benefits |
| Hotel | Wed Apr 24, 2019-<br>Fri Apr 26, 2019<br>PH CONDADO VANDERBILT HOTEL | Preferred Hotels And Resorts | | | › | Traveller Toolbox |
| Flight | Fri Apr 26, 2019<br>Luis Munoz Marin Intl, San Juan(SJU) - Houston Bush Intercontinental(IAH) | United Airlines UA668 | 4:45 PM-8:27 PM | Check in | › | Feedback |
| | | | | | › | Blog |
| | | | | | › | Facebook |
| | | | | | › | LinkedIn |

🖶 Print version

PREFERRED HOTEL PARTNERS PROGRAM

| ✈ UA 1297 | HOUSTON Houston Bush Intercontinental (IAH) | › | SAN JUAN Luis Munoz Marin Intl, San Juan (SJU) |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Departure | Wed Apr 24, 2019 10:18 AM | Arrival | Wed Apr 24, 2019 3:45 PM |
| Departure terminal | T-C | Arrival terminal | T-B |
| Class | FIRST | Airline check in ID | PYZ6Z2 |
| Meal | Lunch | Status | Confirmed |
| Duration | 04:27 | Ticket number | 0167349199250 |
| Seat | 3B | Frequent flyer | LV006949 |
| Equipment | Boeing 737-900 | Air miles | 2007 |
| Remarks | Baggage Allowance· 2 pcs | | |

☑ Check in ▸

More flight information ▸

## PH CONDADO VANDERBILT HOTEL
### 1055 ASHFORD AVENUE, SAN JUAN PR 00907

| | | | |
|---|---|---|---|
| Check in | Wed Apr 24, 2019 | Check out | Fri Apr 26, 2019 |
| Status | Confirmed | Duration | 2 nights |
| Room | KING | | |
| Rate | USD399.00 | Approx. Total | |
| Telephone no. | 1-787-7215500 | Fax | |
| No of Rooms | 1 | No of Guests | 01 |
| Reference | RCV14FFE | Freq. guest ID | |
| Special Info. | CANCEL 48 HRS PRIOR TO ARRIVAL TO AVOID CHARGE. | | |
| Remarks | HOTEL FAX 1-787-7241949 KING | | |

## UA 668   SAN JUAN — Luis Munoz Marin Intl, San Juan (SJU)   →   HOUSTON — Houston Bush Intercontinental (IAH)

| | | | |
|---|---|---|---|
| Departure | Fri Apr 26, 2019 4:45 PM | Arrival | Fri Apr 26, 2019 8:27 PM |
| Departure terminal | T-B | Arrival terminal | T-C |
| Class | FIRST | Airline check in ID | PYZ6Z2 |
| Meal | Dinner | Status | Confirmed |
| Duration | 04:42 | Ticket number | 0167349199250 |
| Seat | 2B | Frequent flyer | LV006949 |
| Equipment | Boeing 737-900 | Air miles | 2007 |
| Remarks | Baggage Allowance: 2 pcs | | |

☑ Check in ►                    More flight information ►

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10269924 |
|---|---|---|---|---|---|
| Matter | Federal Government Regulatory Matters | | | Invoice Date: | 6/18/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Through 5/31/2019** | | | | Matter No. | 002001 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 5/21/2019 | Malone, Kelly | Attend weekly FGA call with PREPA | 0.5 | 495.00 |
| **B803** | **Business Operations Total** | | | | **0.5** | **495.00** |
| B809 | Litigation Matters | 5/1/2019 | Graessle, James | Research case law in Puerto Rico regarding construing the value clause of an insurance policy (1.1); analyze multiple coverage issues including whether the Hurricanes were one or two occurrences and whether the OIL and MAPRE Policies had material differences (2.1) | 3.2 | 1,324.80 |
| B809 | Litigation Matters | 5/2/2019 | Graessle, James | Research legal matters relating to the insurance claim, including FEMA disputes and failure to cooperate (2.1) | 2.1 | 869.40 |
| B809 | Litigation Matters | 5/6/2019 | Graessle, James | Conduct legal research for S. Guilbert and J. Englert regarding burden of proof for multiple occurrences, the FEMA statute and whether FEMA needs to bereimbursedd with insurance proceeds, and policyholder's failure to cooperate with the claims investigation (1.8); draft informal memos to S. Guilbert and J. Englert explaining my findings (.3); research valuation standard under the MAPRE and OIL Policies (1); send S. Guilbert and J. Englert the references to these provisions in the policy (.4); conduct research on how to attribute specific losses to Irma or Maria and convey findings to S. Guilbert (.9) | 4.4 | 1,821.60 |
| B809 | Litigation Matters | 5/13/2019 | Graessle, James | Analysis of PREPA's various claims and defenses to draft a declaration for the client (.7); draft PREPA declaration and send to S. Guilbert and J. Englert for review (1.6) | 2.3 | 952.20 |
| B809 | Litigation Matters | 5/14/2019 | Graessle, James | Work on the May 15 Insurance Recovery Presentation that S. Guilbert is presenting in Puerto Rico (.6) | 0.6 | 248.40 |
| B809 | Litigation Matters | 5/15/2019 | Graessle, James | Revise May 15 presentation from S. Guilbert | 0.2 | 82.80 |
| B809 | Litigation Matters | 5/21/2019 | Koch, Alec | Telephone conference with K. Futch concerning DHS investigation | 0.2 | 193.00 |
| B809 | Litigation Matters | 5/22/2019 | Koch, Alec | Telephone conference with T. Filsinger concerning DHS investigation, preparation for and emails concerning same (1.5); email to A. Rodriguez, F. Padilla, and F. Santos concerning DHS investigation (0.1) | 1.6 | 1,544.00 |
| B809 | Litigation Matters | 5/23/2019 | Graessle, James | REDACTED: Analyze and review complaint on related property damage claim; compare policy and complaint against PREPA's potential issue; research jurisdictional issues | 1.9 | 786.60 |
| B809 | Litigation Matters | 5/24/2019 | Koch, Alec | Communications concerning DHS IG investigation | 0.2 | 193.00 |
| **B809** | **Litigation Matters Total** | | | | **16.7** | **8,015.80** |
| -910.93 | Federal Government Affairs | 5/1/2019 | Kupka, Steve | Meetings in DC with Ortiz, Sobrino, Filsinger, Owens | 9.0 | 6,750.00 |
| 59817.87 | Federal Government Affairs | 5/2/2019 | Kupka, Steve | Natural Resources hearing | 4.5 | 3,375.00 |
| B834 | Federal Government Affairs | 5/2/2019 | Kupka, Steve | Meeting with Christian Sobrino regarding PPOA contracts | 1.5 | 1,125.00 |
| B834 | Federal Government Affairs | 5/2/2019 | Kupka, Steve | Follow-up House and Senate meetings | 2.5 | 1,875.00 |
| B834 | Federal Government Affairs | 5/6/2019 | Kupka, Steve | Palo Seco  Conference call on funding issues | 1.2 | 900.00 |
| B834 | Federal Government Affairs | 5/6/2019 | Kupka, Steve | Call with Alex Breckel, DOE regarding DOE funding issues | 0.6 | 450.00 |
| B834 | Federal Government Affairs | 5/6/2019 | Kupka, Steve | Prepare outline for White House/OMB meeting | 1.5 | 1,125.00 |
| B834 | Federal Government Affairs | 5/6/2019 | Kupka, Steve | Review media plan for Ortiz | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 5/6/2019 | Kupka, Steve | Preparation for PREPA Federal Conference | 2.0 | 1,500.00 |
| B834 | Federal Government Affairs | 5/7/2019 | Kupka, Steve | Review RSA materials | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 5/7/2019 | Kupka, Steve | Pre-conference meeting for OMB briefing | 2.7 | 2,025.00 |
| B834 | Federal Government Affairs | 5/7/2019 | Kupka, Steve | OMB meeting with D. Wade, J. Herz, J. Bowe and B. Stansbury | 2.5 | 1,875.00 |
| B834 | Federal Government Affairs | 5/7/2019 | Kupka, Steve | Weekly conference call planning and call | 2.0 | 1,500.00 |
| B834 | Federal Government Affairs | 5/7/2019 | Kupka, Steve | Follow-up briefing with J. Ortiz | 0.2 | 150.00 |
| B834 | Federal Government Affairs | 5/7/2019 | Crawford, Julie | Assist S. Kupka with media plan prep for J. Ortiz | 0.6 | 216.00 |
| B834 | Federal Government Affairs | 5/8/2019 | Kupka, Steve | REDACTED: Prepare for and meeting with congressional representative regarding PREPA | 1.0 | 750.00 |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10269924 |
|--------|--------------------------------------|--|-------------|----------|
| Matter | Federal Government Regulatory Matters | | Invoice Date: | 6/18/2019 |
| | | | Client No. | 26318 |
| | | | Matter No. | 002001 |

**For Professional Services Through 5/31/2019**

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|------|--|------|-----------|-----------|-------|--------|
| B834 | Federal Government Affairs | 5/8/2019 | Kupka, Steve | REDACTED: Prepare for and meet with PRFFA officials | 1.2 | 900.00 |
| B834 | Federal Government Affairs | 5/8/2019 | Kupka, Steve | REDACTED: Prepare for and meet with Congressman on Financial Services Committee regarding FEMA funding | 2.0 | 1,500.00 |
| B834 | Federal Government Affairs | 5/8/2019 | Kupka, Steve | REDACTED: Prepare for and meet regarding PREPA media issues related to hurricane season/Ortiz | 2.2 | 1,650.00 |
| B834 | Federal Government Affairs | 5/8/2019 | Kupka, Steve | Review GAO Report on "Block Grant" issues | 2.2 | 1,650.00 |
| B834 | Federal Government Affairs | 5/9/2019 | Kupka, Steve | Review GAO Report on "Post-disaster Contracting" issues | 2.5 | 1,875.00 |
| B834 | Federal Government Affairs | 5/9/2019 | Kupka, Steve | Conference call on OMB meeting on May 15th with Ortiz, Sobrino & Maurero | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 5/9/2019 | Kupka, Steve | Talking points for OMB meeting May 15th | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 5/9/2019 | Kupka, Steve | Review earned media plan | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 5/20/2019 | Kupka, Steve | Conference call on media plan with Ortiz, Filsinger, and Massoni | 1.5 | 1,125.00 |
| B834 | Federal Government Affairs | 5/20/2019 | Kupka, Steve | Review Palo Alto funding options and memo | 1.5 | 1,125.00 |
| B834 | Federal Government Affairs | 5/28/2019 | Kupka, Steve | Review PREPA PowerPoint | 1.5 | 1,125.00 |
| B834 | Federal Government Affairs | 5/28/2019 | Kupka, Steve | REDACTED: Prepare for and meeting regarding DHS FEMA IGA Report | 1.5 | 1,125.00 |
| B834 | Federal Government Affairs | 5/28/2019 | Kupka, Steve | Weekly conference call on Federal PREPA issues | 0.5 | 375.00 |
| B834 | Federal Government Affairs | 5/28/2019 | Kupka, Steve | Agenda for weekly PREPA federal conference call | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 5/28/2019 | Kupka, Steve | REDACTED: Prepare for and meeting regarding FEMA support | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 5/28/2019 | Kupka, Steve | Call with Colby Jordan OMB on PREPA follow-up | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 5/29/2019 | Kupka, Steve | Review media plan for PREPA from Filsinger Group | 2.2 | 1,650.00 |
| B834 | Federal Government Affairs | 5/29/2019 | Kupka, Steve | REDACTED: Prepare for and attend call with PR FAA office on Federal Affairs strategy | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 5/30/2019 | Crawford, Julie | Assist S. Kupka with development of monthly conference plan with congressional representatives | 0.7 | 252.00 |
| B834 | Federal Government Affairs | 5/30/2019 | Kupka, Steve | Document review of media plan and federal strategy | 2.5 | 1,875.00 |
| B834 | Federal Government Affairs | 5/30/2019 | Kupka, Steve | REDACTED: Prepare for and coordinate meetings for PREPA outreach on Senate and House Staffers | 2.0 | 1,500.00 |
| B834 | Federal Government Affairs | 5/30/2019 | Kupka, Steve | Agenda for federal conference call | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 5/30/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting on PREPA federal Distribution List | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 5/31/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting PREPA for federal affairs meeting in San Juan | 3.5 | 2,625.00 |
| **B834** | **Federal Government Affairs Total** | | | | **70.3** | **52,218.00** |
| | | | | Less Adjustment | | (910.93) |
| **Grand Total** | | | | | **87.5** | **59,817.87** |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10269924 |
|---|---|---|---|---|
| Matter | Federal Government Regulatory Matters | | Invoice Date: | 6/18/2019 |
| | | | Client No. | 26318 |
| | | | Matter No. | 002001 |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Koch, Alec | 2.0 | 965.00 | 1,930.00 |
| | Kupka, Steve | 69.0 | 750.00 | 51,750.00 |
| | Malone, Kelly | 0.5 | 990.00 | 495.00 |
| | | | (910.93) | |
| **Partner Total** | | **71.5** | **1,794.07** | **54,175.00** |
| | | | | |
| Associate | Graessle, James | 14.7 | 414.00 | 6,085.80 |
| **Associate Total** | | **14.7** | | **6,085.80** |
| | | | | |
| Paralegal | Crawford, Julie | 1.3 | 360.00 | 468.00 |
| **Paralegal Total** | | **1.3** | | **468.00** |
| Less Adjustment | | | | (910.93) |
| **Professional Fees** | | **87.5** | | **59,817.87** |

| Less Adjustment | -910.93 |
|---|---|
| | -910.93 |

| Client | **Puerto Rico Electric Power Authority** | | |
|---|---|---|---|
| Matter | **Federal Government Regulatory Matters** | | |

| | |
|---|---|
| **Invoice No.** | **10269924** |
| **Invoice Date:** | **6/18/2019** |
| **Client No.** | **26318** |
| **Matter No.** | **002001** |

**Task Summary**

| Task | | Hours | Amount |
|---|---|---|---|
| B803 | Business Operations | 0.5 | 495.00 |
| B809 | Litigation Matters | 16.7 | 8,015.80 |
| B834 | Federal Government Affairs | 70.3 | 52,218.00 |
| Less Adjustment | | | (910.93) |
| **Total** | | **87.5** | **59,817.87** |

| | |
|---|---|
| Less Adjustment | -910.93 |
| | -910.93 |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10269928 |
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 6/18/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Through 5/31/2019** | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 5/1/2019 | Zisman, Stuart | Respond to client questions regarding process and next steps (.5); call with PPOA offtaker (1.0); call with client regarding strategy (1.0); conference with T. Filsinger (.5); prepare for call (.2); attention to PPOA questions, issues and term sheet (.3) | 3.5 | 3,244.50 |
| B803 | Business Operations | 5/1/2019 | Bowe, Jim | Emails from, to J. Ortiz, W. Hughes (Porzio) regarding Jones Act waiver press coverage, next steps (0.3); review summary, full text of memos regarding FEMA payments in preparation for 5/11/19 FEMA meeting (1.0); prepare for meeting with FEMA (0.5) | 1.8 | 1,701.00 |
| B803 | Business Operations | 5/1/2019 | Bowe, Jim | Attend, participate in meeting with FEMA, HUD, DOE representatives, J. Ortiz, T. Filsinger (FEP), S. Kupka, B. Stansbury regarding status of PREPA interaction with FEMA, progress in RSA and T&D Privatizations, other initiatives (1.3); emails regarding Jones Act waiver discussions, discuss same with W. Hughes (Porzio), S. Kupka; review press reports regarding Presidential decision not to proceed with Jones Act waivers; emails to S. Kupka, J. Ortiz, W. Hughes regarding same (1.5); telecon with W. Hughes (Porzio) regarding Jones Act waiver news (0.2); emails regarding Jones Act waiver reports (0.3) | 3.3 | 3,118.50 |
| B803 | Business Operations | 5/1/2019 | Bowe, Jim | Discuss White House research on Jones Act waiver with J. Ortiz, S. Kupka, emails regarding same from, to W. Hughes (Porzio); discuss assistance FEMA disbursement process with J. Ortiz, S. Kupka, B. Stansbury | 0.7 | 661.50 |
| B803 | Business Operations | 5/1/2019 | Stansbury, Brian | Confer with J. Ortiz, S. Kupka, J. Bowe, FEMA, HUD, DOE, and Treasury | 1.0 | 846.00 |
| B803 | Business Operations | 5/1/2019 | Stansbury, Brian | Research regarding HUD disaster relief grant requirements | 1.8 | 1,522.80 |
| B803 | Business Operations | 5/1/2019 | Stansbury, Brian | Prepare for meeting with J. Ortiz, FEMA, HUD, DOE, and Treasury | 3.0 | 2,538.00 |
| B803 | Business Operations | 5/1/2019 | Malone, Kelly | Attend ECO Electrica call | 0.5 | 495.00 |
| B803 | Business Operations | 5/1/2019 | Guilbert, Shelby | Emails with L. Sanchez of Willis regarding underwriting materials (.2); review Law 247 statute of limitations analysis (.2); review Willis correspondence (.2); review valuation research materials (.3); review J. Graessle and J. Englert research on valuation issues arising under MAPFRE and OIC policies (1.0); further correspondence with L. Sanchez regarding underwriting submissions (.3) | 2.2 | 2,068.00 |
| B803 | Business Operations | 5/1/2019 | Lang, David | Prepare for and participate in telephone conference with F. Padilla and K. Malone regarding amendments to EcoElectrica and Naturgy agreements. | 0.3 | 292.80 |
| B803 | Business Operations | 5/1/2019 | Englert, Joe | Prepare for and attend case status meeting | 1.0 | 774.00 |
| B803 | Business Operations | 5/2/2019 | Stansbury, Brian | Research regarding DOE PREPA grant opportunities and requirements | 1.0 | 846.00 |
| B803 | Business Operations | 5/2/2019 | McNerney, Matt | Research FEMA personnel and scope of permanent work proposal | 0.6 | 297.00 |
| B803 | Business Operations | 5/2/2019 | Lang, David | Review and comment on term sheet for amendment of PPOA with EcoElectrica; prepare term sheet for amendment of Naturgy Costa Sur gas supply agreement | 1.3 | 1,268.80 |
| B803 | Business Operations | 5/2/2019 | Guilbert, Shelby | Update coverage analysis | 0.8 | 752.00 |
| B803 | Business Operations | 5/2/2019 | Malone, Kelly | Attention to Palo Seco RFP (3.2), ECO Electrica Term Sheet (0.4) and Costa Sur FSA Amendment (0.7) | 4.3 | 4,257.00 |
| B803 | Business Operations | 5/2/2019 | Cowled, Simon | Revise term sheet for amendments to EcoElectrica PPOA to reflect alternative transaction structure | 2.7 | 2,376.00 |
| B803 | Business Operations | 5/2/2019 | Zisman, Stuart | Correspondence with client (.5); email with Filsinger (.3); consider PPOA issues and work on term sheet draft (.7) | 1.5 | 1,390.50 |
| B803 | Business Operations | 5/2/2019 | Borders, Sarah | Attention to compliance issue; email with K. Malone re same | 0.8 | 701.60 |
| B803 | Business Operations | 5/2/2019 | Stansbury, Brian | Develop engagement strategy for HUD disaster relief grants | 0.5 | 423.00 |
| B803 | Business Operations | 5/2/2019 | Bowe, Jim | Review press reports regarding Presidential Jones Act waiver discussion, discuss same with S. Kupka (0.4); emails regarding Jones Act Waiver (0.2); emails regarding May 9 hearing on FEMA contracting (0.4) | 1.0 | 945.00 |
| B803 | Business Operations | 5/3/2019 | Guilbert, Shelby | Review correspondence from Army Corps (.4); prepare for Willis meetings (.6) | 1.0 | 940.00 |
| B803 | Business Operations | 5/3/2019 | Englert, Joe | Prepare analysis of valuation provisions under MAPRE and OIL policies | 3.0 | 2,322.00 |
| B803 | Business Operations | 5/3/2019 | Zisman, Stuart | Correspondence with client (.3); attention to PPOA approval process (.5); correspondence regarding PPOA term sheet and related issues (.5) | 1.3 | 1,205.10 |
| B803 | Business Operations | 5/3/2019 | Martin, Silvia | REDACTED: Prepare draft of letter to reply to construction contractor request to renew MSA | 0.5 | 325.00 |
| B803 | Business Operations | 5/3/2019 | De Brito de Gyarfas, Vera | Review and revise form permanent services contract pursuant to comments made to PREPA | 4.0 | 3,040.00 |
| B803 | Business Operations | 5/3/2019 | Bowe, Jim | Discuss OMB role in slowing FEMA database, meet with B. Stansbury, S. Kupka, review E.O. 12866 regarding same (0.4); review Executive Order OMB cities for FEMA delays in release of CBDG & FEMA funds; review press reports regarding same (1.2); review GAO reports on disaster funding in preparation for 5/7 OMB meeting (0.7), telcon with W. Hughes (Porzio) regarding next steps with Jones Act waiver request relating to showing of congressional support (0.7) | 2.3 | 2,173.50 |

| | | | | Invoice No. | 10269928 |
|---|---|---|---|---|---|
| Client | Puerto Rico Electric Power Authority | | | Invoice Date: | 6/18/2019 |
| Matter | Regulatory Restructuring Matters | | | Client No. | 26318 |
| | | | | Matter No. | 002002 |

**For Professional Services Through 5/31/2019**

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 5/3/2019 | Cowled, Simon | Revise term sheet for EcoElectrica PPOA | 1.2 | 1,056.00 |
| B803 | Business Operations | 5/3/2019 | Malone, Kelly | Attention to Palo Seco RFP issues | 2.8 | 2,772.00 |
| B803 | Business Operations | 5/3/2019 | Snyder, Jesse | Review and analyze GAO report on disaster recovery (2.4) | 2.4 | 1,826.40 |
| B803 | Business Operations | 5/3/2019 | Snyder, Jesse | Review and analyze GAO report on 2017 disaster contracting (2.2) | 2.2 | 1,674.20 |
| B803 | Business Operations | 5/3/2019 | Stansbury, Brian | Analyze and summarize GAO reports regarding disaster contracting and HUD disaster relief grants | 3.0 | 2,538.00 |
| B803 | Business Operations | 5/3/2019 | Stansbury, Brian | Research regarding OMB historical oversight of HUD disaster relief grants | 1.0 | 846.00 |
| B803 | Business Operations | 5/4/2019 | Guilbert, Shelby | Review chart of valuation provisions | 0.1 | 94.00 |
| B803 | Business Operations | 5/4/2019 | Malone, Kelly | Attention to Palo Seco RFP issues | 2.5 | 2,475.00 |
| B803 | Business Operations | 5/4/2019 | Snyder, Jesse | Review and analyze GAO report on status of FEMA funding (2.0) | 2.0 | 1,522.00 |
| B803 | Business Operations | 5/4/2019 | Martin, Silvia | Revision of GAO report "2017 Disaster Contracting" in order to determine if any recommendation had to be added to the MSAs for emergency or permanent works, per K. Malone's instructions | 2.5 | 1,625.00 |
| B803 | Business Operations | 5/5/2019 | Zisman, Stuart | Review PPOA term sheet revisions | 0.8 | 741.60 |
| B803 | Business Operations | 5/6/2019 | Lang, David | Review term sheet for amendments to EcoElectrica PPOA and Naturgy GSA; discuss same with K. Malone | 0.5 | 488.00 |
| B803 | Business Operations | 5/6/2019 | Bowe, Jim | Emails regarding OMB meeting on FEMA funding (0.2); email regarding Jones Act waiver (0.2), review press reports regarding Jones Act Waiver and presidential discussion regarding same (0.4); review reports regarding Trump resistance to aid for Puerto Rico (0.2), prepare for 5/7 meeting with OMB regarding FEMA, HUD funds (0.3); conference call with F. Padilla, other advisors regarding current activities and prospective to do items (0.5) | 1.8 | 1,701.00 |
| B803 | Business Operations | 5/6/2019 | Zisman, Stuart | Correspondence with client (.3); email from client in regards to term sheet related issues (.2); attention to recent approval procedures (.3) | 0.8 | 741.60 |
| B803 | Business Operations | 5/6/2019 | Guilbert, Shelby | Review USACE update (.1); memo to K. Malone regarding claim update (.2); call with S. Rodriquez and Willis team in advance of underwriting meetings (.6); prepare for Miami meeting (.3); review occurrence research (.2); review J. Graessle research (.4) | 1.8 | 1,692.00 |
| B803 | Business Operations | 5/6/2019 | Stansbury, Brian | Draft and revise summaries of GAO reports regarding disaster relief and HUD disaster response grants | 1.7 | 1,438.20 |
| B803 | Business Operations | 5/6/2019 | Stansbury, Brian | Prepare for meeting with OMB | 2.0 | 1,692.00 |
| B803 | Business Operations | 5/6/2019 | Borders, Sarah | Call re open matters | 0.5 | 438.50 |
| B803 | Business Operations | 5/6/2019 | Englert, Joe | Attend call with Willis and client; prepare notes of same; research issue regarding equitable extension of two year rebuild requirement under Puerto Rican law | 3.1 | 2,399.40 |
| B803 | Business Operations | 5/6/2019 | Martin, Silvia | General revision of direct agreement proposed by NFE; coordinate revision strategy with K. Futch | 0.4 | 260.00 |
| B803 | Business Operations | 5/6/2019 | Slovensky, Larry | Review update regarding status of coverage issues and next steps | 0.2 | 177.40 |
| B803 | Business Operations | 5/6/2019 | Snyder, Jesse | Prepare summary of March 2019 GAO report on Puerto Rico hurricanes with attention to background issues, findings, recommendations, and issues specific to electrical grids (2.9) | 2.9 | 2,206.90 |
| B803 | Business Operations | 5/6/2019 | Snyder, Jesse | Prepare summary of April 2019 GAO report on 2017 disaster with attention to background issues, findings, recommendations, and issues specific to Puerto Rico (3.5) | 3.5 | 2,663.50 |
| B803 | Business Operations | 5/6/2019 | Snyder, Jesse | Prepare summary of March 2019 GAO report on disaster recovery with attention to background issues, findings, recommendations, and issues specific to Puerto Rico (3.4) | 3.4 | 2,587.40 |
| B803 | Business Operations | 5/6/2019 | Portillo Diaz, Marco | Comment and update MSA for emergencies regarding contract structure, definitions, scope of work, task orders, consideration, equipment, bonds and permits | 5.4 | 2,791.80 |
| B803 | Business Operations | 5/7/2019 | Snyder, Jesse | Proof and prepare comments related to Master Service Agreement on permanent services (5.2) | 5.2 | 3,957.20 |
| B803 | Business Operations | 5/7/2019 | Snyder, Jesse | Review and analyze Master Service Agreement for permanent services (1.1) | 1.1 | 837.10 |
| B803 | Business Operations | 5/7/2019 | Snyder, Jesse | Review, analyze, and summarize status of HUD approval currently under EO 12866 review (0.4) | 0.4 | 304.40 |
| B803 | Business Operations | 5/7/2019 | Bowe, Jim | Review analysis of FEMA funding status impediments to disbursement of FEMA & HUD funds in preparation for meeting with OMB (0.6); meet with D. Wade, J. Herz, C. Jordan (OMB), S. Kupka, B. Stansbury regarding PREPA status, RSA, recovery efforts, OMB role in HUD & FEMA funds disbursement (2.0); prepare for, participate in conference call with PREPA Federal Affairs team (0.6); discuss planned OMB meeting for 5/15/19 with S. Kupka (0.3);  review materials potentially suitable for sharing with OMB (0.4); emails to, from M. Lee regarding status of SJ 5&6 Air Permit (0.5) | 4.4 | 4,158.00 |
| B803 | Business Operations | 5/7/2019 | Bowe, Jim | Review press reports on RSA in preparation for OMB meeting (0.4); review summaries of status of FEMA interaction (0.3); prepare for meeting with OMB representatives regarding FEMA disaster relief funds (0.7) | 1.4 | 1,323.00 |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10269928 |
|---|---|---|---|---|---|
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 6/18/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Through 5/31/2019** | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 5/7/2019 | Snyder, Jesse | Review, analyze, and comment on February 28, 2019, Substantial Amendment to the Action Plan approved by HUD with attention to funding sources related to FEMA and DOE (2.8) | 2.8 | 2,130.80 |
| B803 | Business Operations | 5/7/2019 | Snyder, Jesse | Review and analyze Latino Talkers Call: Week of May 6-10, 2019 with attention to funding sources (0.3) | 0.3 | 228.30 |
| B803 | Business Operations | 5/7/2019 | Zisman, Stuart | Prepare for FOMB call (.4); review revised information (.5); correspondence with Filsinger Energy team (.6); attention to approval process and key consideration (.7); call with FOMB to discuss next steps (.8) | 3.0 | 2,781.00 |
| B803 | Business Operations | 5/7/2019 | McNerney, Matt | Review draft service agreement for permanent work (5.0); research related questions regarding Davis Bacon Act and HUD funding (2.4) | 7.4 | 3,663.00 |
| B803 | Business Operations | 5/7/2019 | Stansbury, Brian | Confer with OMB regarding obtaining federal funds for recovery and permanent work | 1.2 | 1,015.20 |
| B803 | Business Operations | 5/7/2019 | Portillo Diaz, Marco | Comment to schedules of MSA for emergencies services and cross reference of MSA for permanent services | 1.7 | 878.90 |
| B803 | Business Operations | 5/7/2019 | Snyder, Jesse | Review, analyze, and comment on Build Back Better report from November 2017 with attention to funding sources (1.3) | 1.3 | 989.30 |
| B803 | Business Operations | 5/7/2019 | Stansbury, Brian | Prepare for OMB meeting | 1.0 | 846.00 |
| B803 | Business Operations | 5/7/2019 | Guilbert, Shelby | Prepare for Miami meetings with Willis | 0.3 | 282.00 |
| B803 | Business Operations | 5/7/2019 | Cowled, Simon | Analyse options for structuring Palo Seco RFP to maintain flexibility for PREPA to fund the project if it receives direct Federal government funding to construction the project on-balance sheet (0.9 hrs); Reviewing provisions of IRP, Fiscal Plan, Energy Policy Act and Joint Procurement Guidelines applicable to the Palo Seco RFP to identify key parameters for structuring the Palo Seco RFP (3.2 hrs); Reviewing LNG / fuel supply options proposed by IRP for relevant to proposed Palo Seco generating project and renegotiation of the EcoElectrica PPOA (1.7 hrs) | 5.8 | 5,104.00 |
| B803 | Business Operations | 5/7/2019 | Zhang, Nathan | Prepare and attend OCPC weekly call | 0.5 | 326.00 |
| B803 | Business Operations | 5/7/2019 | Martin, Silvia | Prepare comments to direct agreement proposed by NFE in accordance with K. Futch instructions | 0.9 | 585.00 |
| B803 | Business Operations | 5/8/2019 | Borders, Sarah | Work on fee compliance; calls re same | 1.0 | 877.00 |
| B803 | Business Operations | 5/8/2019 | Stansbury, Brian | Memorialize notes from discussion regarding PREPA governance and policy | 0.5 | 423.00 |
| B803 | Business Operations | 5/8/2019 | McNerney, Matt | Review draft form emergency services contract | 2.9 | 1,435.50 |
| B803 | Business Operations | 5/8/2019 | Guilbert, Shelby | Prepare for Miami meetings (1.4); emails with Willis (.2) | 1.6 | 1,504.00 |
| B803 | Business Operations | 5/8/2019 | Cowled, Simon | Drafting outline of Palo Seco RFP and PPOA | 6.7 | 5,896.00 |
| B803 | Business Operations | 5/8/2019 | Snyder, Jesse | Prepare summary of possible funding through DOE with attention to the Build Better Report, GAO recommendations, OMB review periods, and the Weatherization Assistance Program (2.9) | 2.9 | 2,206.90 |
| B803 | Business Operations | 5/8/2019 | Zisman, Stuart | Correspondence with client (.5) relative to remaining issues on PPOA (.5); term sheet questions (.3) | 1.3 | 1,205.10 |
| B803 | Business Operations | 5/8/2019 | Stansbury, Brian | Participate in discussion regarding recent developments in PREPA governance and policy | 1.0 | 846.00 |
| B803 | Business Operations | 5/8/2019 | Stansbury, Brian | Research potential funding sources from DOE | 0.3 | 253.80 |
| B803 | Business Operations | 5/8/2019 | Snyder, Jesse | Proof and prepare comments related to general Master Service Agreement (4.9) | 4.9 | 3,728.90 |
| B803 | Business Operations | 5/8/2019 | Snyder, Jesse | Review and analyze general Master Service Agreement (0.9) | 0.9 | 684.90 |
| B803 | Business Operations | 5/8/2019 | Bowe, Jim | Discuss OMB meeting and C. Sorbino attendance with S. Kupka (0.3); telecon with S. Kupka regarding 5/15 meeting with OMB, O. Marero (0.3) | 0.6 | 567.00 |
| B803 | Business Operations | 5/8/2019 | Snyder, Jesse | Review, analyze, and comment on form of work order (2.2) | 2.2 | 1,674.20 |
| B803 | Business Operations | 5/9/2019 | Snyder, Jesse | Continue reviewing and analyzing general Master Service Agreement with attention to formatting and HUD funding (0.6) | 0.6 | 456.60 |
| B803 | Business Operations | 5/9/2019 | Bowe, Jim | Emails regarding conference call on media strategy with Ortiz, Filsinger, Kupka (0.3); research question of PSC approval of utility badges per G. Gil inquiry (0.5); research on utility regulation and power to approve utility budgets for G. Gil request (1.0) | 2.8 | 2,646.00 |
| B803 | Business Operations | 5/9/2019 | Bowe, Jim | Research utility commision approval of utility budgets per G. Gil request (0.5); review F. Padilla request regarding Freepoint proposal (0.2) | 0.7 | 661.50 |
| B803 | Business Operations | 5/9/2019 | Portillo Diaz, Marco | Comment and update MSA for permanent services | 3.2 | 1,654.40 |
| B803 | Business Operations | 5/9/2019 | McNerney, Matt | Cover House joint hearing on FEMA contracting and summarize the same (2.9); draft updates to draft emergency services form contract (0.3) | 3.2 | 1,584.00 |
| B803 | Business Operations | 5/9/2019 | Stansbury, Brian | Update memo regarding FEMA issues arising from past contracts | 1.0 | 846.00 |
| B803 | Business Operations | 5/9/2019 | Zisman, Stuart | Attention to PPOA issues | 0.5 | 463.50 |
| B803 | Business Operations | 5/9/2019 | Guilbert, Shelby | Review Willis files (1.3); prepare for Miami meetings (.5) | 1.8 | 1,692.00 |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10269928 |
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 6/18/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Through 5/31/2019** | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|------|--|------|-----------|-----------|-------|--------|
| B803 | Business Operations | 5/9/2019 | Stansbury, Brian | Draft and revise MSA for emergency services | 1.9 | 1,607.40 |
| B803 | Business Operations | 5/10/2019 | Kiefer, David | REDACTED: Conference call with client regarding payments to construction contractors; draft memo to client regarding same | 3.0 | 2,943.00 |
| B803 | Business Operations | 5/10/2019 | Stansbury, Brian | Research regarding DOE grant and loan programs for which PREPA may be eligible to fund Palo Seco LNG facility | 2.5 | 2,115.00 |
| B803 | Business Operations | 5/10/2019 | Bowe, Jim | Finalize email to G. Gil regarding PUC approval of utility budgets | 0.5 | 472.50 |
| B803 | Business Operations | 5/10/2019 | Stansbury, Brian | Confer with DOE regarding loan program for power development | 0.4 | 338.40 |
| B803 | Business Operations | 5/10/2019 | Guilbert, Shelby | Prepare for Willis meetings in Miami (3.1); attend strategy/update meeting at Willis with S. Rodriquez and others (3.3); discuss case strategy with J. Englert and Farrell lawyers (.6); update K. Futch regarding Willis meeting and meetings on May 15 and 16 (.3); review meeting notes (.3) | 7.6 | 7,144.00 |
| B803 | Business Operations | 5/10/2019 | Bowe, Jim | Review PREB order regarding IRP filing date, emails from, to J. Ratnaswamy regarding same (0.4); review, respond to F. Padilla email regarding Freepoint Commodities fuel oil pricing proposal (0.2); discuss Palo Seco project and potential development of natural gas - fired capacity with DOE funding with B. Stansbury (0.4); review PREPA's informative motion regarding IRP, review PREB order responding to same (0.5); respond to G. Gil email regarding state PUC approvals of utility budgets (0.4) | 1.9 | 1,795.50 |
| B803 | Business Operations | 5/10/2019 | Snyder, Jesse | Research and analyze issues related to DOE's State Energy Program and regulatory authority over LNG facilities (4.4) | 4.4 | 3,348.40 |
| B803 | Business Operations | 5/12/2019 | Slovensky, Larry | Reviewing information regarding results of Willis meeting and next steps | 0.3 | 266.10 |
| B803 | Business Operations | 5/12/2019 | Guilbert, Shelby | Review newly uploaded Willis files (.4); review notes from May 10 meeting to update task list and draft memo to file (1.3); email L. Sanchez regarding additional documents needed to assist with claim submission (.3); research potential consultants (.4) | 2.4 | 2,256.00 |
| B803 | Business Operations | 5/13/2019 | Borders, Sarah | Attention to requirements for fee applications, approval | 1.0 | 877.00 |
| B803 | Business Operations | 5/13/2019 | Choy, Sam | Participate in team status call | 0.3 | 333.30 |
| B803 | Business Operations | 5/13/2019 | Slovensky, Larry | Reviewing most recent materials relating to Willis and claim investigation issues and potential strategies for same | 0.3 | 266.10 |
| B803 | Business Operations | 5/13/2019 | Malone, Kelly | Attention to Permanent Works MSA (preparation / finalization) | 4.5 | 4,455.00 |
| B803 | Business Operations | 5/13/2019 | Snyder, Jesse | Prepare summary memorandum on DOE grant funding options with attention to analysis about the likelihood of obtaining funding, funding sources, and relevant DOE offices (4.6) | 4.6 | 3,500.60 |
| B803 | Business Operations | 5/13/2019 | Snyder, Jesse | Review, analyze, and summarize legal issues related to DOE loan program (1.9) | 1.9 | 1,445.90 |
| B803 | Business Operations | 5/13/2019 | Guilbert, Shelby | Draft slides for meeting (1.1); telephone conference with J. Englert and J. Graessle regarding slides for May 15 meeting (.5); attend workstream update call (.3); analyze coverage issues before May 15 meetings (.5); review additional documents from Willis (.5); update L. Slovensky regarding Willis meeting and strategy (.4); prepare for May 15 meetings (.8); telephone conference with K. Malone regarding strategy (.5) | 4.6 | 4,324.00 |
| B803 | Business Operations | 5/13/2019 | Stansbury, Brian | Draft outline of DOE loan program | 0.5 | 423.00 |
| B803 | Business Operations | 5/13/2019 | Stansbury, Brian | Research regarding DOE grant and loan opportunities for Palo Seco | 1.4 | 1,184.40 |
| B803 | Business Operations | 5/13/2019 | Stansbury, Brian | Research status of HUD and FEMA issues to prepare for OMB meeting | 1.6 | 1,353.60 |
| B803 | Business Operations | 5/13/2019 | Stansbury, Brian | Confer with DOE regarding innovative fossil fuel loan program | 0.7 | 592.20 |
| B803 | Business Operations | 5/13/2019 | Englert, Joe | Attend call regarding preparing slides for board presentation; prepare notes of same; prepare statute of limitations slides; review MAPRE policies; prepare summamry of coverage slides | 2.2 | 1,702.80 |
| B803 | Business Operations | 5/13/2019 | Portillo Diaz, Marco | Review new comments to TOCC MSA and incorporate such comments to the MSA for emergencies | 5.7 | 2,946.90 |
| B803 | Business Operations | 5/13/2019 | Bowe, Jim | Emails to OMB representatives regarding 5/15 meeting on PREPA matters, make arrangements for same; emails from, to OMB representative regarding same (0.8), discuss plans for meeting with B. Stansbury (0.3), assemble materials for use in meeting presentation (0.2) | 1.3 | 1,228.50 |
| B803 | Business Operations | 5/13/2019 | Zisman, Stuart | Correspondence with client regarding PPOAs (.3); organize call for further discussions (.2) | 0.5 | 463.50 |
| B803 | Business Operations | 5/13/2019 | Lang, David | Discuss Costa Sur FSA Status | 0.3 | 292.80 |
| B803 | Business Operations | 5/14/2019 | Stansbury, Brian | Draft and revise Powerpoint presentation for OMB meeting | 2.7 | 2,284.20 |
| B803 | Business Operations | 5/14/2019 | Englert, Joe | Prepare slides for presentation on hurricane insurance issues | 3.5 | 2,709.00 |
| B803 | Business Operations | 5/14/2019 | Stansbury, Brian | Confer with J. Ortiz, J. Bowe, and T. Filsinger to prepare for meeting with OMB | 3.0 | 2,538.00 |
| B803 | Business Operations | 5/14/2019 | Snyder, Jesse | Review, analyze, and comment on OMB presentation to secure funding allocations(1.4) | 1.4 | 1,065.40 |

| | | | | | |
|---|---|---|---|---|---|
| Client | **Puerto Rico Electric Power Authority** | | | Invoice No. | 10269928 |
| Matter | **Regulatory Restructuring Matters** | | | Invoice Date: | 6/18/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Through 5/31/2019** | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 5/14/2019 | Guilbert, Shelby | Emails with S. Rodriquez to prepare for meetings (.3); update coverage analysis (.9); telephone conference with J. Englert regarding preparation for May 15 meetings (.5); review claim adjuster reports in preparation for May 15 meetings (3.1) | 4.8 | 4,512.00 |
| B803 | Business Operations | 5/14/2019 | Snyder, Jesse | Research, review and analyze Title 10, Part 609 of Federal Code of Regulations with attention to regulatory provisions on DOE loan applications (2.5) | 2.5 | 1,902.50 |
| B803 | Business Operations | 5/14/2019 | McNerney, Matt | Review progress report presentation for OMB | 1.2 | 594.00 |
| B803 | Business Operations | 5/14/2019 | Snyder, Jesse | Research, analyze, and summarize issues related to DOE's Loan Program Office with attention to loan application instructions and submission process (2.1) | 2.1 | 1,598.10 |
| B803 | Business Operations | 5/14/2019 | Snyder, Jesse | Prepare memorandum on DOE loan program with attention to explaining LPO's role, project eligibility, and how to obtain a loan (2.6) | 2.6 | 1,978.60 |
| B803 | Business Operations | 5/14/2019 | Bowe, Jim | Discuss OMB meeting preparation with J. Ortiz (0.3); meet with J. Ortiz, T. Filsinger (FEP), B. Stansbury regarding OMB meeting on PREPA status, review and revise presentation for use at same (3.2); email suggested response on Jones Act waiver question to J. San Miguel (Ankura) (0.3) | 3.8 | 3,591.00 |
| B803 | Business Operations | 5/14/2019 | Bowe, Jim | Emails regarding prep session for OMB meeting, plans for OMB meeting | 0.4 | 378.00 |
| B803 | Business Operations | 5/14/2019 | Zisman, Stuart | Call with Filsinger Energy regarding FOMB feedback and next steps | 0.8 | 741.60 |
| B803 | Business Operations | 5/14/2019 | Snyder, Jesse | Review, analyze, and summarize Title XVII of the Energy Policy Act of 2005 with attention to DOE loan applications (2.4) | 2.4 | 1,826.40 |
| B803 | Business Operations | 5/14/2019 | Snyder, Jesse | Review, analyze DOE rulemaking from 2007, 2009, and 2012 on loan applications (1.5) | 1.5 | 1,141.50 |
| B803 | Business Operations | 5/14/2019 | Stansbury, Brian | Draft and revise memo regarding DOE loan program | 1.7 | 1,438.20 |
| B803 | Business Operations | 5/15/2019 | Snyder, Jesse | Review, analyze, and summarize  guidance on DOE loan application requirements with attention to project and applicant information required for evaluation (1.9) | 1.9 | 1,445.90 |
| B803 | Business Operations | 5/15/2019 | Bowe, Jim | Emails to Ankura, PREPA team regarding OMB presentation (0.2); email regarding Sen. Cramer inquiry regarding power technology potentially of interest to PREPA (0.2); review press coverage of RSA (0.3); distribute copies of OMB presentation, review notes and to-do items from meeting (0.5) | 1.2 | 1,134.00 |
| B803 | Business Operations | 5/15/2019 | Zisman, Stuart | Assist with Direct Agreement (.1); conference with K. Cagle regarding same (.2); attention to PPOA questions and outstanding items (.2) | 0.5 | 463.50 |
| B803 | Business Operations | 5/15/2019 | Bowe, Jim | Review and edit presentation for OMB meeting (0.5); meet with C. Sobrino (AAFAF), J. Ortiz, T. Filsinger (FEP), B. Stansbury, J. Snyder regarding preparation for OMB meeting (1.2), attend, participate in meeting with OMB representatives regarding PREPA accomplishments and plans, need for release of federal funds; discuss OMB meeting, next steps with S. Kupka (0.3) | 4.6 | 4,347.00 |
| B803 | Business Operations | 5/15/2019 | Snyder, Jesse | Review, analyze, and summarize regulations and guidance on agency evaluations of loan guarantee applicants (1.7) | 1.7 | 1,293.70 |
| B803 | Business Operations | 5/15/2019 | Malone, Kelly | Attention to preparation / finalization of draft Permanent Works MSAs (7.5), Palo Seco RFP (Federal Funding, Transaction Structure and Project Description requirements) (3.2) and weekly call with PREPA (F. Padilla & A. Rodriguez) regarding same (0.5) | 11.2 | 11,088.00 |
| B803 | Business Operations | 5/15/2019 | Cowled, Simon | Analyse Title XVII loan guarantee conditions and program | 4.3 | 3,784.00 |
| B803 | Business Operations | 5/15/2019 | Cowled, Simon | Analyze potential transaction structures for Palo Seco to take advantage of Title XVII loan guarantee program | 3.1 | 2,728.00 |
| B803 | Business Operations | 5/15/2019 | Cowled, Simon | Call with PREPA team | 0.7 | 616.00 |
| B803 | Business Operations | 5/15/2019 | Stansbury, Brian | Draft follow up correspondence with OMB | 0.2 | 169.20 |
| B803 | Business Operations | 5/15/2019 | Stansbury, Brian | Confer with J. Ortiz, T. Filsinger, J. Snyder, and J. Bowe to prepare for OMB meeting | 2.2 | 1,861.20 |
| B803 | Business Operations | 5/15/2019 | Englert, Joe | Prepare email memorandum regarding claim expenses; finalize presentation | 1.1 | 851.40 |
| B803 | Business Operations | 5/15/2019 | Snyder, Jesse | Review and analyze open solicitation for advanced fossil fuel projects (1.6) | 1.6 | 1,217.60 |
| B803 | Business Operations | 5/15/2019 | Snyder, Jesse | Revise and further prepare slide deck in preparation for meeting with OMB (2.9) | 2.9 | 2,206.90 |
| B803 | Business Operations | 5/15/2019 | Snyder, Jesse | Review, analyze, and summarize regulations and guidance on terms and conditional commitments for DOE loan guarantee applications (1.4) | 1.4 | 1,065.40 |
| B803 | Business Operations | 5/15/2019 | Snyder, Jesse | Review, analyze, and summarize issues related to applying online for loan guarantees with DOE (0.4) | 0.4 | 304.40 |
| B803 | Business Operations | 5/15/2019 | Stansbury, Brian | Confer with J. Ortiz, C. Sorbino, J. Bowe and OMB regarding status of PREPA's progress and need for federal funds | 1.2 | 1,015.20 |
| B803 | Business Operations | 5/15/2019 | Martin, Silvia | Review Act 120-2018 (1.5); review Act 17-2018 (2.5); prepare analysis on whether the reviewed Acts prohibited or otherwise limited PREPA's ability to construct, own and operate new generation capacity (1.0) | 5.0 | 3,250.00 |
| B803 | Business Operations | 5/15/2019 | McNerney, Matt | Prepare documents for OMB meeting | 1.3 | 643.50 |
| B803 | Business Operations | 5/15/2019 | Stansbury, Brian | Draft and revise memo regarding DOE loan opportunities | 2.0 | 1,692.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | | | **Invoice No.** | **10269928** |
| **Matter** | **Regulatory Restructuring Matters** | | | **Invoice Date:** | **6/18/2019** |
| | | | | **Client No.** | **26318** |
| **For Professional Services Through 5/31/2019** | | | | **Matter No.** | **002002** |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 5/16/2019 | Snyder, Jesse | Review, analyze, and summarize regulations and guidance of terms and conditions of DOE loan guarantees (1.4) | 1.4 | 1,065.40 |
| B803 | Business Operations | 5/16/2019 | Snyder, Jesse | Review, analyze, and summarize regulations and guidance on closing procedures for DOE loan guarantees (0.9) | 0.9 | 684.90 |
| B803 | Business Operations | 5/16/2019 | Martin, Silvia | REDACTED: Review preliminary draft of PPOA term sheet (0.8); review another PPOA (1.7) | 2.5 | 1,625.00 |
| B803 | Business Operations | 5/16/2019 | Cagle, Kim | Review and mark comments to Direct Agreement with Morgan Stanley Senior Funding for NFEnergia Fuel Sale & Purchase Agreement | 2.1 | 1,644.30 |
| B803 | Business Operations | 5/16/2019 | Stansbury, Brian | Research potential remedies for delay in CDBG-DR fund disbursement | 2.0 | 1,692.00 |
| B803 | Business Operations | 5/16/2019 | Stansbury, Brian | REDACTED: Attend to online regulation depository and technology | 2.9 | 2,453.40 |
| B803 | Business Operations | 5/16/2019 | Snyder, Jesse | Prepare memorandum on DOE loan guarantee issues with attention to analyzing regulatory and open solicitation requirements (5.2) | 5.2 | 3,957.20 |
| B803 | Business Operations | 5/16/2019 | Malone, Kelly | Attention to preparation / finalization of Permanent Works MSAs (8.5), Palo Seco RFP (Title 17 Loan Guarantee Program & Regulatory Limitations on PREPA Ownership) (2.0), and response to Foreman letter (0.3) | 10.8 | 10,692.00 |
| B803 | Business Operations | 5/16/2019 | Cowled, Simon | Draft memo to PREPA on availability and conditions of Title XVII loan guarantee for Palo Seco | 6.7 | 5,896.00 |
| B803 | Business Operations | 5/16/2019 | Snyder, Jesse | Research and analyze issues related to new and significantly improved technologies (1.8) | 1.8 | 1,369.80 |
| B803 | Business Operations | 5/16/2019 | Snyder, Jesse | Review issues related to CDBG-DR status with HUD (0.6) | 0.6 | 456.60 |
| B803 | Business Operations | 5/16/2019 | Zisman, Stuart | Call to discuss next steps | 1.3 | 1,205.10 |
| B803 | Business Operations | 5/17/2019 | Zisman, Stuart | Review talking points for PPOA agreements; correspondence with K. Futch regarding same | 1.0 | 927.00 |
| B803 | Business Operations | 5/17/2019 | Snyder, Jesse | Review and analyze Federal Register notices regarding CDBG-DR funding (2.2) | 2.2 | 1,674.20 |
| B803 | Business Operations | 5/17/2019 | Snyder, Jesse | Research and analyze legal issues related to agency actions unlawfully withheld with attention to acts by HUD and OMB on CDBG-DR funds (4.8) | 4.8 | 3,652.80 |
| B803 | Business Operations | 5/17/2019 | Snyder, Jesse | Further review and analyze Puerto Rico action plans approved by HUD with attention to CDBG-DR funds (1.3) | 1.3 | 989.30 |
| B803 | Business Operations | 5/17/2019 | Bowe, Jim | Review press reports, Rocky Mountain Institute memo regarding reaction to P&A transactions (0.4); conference call with K. Futch, M. Lee (FEP) regarding presentation made to OMB and need to correct information presented regarding EcoElectrica (0.8) | 1.2 | 1,134.00 |
| B803 | Business Operations | 5/17/2019 | Guilbert, Shelby | Outline proposed work plan (.4); draft correspondence to OIL for S. Rodriquez (.3); emails with S. Rodriquez (.2) | 0.9 | 846.00 |
| B803 | Business Operations | 5/17/2019 | Cowled, Simon | Revise memo to PREPA on availability and conditions of Title XVII loan guarantee for Palo Seco | 1.4 | 1,232.00 |
| B803 | Business Operations | 5/17/2019 | Cowled, Simon | Revise Palo Seco RFP | 4.5 | 3,960.00 |
| B803 | Business Operations | 5/17/2019 | Malone, Kelly | Attention to preparation / finalization of draft Permanent Works MSAs | 6.2 | 6,138.00 |
| B803 | Business Operations | 5/17/2019 | Englert, Joe | Review email seeking extension of rebuild deadline under OIL policies | 0.3 | 232.20 |
| B803 | Business Operations | 5/17/2019 | Portillo Diaz, Marco | Review new comments to TOCC MSA and incorporate such comments to the MSA for emergencies | 4.2 | 2,171.40 |
| B803 | Business Operations | 5/17/2019 | Stansbury, Brian | Revise memo regarding DOE loan program for Palo Seco | 1.4 | 1,184.40 |
| B803 | Business Operations | 5/17/2019 | Stansbury, Brian | Draft and revise memo regarding HUD engagement strategy | 1.5 | 1,269.00 |
| B803 | Business Operations | 5/17/2019 | Guo, Anna | Analyze DOE loan guarantee risk allocation in previous projects with DOE loan guarantees; discuss DOE loan guarantee application process with S.Cowled | 4.5 | 2,308.50 |
| B803 | Business Operations | 5/18/2019 | Bowe, Jim | Review memo on DOE Loan Program requirements and potential applicability to Palo Seco project | 0.4 | 378.00 |
| B803 | Business Operations | 5/19/2019 | Snyder, Jesse | Research, analyze, and summarize issues related to OMB regulatory review time periods and obligations to act (1.9) | 1.9 | 1,445.90 |
| B803 | Business Operations | 5/19/2019 | Bowe, Jim | Review analysis of feasibility of 10090 renewables mandates; email J. Ortiz, et al. regarding same | 0.6 | 567.00 |
| B803 | Business Operations | 5/19/2019 | Bowe, Jim | Review email regarding PREPA requests from E. Willborn (NFE) | 0.2 | 189.00 |
| B803 | Business Operations | 5/19/2019 | Guilbert, Shelby | Draft work plan for insurance claim | 2.4 | 2,256.00 |
| B803 | Business Operations | 5/20/2019 | Bowe, Jim | Review press reports regarding development of LNG bunkering facilities in N. America, compliance strategies for IMO 2020 0.5% sulphur limit, EIA study regarding same (0.2); participate in conference call with K. Malone, B. Stansbury, S. Gilbert, D. Koffey regarding status of OMB meetings, RSA, DOE loan guaranty, insurance recovery efforts (0.6); telecon with K. Malone regarding Ecoelectrica renegotiation status (0.3) | 1.1 | 1,039.50 |
| B803 | Business Operations | 5/20/2019 | Snyder, Jesse | Review and analyze correspondence regarding OMB meeting on CDBG-DR funds (0.2) | 0.2 | 152.20 |
| B803 | Business Operations | 5/20/2019 | Snyder, Jesse | Research and prepare time line of government CDBG-DR funding allocations, action plans submitted by Puerto Rico, action plan approvals by HUD, findings by GAO, and executive review by OMB (4.2) | 4.2 | 3,196.20 |

| Client | Puerto Rico Electric Power Authority | Invoice No. | 10269928 |
| Matter | Regulatory Restructuring Matters | Invoice Date: | 6/18/2019 |
| | | Client No. | 26318 |
| For Professional Services Through 5/31/2019 | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|------|--|------|-----------|-----------|-------|--------|
| B803 | Business Operations | 5/20/2019 | Snyder, Jesse | Research issues related to DOE loan program with attention to standards for awarding loans to government grant recipients (2.2) | 2.2 | 1,674.20 |
| B803 | Business Operations | 5/20/2019 | Snyder, Jesse | Revise and further prepare memorandum on DOE loan program with attention to standards for awarding loans to government grant recipients and practical arguments in view of loans on the private market (3.9) | 3.9 | 2,967.90 |
| B803 | Business Operations | 5/20/2019 | Guilbert, Shelby | Revise work plan (.4); attend weekly update call (.5); revise work plan (1.2); emails with Willis regarding CPM report (.2) | 2.3 | 2,162.00 |
| B803 | Business Operations | 5/20/2019 | Kiefer, David | Team call regarding tasks and strategy | 0.5 | 490.50 |
| B803 | Business Operations | 5/20/2019 | Stansbury, Brian | Draft and revise memo regarding DOE loan program | 1.6 | 1,353.60 |
| B803 | Business Operations | 5/20/2019 | Stansbury, Brian | Research regarding potential HUD/OMB engagement and adversary strategies | 1.4 | 1,184.40 |
| B803 | Business Operations | 5/20/2019 | Stansbury, Brian | Research and prepare for conference call regarding DOE funding for Palo Seco project | 0.7 | 592.20 |
| B803 | Business Operations | 5/20/2019 | Stansbury, Brian | Research regarding past examples of project funding utilizing DOE loan source | 0.5 | 423.00 |
| B803 | Business Operations | 5/20/2019 | Stansbury, Brian | Follow up with OMB regarding prior meeting | 0.2 | 169.20 |
| B803 | Business Operations | 5/20/2019 | Martin, Silvia | Update direct agreement in accordance with K. Futch instructions | 0.8 | 520.00 |
| B803 | Business Operations | 5/20/2019 | McNerney, Matt | Review DOE funding memorandum (0.6); research HUD approval and review of Puerto Rico Action Plan (2.5) | 3.1 | 1,534.50 |
| B803 | Business Operations | 5/21/2019 | Zisman, Stuart | Review Term Sheet (.5); call with client to discuss (1.0) | 1.5 | 1,390.50 |
| B803 | Business Operations | 5/21/2019 | Stansbury, Brian | Moderate and host federal call with J. Ortiz, T. Filsinger, and teams | 0.6 | 507.60 |
| B803 | Business Operations | 5/21/2019 | Stansbury, Brian | Prepare for federal call | 0.4 | 338.40 |
| B803 | Business Operations | 5/21/2019 | Stansbury, Brian | Research regarding potential FEMA settlement options | 1.2 | 1,015.20 |
| B803 | Business Operations | 5/21/2019 | Stansbury, Brian | Revise memo regarding DOE funding for Palo Seco | 0.8 | 676.80 |
| B803 | Business Operations | 5/21/2019 | Cowled, Simon | Revising memo to PREPA on availability and conditions of Title XVII loan guarantee for Palo Seco | 4.6 | 4,048.00 |
| B803 | Business Operations | 5/21/2019 | McNerney, Matt | Review summary of option memorandum (0.7); research past FEMA settlements (1.4) | 2.1 | 1,039.50 |
| B803 | Business Operations | 5/21/2019 | Snyder, Jesse | Prepare memorandum outlining issues related to CDBG-DR funding with attention to the administrative record, deadlines for agency action, advocacy before agencies, and potential legal claims (5.8) | 5.8 | 4,413.80 |
| B803 | Business Operations | 5/21/2019 | Bowe, Jim | Emails regarding to do list from Federal Working Group call (0.2); review reports regarding disaster relief package status (0.2) | 0.4 | 378.00 |
| B803 | Business Operations | 5/21/2019 | Bowe, Jim | Develop agenda for 5/21 Federal Issues Working Group call and distributable name, email regarding same to B. Stansbury (0.5); review EPA Region 2 letter regarding PREPA's PSD Non-applicability determination and analysis (0.4) | 0.9 | 850.50 |
| B803 | Business Operations | 5/21/2019 | Bowe, Jim | Telecon with K. Futch regarding status of EcoElectrica negotiations and representation of same in OMB presentation | 0.4 | 378.00 |
| B803 | Business Operations | 5/21/2019 | Snyder, Jesse | Research and analyze issues related to agency advocacy and petitions for review before OMB (2.8) | 2.8 | 2,130.80 |
| B803 | Business Operations | 5/21/2019 | Snyder, Jesse | Research and analyze issues related to mandamus petitions to compel agency action (1.4) | 1.4 | 1,065.40 |
| B803 | Business Operations | 5/21/2019 | Snyder, Jesse | Review and analyze final comments on memorandum on the DOE loan program (0.3) | 0.3 | 228.30 |
| B803 | Business Operations | 5/21/2019 | Guilbert, Shelby | Telephone conference with Ankura regarding claim status (.3); telephone conference with Case Strategies Group and revise work plan (.3); research USACE contacts (.3); call with WTW and S. Rodriquez regarding status (1.1); emails with WTW regarding CPM report (.2) | 2.2 | 2,068.00 |
| B803 | Business Operations | 5/21/2019 | Guo, Anna | Analyze DOE loan guarantee risk allocation in previous projects with DOE loan guarantees | 2.4 | 1,231.20 |
| B803 | Business Operations | 5/22/2019 | Guilbert, Shelby | Revise letter to N. Morales (.3); finalize work plan and forward to N. Morales (.2); review CSA comparison (.2); telephone conference with K. Futch regarding Willis coordination (.2) | 0.9 | 846.00 |
| B803 | Business Operations | 5/22/2019 | Guo, Anna | Update Emergency Works MSA per K.Malone's comments; Analyze previous financing documents for projects that received a DOE loan guarantee for risk allocation; discuss with S. Cowled regarding the DOE financing provisions | 8.1 | 4,155.30 |
| B803 | Business Operations | 5/22/2019 | Snyder, Jesse | Review and analyze correspondence related to FEMA funding status (0.3) | 0.3 | 228.30 |
| B803 | Business Operations | 5/22/2019 | Bowe, Jim | Emails regarding FEMA funding services (0.1), interviews by OIG (0.1); discuss FEMA, HUD funding, follow up with OMB with B. Stansbury (0.2); discuss FEMA investigation with A. Koch (0.2); telcon with K. Futch regarding Act 17 summary (0.2), status of Palo Seco project (0.2), savings claim for EcoElectrica renegotiation (0.2); discuss outreach on DHS/FEMA investigation with A. Koch and K. Futch (0.2) | 1.2 | 1,134.00 |
| B803 | Business Operations | 5/22/2019 | Bowe, Jim | Research Act 17 source materials for K. Futch, use in developing summary, transmit same to K. Futch | 1.0 | 945.00 |
| B803 | Business Operations | 5/22/2019 | Cowled, Simon | Drafting PPOA for Palo Seco | 7.9 | 6,952.00 |
| B803 | Business Operations | 5/22/2019 | Stansbury, Brian | Confer with Department of Energy regarding funding sources for Palo Seco | 0.3 | 253.80 |

| Client | Puerto Rico Electric Power Authority | | | | |
|---|---|---|---|---|---|
| Matter | Regulatory Restructuring Matters | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Invoice No. | 10269928 |
| Invoice Date: | 6/18/2019 |
| Client No. | 26318 |
| Matter No. | 002002 |

**For Professional Services Through 5/31/2019**

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 5/22/2019 | Stansbury, Brian | Revise HUD CDBG-DR strategy | 1.0 | 846.00 |
| B803 | Business Operations | 5/22/2019 | Stansbury, Brian | Prepare for call with Department of Energy regarding funding sources for Palo Seco | 0.4 | 338.40 |
| B803 | Business Operations | 5/22/2019 | Martin, Silvia | Update direct agreement in accordance with K. Futch instructions | 1.0 | 650.00 |
| B803 | Business Operations | 5/22/2019 | Stansbury, Brian | Participate in call regarding Palo Seco development strategy | 0.5 | 423.00 |
| B803 | Business Operations | 5/22/2019 | Englert, Joe | Review memorandum regarding management of insurance coverage claim and prepare email to S. Guilbert regarding same | 0.3 | 232.20 |
| B803 | Business Operations | 5/22/2019 | Stansbury, Brian | Revise memo regarding Palo Seco funding options | 1.0 | 846.00 |
| B803 | Business Operations | 5/22/2019 | McNerney, Matt | Research and draft summary of FEMA settlement negotiation process under alternative procedures | 5.8 | 2,871.00 |
| B803 | Business Operations | 5/22/2019 | Cowled, Simon | Call with PREPA team to discuss Palo Seco; prepare for call | 0.7 | 616.00 |
| B803 | Business Operations | 5/23/2019 | Stansbury, Brian | Revise HUD strategy memo | 0.6 | 507.60 |
| B803 | Business Operations | 5/23/2019 | Zisman, Stuart | Work on top 5 PPOA term sheets (.5); conference with K. Futch regarding same (.5) | 1.0 | 927.00 |
| B803 | Business Operations | 5/23/2019 | Guilbert, Shelby | Review MAPFRE suit in Boston (.3); review CPM and CSA reports (.9); email M. Marquez regarding same (.2) | 1.4 | 1,316.00 |
| B803 | Business Operations | 5/23/2019 | Stansbury, Brian | Research impact of disaster bill on HUD strategy | 0.5 | 423.00 |
| B803 | Business Operations | 5/23/2019 | Bowe, Jim | Discuss need to plan for further HHS/FEMA inquiries with A. Koch (0.2); review press coverage of FOMB extension motion, impacts of RSA on PREPA rates (0.3); review press reports regarding disaster aid relief package, email J. Ortiz, T. Filsinger (FEP) regarding same | 0.9 | 850.50 |
| B803 | Business Operations | 5/23/2019 | Snyder, Jesse | Review and analyze correspondence and public reporting on funding Senate bill (0.3) | 0.3 | 228.30 |
| B803 | Business Operations | 5/23/2019 | McNerney, Matt | Draft summary of FEMA settlement process under alternative procedures | 1.6 | 792.00 |
| B803 | Business Operations | 5/24/2019 | Snyder, Jesse | Review and analyze correspondence and issues related to DHS interviews (0.3) | 0.3 | 228.30 |
| B803 | Business Operations | 5/24/2019 | Bowe, Jim | Emails regarding disaster relief funding bill delay to J. Ortiz, et al. (0.2); review summary of Act 17 per K. Futch, A. Rodriguez request (0.9); emails regarding FEMA investigation, implications of Act 17 (0.2) | 1.3 | 1,228.50 |
| B803 | Business Operations | 5/24/2019 | Stansbury, Brian | Update HUD strategy memo | 0.6 | 507.60 |
| B803 | Business Operations | 5/24/2019 | Zisman, Stuart | Call with T. Filsinger to discuss PPOAs | 0.5 | 463.50 |
| B803 | Business Operations | 5/24/2019 | Cowled, Simon | Coordinating preparation of Quick Reference Guide to Energy Policy Act for PREPA and reviewing prior White Paper summaries (0.8); drafting Quick Reference Guide (6.5) | 7.3 | 6,424.00 |
| B803 | Business Operations | 5/24/2019 | Martin, Silvia | Prepare email to NFE regarding status of Direct Agreement revision; follow-up with A. Rodriguez regarding NFE questions about document delivery compliance | 0.3 | 195.00 |
| B803 | Business Operations | 5/24/2019 | Stansbury, Brian | Revise FEMA settlement strategy memo | 0.7 | 592.20 |
| B803 | Business Operations | 5/25/2019 | McNerney, Matt | Research and draft update to FEMA settlement memorandum | 2.2 | 1,089.00 |
| B803 | Business Operations | 5/27/2019 | Stansbury, Brian | Draft and revise memo regarding settlement of FEMA claims | 1.3 | 1,099.80 |
| B803 | Business Operations | 5/27/2019 | Cowled, Simon | Drafting Quick Reference Guide to Energy Policy Act for PREPA | 7.5 | 6,600.00 |
| B803 | Business Operations | 5/27/2019 | Malone, Kelly | Attention to preparation of Emergency Works MSA | 3.6 | 3,564.00 |
| B803 | Business Operations | 5/27/2019 | Stansbury, Brian | Draft and revise memo regarding FEMA global settlement strategy | 1.7 | 1,438.20 |
| B803 | Business Operations | 5/28/2019 | McNerney, Matt | Research and draft summary of disaster aid bill pertaining to HUD funding | 4.5 | 2,227.50 |
| B803 | Business Operations | 5/28/2019 | Stansbury, Brian | Confer with K. Malone regarding HUD | 0.3 | 253.80 |
| B803 | Business Operations | 5/28/2019 | Smith, Lisa | Review, analyze and revise permanent works master agreement form | 2.2 | 1,652.20 |
| B803 | Business Operations | 5/28/2019 | Stansbury, Brian | Revise OMB powerpoint present at | 0.2 | 169.20 |
| B803 | Business Operations | 5/28/2019 | Stansbury, Brian | Revise strategy memo related to obtaining OMB approval of HUD CDBG-DR funds | 1.2 | 1,015.20 |
| B803 | Business Operations | 5/28/2019 | Stansbury, Brian | Prepare for federal call | 0.3 | 253.80 |
| B803 | Business Operations | 5/28/2019 | Stansbury, Brian | Review correspondence and related material regarding status of OIG investigation into FEMA supported contracts | 0.5 | 423.00 |
| B803 | Business Operations | 5/28/2019 | Malone, Kelly | Attention to FEMA Settlement Precedent (  1.7), Act 17 Quick Reference Guides (0.4), Palo Seco RFP issues (0.6) and DHS interviews of PREPA Employees (1.4) and preparation of Emergency Works MSA (2.7) | 5.8 | 5,742.00 |
| B803 | Business Operations | 5/28/2019 | Englert, Joe | Attend call with broker regarding CPM reports; call with K. Futch regarding same | 0.7 | 541.80 |
| B803 | Business Operations | 5/28/2019 | Snyder, Jesse | Revise and further prepare memorandum on litigation options and agency advocacy with attention to supplemental disaster relief bill that would authorize the release of certain funds (0.9) | 0.9 | 684.90 |

| Client | Puerto Rico Electric Power Authority | Invoice No. | 10269928 |
|---|---|---|---|
| Matter | Regulatory Restructuring Matters | Invoice Date: | 6/18/2019 |
| | | Client No. | 26318 |
| **For Professional Services Through 5/31/2019** | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 5/28/2019 | Snyder, Jesse | Review and analyze correspondence related to DHS interviews (0.2) | 0.2 | 152.20 |
| B803 | Business Operations | 5/28/2019 | Guilbert, Shelby | Outline comments on LPM report (.3); telephone conference with M. Marquez regarding draft CPM report for Acacias substation (.5); telephone conference with K. Futch regarding claim status (.2); telephone conference with S. Kupka (.1); revise K. Futch email regarding claim status (.2) | 1.3 | 1,222.00 |
| B803 | Business Operations | 5/28/2019 | Bowe, Jim | Emails from, to T. Filsinger regarding OMB PPT presentation (0.3); email regarding potential supplier of fuel-flexible equipment for power questions (0.3) | 0.6 | 567.00 |
| B803 | Business Operations | 5/28/2019 | Bowe, Jim | Review press reports regarding DHS investigation of FEMA, discuss same with S. Kupka (0.3.); discuss follow up on OMB meeting, revisions to presentation to OMB, discuss same with S. Kupka (0.3); discuss DHS FEMA investigation with A. Koch, S. Kupka (0.3) | 0.9 | 850.50 |
| B803 | Business Operations | 5/28/2019 | Cowled, Simon | Revising Quick Reference Guide to Energy Policy Act for PREPA | 4.5 | 3,960.00 |
| B803 | Business Operations | 5/28/2019 | Bowe, Jim | REDACTED: Email D. Hernandez, J. Montalvo regarding LPP Combustion (0.3); review emails regarding summary of FEMA situation and discuss same with K. Futch, B. Stansbury (0.4); review J. Ratnaswamy email regarding draft PREPA IRP testimony (0.3); emails regarding PREPA & FEP testimony in IRP proceeding, discuss same with K. Futch (0.5); review summary of additional FEMA appropriations under Disaster Relief Act (0.4) | 1.9 | 1,795.50 |
| B803 | Business Operations | 5/29/2019 | Martin, Silvia | Review the Procedure for the formalization of contingency-based professional services contracts for public adjusters and lawyers (0.8); prepare brief conclusions email K. Futch (0.1) | 0.9 | 585.00 |
| B803 | Business Operations | 5/29/2019 | Guilbert, Shelby | Prepare meeting agenda for week of June 3 (.3); emails S. Rodriquez regarding status of CPM review (.2) | 0.5 | 470.00 |
| B803 | Business Operations | 5/29/2019 | McNerney, Matt | Analyze disaster relief bill regarding FEMA funding | 4.1 | 2,029.50 |
| B803 | Business Operations | 5/29/2019 | Snyder, Jesse | Review and analyze supplemental disaster relief bill regarding funding allocations with attention to time period for funding releases (1.8) | 1.8 | 1,369.80 |
| B803 | Business Operations | 5/29/2019 | Malone, Kelly | Attention to ECO Electrica / Costa Sur Term Sheet matters (2.2), Fiscal Plan Regulatory Slides (0.8), DOE Loan Guarantee Eligibility (0.6), preparation of Emergency Works MSA (3.2) and IRP Filing Testimony (0.9) | 7.7 | 7,623.00 |
| B803 | Business Operations | 5/29/2019 | Tecson, Christina | Review and revise the Quick Reference Guide, and analyse the Energy Policy Act vis-à-vis the amended laws to facilitate the review of the document | 4.2 | 2,305.80 |
| B803 | Business Operations | 5/29/2019 | Snyder, Jesse | Review, analyze, and comment on memorandum summarizing the supplemental disaster relief bill, entitled the Disaster Relief Act of 2019 (1.9) | 1.9 | 1,445.90 |
| B803 | Business Operations | 5/29/2019 | Cowled, Simon | Finalize Quick Reference Guide to Energy Policy Act for PREPA | 4.6 | 4,048.00 |
| B803 | Business Operations | 5/29/2019 | Stansbury, Brian | Draft and revise memo regarding HUD CDBG-DR funding | 1.5 | 1,269.00 |
| B803 | Business Operations | 5/29/2019 | Stansbury, Brian | Draft and revise FEMA settlement strategy memo | 1.2 | 1,015.20 |
| B803 | Business Operations | 5/29/2019 | Stansbury, Brian | Draft portion of letter to C. Christie regarding FEMA settlement | 0.5 | 423.00 |
| B803 | Business Operations | 5/29/2019 | Smith, Lisa | Review, analyze and revise permanent works master agreement form | 6.2 | 4,656.20 |
| B803 | Business Operations | 5/30/2019 | McNerney, Matt | Prepare time entries for B. Stansbury privilege review | 0.6 | 297.00 |
| B803 | Business Operations | 5/30/2019 | Stansbury, Brian | Revise memo regarding HUD CDBG-DR funding | 0.5 | 423.00 |
| B803 | Business Operations | 5/30/2019 | McNerney, Matt | Draft updates to HUD memorandum | 1.7 | 841.50 |
| B803 | Business Operations | 5/30/2019 | Garner, Rob | Review and revise Appendix H demand guarantee for MSA for permanent works (0.2); correspondence and conference with S. Zisman regarding same (0.2) | 0.4 | 306.00 |
| B803 | Business Operations | 5/30/2019 | Cowled, Simon | Telephone call with S&L to discuss ECO renegotiation; revise ECO Term Sheet to identify provisions to be amended | 1.2 | 1,056.00 |
| B803 | Business Operations | 5/30/2019 | Malone, Kelly | Attention to ECO Electrica call (0.8), Eco Electrica / Costa Sur Term Sheets (1.4), preparation of Permanent Works MSA (4.3), review of On-Demand Bank Guarantee (0.6), Act 17 Quick Ref. Guide (0.4), PREPA Fiscal Plan Slides (0.8) and IRP Filing testimony (1.2) | 9.5 | 9,405.00 |
| B803 | Business Operations | 5/30/2019 | Guilbert, Shelby | Review Willis comments on CPM report (.2); call with Willis and S. Rodriquez regarding CPM report revisions and agenda for upcoming meetings (1.2); emails with C. Sanchez regarding underwriting information and review or proposed agenda from Willis (.6); draft correspondence to USACE (.2) | 2.2 | 2,068.00 |
| B803 | Business Operations | 5/30/2019 | Zisman, Stuart | Redated: Call with developer (1.0); prepare for call regarding Term Sheets (.8); conference with client regarding Term Sheets and related issues (.7) | 2.5 | 2,317.50 |
| B803 | Business Operations | 5/30/2019 | Bowe, Jim | Review K. Futch report on EcoElectrica savings estimates (0.2); review summary of call on IRP (0.2); review J. Ratnaswamy LOJR draft motion on IRP & comment on same (0.4); review J. Ratnaswamy question regarding PREPA's compliance with directive to file documents with PREB (0.2); review K. Futch email regarding calculation of savings from EcoElectrica renegotiation | 1.0 | 945.00 |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10269928 |
|--------|--------------------------------------|---|-------------|----------|
| Matter | Regulatory Restructuring Matters | | Invoice Date: | 6/18/2019 |
| | | | Client No. | 26318 |
| **For Professional Services Through 5/31/2019** | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|------|---|------|-----------|-----------|-------|--------|
| B803 | Business Operations | 5/30/2019 | Bowe, Jim | Review press reports regarding fuel oil import cost increase likely to confront PREPA (0.2); review draft PREPA testimony for June 7 IRP submission (0.3); conference call regarding same with T. Filsinger, M. Lee (FEP) regarding potential role as witnesses in PREB IRP proceeding (0.8); telecon with J. Ratnaswamy (LOJR) regarding designation of witnesses and status of IRP filing (0.7); review correspondence with EPA regarding SJ 5&6 permit (0.3); telecon with K. Futch regarding call on IRP due date & testimony (0.2); telecon with J. Ratnaswamy regarding status of IRP filing (0.3) | 2.8 | 2,646.00 |
| B803 | Business Operations | 5/30/2019 | Snyder, Jesse | Revise and further prepare agency action memorandum with attention to inclusion of the supplemental disaster relief bill and recommendations regarding the bill (2.7) | 2.7 | 2,054.70 |
| B803 | Business Operations | 5/31/2019 | Snyder, Jesse | Review and analyze issues related to scheduling a meeting with OMB during the executive review period (0.3) | 0.3 | 228.30 |
| B803 | Business Operations | 5/31/2019 | Guilbert, Shelby | Email J. Rodriquez regarding OIL statue of limitations (.1); email USACE legal division regarding Guajatica Dam issues (.3); prepare for CPM call (.2); call with Willis and CPM to review initial comments on Acacias substation report (.6); update Ankura/S. Rinaldi regarding possible coordination meeting (.1); prepare for June 4 meeting (.2) | 1.5 | 1,410.00 |
| B803 | Business Operations | 5/31/2019 | Martin, Silvia | Review and adjust direct agreement in accordance with K. Futch instructions (2.3); prepare follow-up email regarding clarifications to NFE's understanding of PREPAs requirements for Mitsubishi insurance and bonds (0.2); prepare follow-up email regarding PREPA's revision of Direct Agreement (0.1); prepare follow-up email regarding word versions of certain PPOAs (0.1); prepare reply emails to NFE follow-up emails (0.2) | 2.9 | 1,885.00 |
| B803 | Business Operations | 5/31/2019 | Zisman, Stuart | Correspondence regarding PPOA term sheet revisions (.4); conference regarding same (.4) call with T. Filsinger (.5)); response to M. Solar (.3); consider proposal (.2) | 1.8 | 1,668.60 |
| B803 | Business Operations | 5/31/2019 | Tecson, Christina | Review and revise the Permanent Works MSA | 1.5 | 823.50 |
| B803 | Business Operations | 5/31/2019 | Malone, Kelly | Attention to ECO Electrica call (0.9), ECO / Costa Sur Term Sheets (2.3), preparation of Permanent Works MSA (3.8) and preparation of Emergency Works MSA | 8.2 | 8,118.00 |
| B803 | Business Operations | 5/31/2019 | Snyder, Jesse | Further review and analyze supplemental disaster relief bill with attention to environmental review (0.4) | 0.4 | 304.40 |
| B803 | Business Operations | 5/31/2019 | Cowled, Simon | Telephone call with PREPA to discuss ECO renegotiation; revise ECO Term Sheet | 1.3 | 1,144.00 |
| B803 | Business Operations | 5/31/2019 | Bowe, Jim | Emails regarding extension of time for IRP filing from, to J. Ratnaswamy (LOJR), E. Paredes (0.3); review revised draft IRP (0.6); review revised versions of Motion for Extension of Time and comment on same (0.5); review revised version of IRP report (0.7); review Siemens IRP revised draft (0.5); review revised draft of Motion to Extend IRP filing dates and emails regarding same (0.3); review, comment on IRP report (0.4) | 3.3 | 3,118.50 |
| B803 | Business Operations | 5/31/2019 | Lang, David | Prepare for and participate in telephone conference regarding EcoElectrica PPOA and Costa Sur gas supply agreement; review same and prepare term sheet for amendment | 1.7 | 1,659.20 |
| B803 | Business Operations | 5/31/2019 | McNerney, Matt | Draft and research updates to FEMA contracting memorandum | 1.4 | 693.00 |
| B803 | Business Operations | 5/31/2019 | Stansbury, Brian | Draft and revise strategy memo regarding HUD CDBG-DR funding and OMB approval | 2.0 | 1,692.00 |
| **B803** | **Business Operations Total** | | | | **618.8** | **505,021.80** |
| B804 | Case Administration | 5/1/2019 | Cadavid, Miguel | Review and send FOMB tolling stipulation to K&S team (.3); review objection filed by fuel-line lender to receiver motion and send to K&S team (.3); review articles and various complaints filed as part of the 230 adversary proceedings initiated by the FOMB and send to K&S team (.6); email correspondence with Reorg re: list of causes of action and parties named in complaints (.4) | 1.6 | 734.40 |
| B804 | Case Administration | 5/2/2019 | Giordano, Brad | Correspond re case updates with K&S team; review same, research | 0.6 | 642.60 |
| B804 | Case Administration | 5/6/2019 | Giordano, Brad | Attention to RSA; review documents re same; correspond with K&S team re same | 1.4 | 1,499.40 |
| B804 | Case Administration | 5/6/2019 | Cadavid, Miguel | Review definitive RSA released by PREPA and FOMB Friday (.4); draft and send summary of RSA to K&S team (.2); review order granting extension of appointments clause mandate to May 15 (.3); send order to K&S team (.1) | 0.9 | 413.10 |
| B804 | Case Administration | 5/7/2019 | Cadavid, Miguel | Review informative motion filed by FOMB listing parties named in adversary proceedings (.5); Send K&S team list of defendants and general nature of claims (.4) | 0.9 | 413.10 |
| B804 | Case Administration | 5/7/2019 | Giordano, Brad | Correspond with K&S team re case updates | 0.3 | 321.30 |
| B804 | Case Administration | 5/8/2019 | Cadavid, Miguel | Review motion to stay receiver motion (,3); review motion to dismiss receiver motion (.2) | 0.5 | 229.50 |
| B804 | Case Administration | 5/9/2019 | Cadavid, Miguel | Review case management procedures order (3.5); draft and send email to D. Perez from OMM (.4); complete ECF training for Puerto Rico Bankruptcy Court (1.2); analyze case management order and order setting procedure for interim compensation (1.4) | 6.0 | 2,754.00 |
| B804 | Case Administration | 5/14/2019 | Cadavid, Miguel | Review motion to dismiss receiver motion and Syncora press release regarding support for RSA (.3); send summary to K&S team (.2) | 0.5 | 229.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Client | Puerto Rico Electric Power Authority | | | | Invoice No. | 10269928 |
| Matter | Regulatory Restructuring Matters | | | | Invoice Date: | 6/18/2019 |
| | | | | | Client No. | 26318 |
| **For Professional Services Through 5/31/2019** | | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B804 | Case Administration | 5/15/2019 | Cadavid, Miguel | Review PREPA bankruptcy and adversary dockets for relevant filings (.4); | 0.4 | 183.60 |
| B804 | Case Administration | 5/15/2019 | Cadavid, Miguel | Arrange meeting with billing department to establish process for invoice and expense review (.2) | 0.2 | 91.80 |
| B804 | Case Administration | 5/21/2019 | Cadavid, Miguel | Review amendment to RSA (.2); draft and send summary of amendment to K&S team (.2) | 0.4 | 183.60 |
| B804 | Case Administration | 5/23/2019 | Cadavid, Miguel | Review ordering extending RSA deadlines (.2); send summary of timetable to K&S team (.2) | 0.4 | 183.60 |
| **B804** | **Case Administration Total** | | | | **14.1** | **7,879.50** |
| B812 | Fee/Employment Objections | 5/8/2019 | Cadavid, Miguel | Review monthly and quarterly fee and expense statement and application process (1.5); draft form monthly fee summary (.7) | 2.2 | 1,009.80 |
| B812 | Fee/Employment Objections | 5/10/2019 | Cadavid, Miguel | Prepare for call with J Spina from OMM regarding monthly fee statement and quarterly fee application process (1.7); call with J. Spina to discuss monthly and quarterly compensation process (1.2) Call with K. Futch to discuss pro hac vice admission (.3); read fee examiner memorandum (1.2); summarize fee examiner memorandum (1.1) | 4.5 | 2,065.50 |
| B812 | Fee/Employment Objections | 5/13/2019 | Cadavid, Miguel | Call with K.  Balanos-Iugo and M. Vazquez from our local counsel in Puerto Rico regarding filing of fee applications and pro hac admission (1.3); meeting with S. Borders to discuss call with local counsel (.2); Meeting with C. Kalpakis and T. Jenkins to discuss local counsel recommendations (1.1); send billing department examples of monthly fee statements (.3); review interim and monthly fee statements (.8); draft summary of Fee Examiner memorandums sent by local counsel (.8) | 4.5 | 2,065.50 |
| B812 | Fee/Employment Objections | 5/14/2019 | Cadavid, Miguel | Cross reference PREPA invoice and expense reports with fee examiner guidelines (3.1); correspondence with billing department to generate conforming reports (.7); summarize fee examiner guidelines (.4) | 4.2 | 1,927.80 |
| B812 | Fee/Employment Objections | 5/17/2019 | Cadavid, Miguel | Email correspondence with K. Stadler from Godfrey Kahn regarding Fee Examiner Guidelines (.5); Coordinate meeting for Monday to discuss fee examiner guidelines (.2) | 0.7 | 321.30 |
| B812 | Fee/Employment Objections | 5/20/2019 | Cadavid, Miguel | Call with  K. Stadler from Godfrey Kahn, and T. Jenkins and C. Kalpakis from K&S Billing Department to discuss  Fee Examiner Guidelines and fee application process (1.2); follow up with T. Jenkins regarding preparation of consolidated monthly fee statement (.7) | 1.9 | 872.10 |
| B812 | Fee/Employment Objections | 5/23/2019 | Cadavid, Miguel | Call with K. Malone to discuss process for submitting monthly and quarterly fee applications (.6) | 0.6 | 275.40 |
| **B812** | **Fee/Employment Objections Total** | | | | **18.6** | **8,537.40** |
| B822 | Leases and Executory Contracts | 5/13/2019 | Martin, Silvia | Review and prepare mark-up of Direct Agreement in accordance with K. Futch instructions (2.0); prepare redline against Cravath's first draft (0.2) | 2.2 | 1,430.00 |
| B822 | Leases and Executory Contracts | 5/14/2019 | Martin, Silvia | Revision of Fuel Supply Purchase Agreement relevant sections in connection with Direct Agreement (0.5); update and prepare new redline of direct agreement in accordance with K. Futch instructions (0.3) | 0.8 | 520.00 |
| **B822** | **Leases and Executory Contracts Total** | | | | **3.0** | **1,950.00** |
| B834 | Federal Government Affairs | 5/6/2019 | Kupka, Steve | REDACTED: Review of construction contractor memo | 1.8 | 1,350.00 |
| **B834** | **Federal Government Affairs Total** | | | | **1.8** | **1,350.00** |
| B835 | Transformation Matters | 5/1/2019 | Bowe, Jim | Emails from N. Mitchell regarding Demand Protection Term Sheet (0.2); participate in conference call with Ad Hoc Group and OMM regarding Demand Protection Term Sheet changes (0.7) | 0.9 | 850.50 |
| B835 | Transformation Matters | 5/1/2019 | Bowe, Jim | Review revised Demand Protection Term Sheet, participate in conference call with OMM regarding same (1.0); emails from, to N. Mitchell (OMM), G. Gil (Ankura), D. HasBrook (PA for Ad Hoc Group) regarding finalization of Demand Protection Term Sheet (0.4) | 1.4 | 1,323.00 |
| B835 | Transformation Matters | 5/2/2019 | Bowe, Jim | Review Ad Hoc Group changes to Demand Protection Term Sheet (0.3); emails from Government Parties representatives regarding same; revise Term Sheet to address "billed" issue and transmit (2.0) | 2.3 | 2,173.50 |
| B835 | Transformation Matters | 5/2/2019 | Bowe, Jim | Review 6:41 p.m. version of Demand Protection Term Sheet and comment on same (0.5); telecon with D. HasBrouck (PA for Ad Hoc Group) regarding proposed change (0.3); conference call with G. Gil, J. San Miguel regarding changes to address timing and billing realities (0.3); revise Term Sheet and distribute to Ankura and OMM representatives (0.6); conference call with Ad Hoc Group representatives regarding changes (1.0) | 2.7 | 2,551.50 |
| B835 | Transformation Matters | 5/2/2019 | Bowe, Jim | Revise Demand Protection Term Sheet to incorporate Ankura, Proskauer-OMM comments, articulate same to Ad Hoc Group representatives | 0.8 | 756.00 |
| B835 | Transformation Matters | 5/3/2019 | Bowe, Jim | Revise Demand Protection Term Sheet Talking Points document per G. Gil's (Ankura) request, transmit to G. Gil (1.2); revise Demand Protection Term Sheet talking points (0.2) | 1.4 | 1,323.00 |
| B835 | Transformation Matters | 5/4/2019 | Bowe, Jim | Review press release regarding RSA agreement and J. Ortiz email regarding same | 0.4 | 378.00 |
| B835 | Transformation Matters | 5/7/2019 | Bowe, Jim | Email regarding "White Paper" describing the RSA | 0.2 | 189.00 |

| Client | Puerto Rico Electric Power Authority | | | | Invoice No. | 10269928 |
| Matter | Regulatory Restructuring Matters | | | | Invoice Date: | 6/18/2019 |
| | | | | | Client No. | 26318 |
| For Professional Services Through 5/31/2019 | | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B835 | Transformation Matters | 5/8/2019 | Bowe, Jim | Emails regarding "White Paper" describing RSA (0.3); review press reports regarding RSA (0.3); review documents to be used as bans for White Paper on RSA (0.8); assemble documents from OMM to develop White Paper on RSA and review same (0.7); prepare White Paper on RSA (1.0) | 3.1 | 2,929.50 |
| B835 | Transformation Matters | 5/9/2019 | Bowe, Jim | Draft, revise RSA White Paper (1.8); revise RSA White Paper draft, transmit same to OMM and Ankura team (2.0) | 3.8 | 3,591.00 |
| B835 | Transformation Matters | 5/9/2019 | Bowe, Jim | Draft, revise RSA White Paper | 1.1 | 1,039.50 |
| B835 | Transformation Matters | 5/10/2019 | Bowe, Jim | Review news reports regarding official reaction to RSA (0.2); respond to emails regarding meeting on work or definitive documents (0.2); review N. Mitchell points for use in response to RSA critics (0.3), telecon with N. Mitchell regarding same (0.3); review solar lobby opposition to RSA (0.9) | 1.9 | 1,795.50 |
| B835 | Transformation Matters | 5/11/2019 | Bowe, Jim | Emails from, to S. Kupka, T. Filsinger (FEP), J. Ortiz regarding preparation for 5/15 meeting with OMB (0.5); review press reports on reactions to RSA in preparation for OMB meeting 5/15 (0.4); review testimony presented with House Natural Resources Committee 4/9/19 (2.1) | 3.0 | 2,835.00 |
| B835 | Transformation Matters | 5/11/2019 | Bowe, Jim | Review, comment on talking points supporting RSA per N. Mitchell request; develop talking points for use in meeting with OMB on CDBG & FEMA funds release; draft additional talking points | 2.0 | 1,890.00 |
| B835 | Transformation Matters | 5/12/2019 | Bowe, Jim | Comment on N. Mitchell response to RSA criticisms | 1.2 | 1,134.00 |
| B835 | Transformation Matters | 5/13/2019 | Bowe, Jim | Revise talking points regarding captions of RSA, transmit same to N. Mitchell, et al.; emails to and from N. Mitchell regarding same (2.3); telecon with S. Kupka regarding plans for OMB meeting (0.2), call C. Sobrino (AAFAF) regarding same (0.3) | 2.8 | 2,646.00 |
| B835 | Transformation Matters | 5/13/2019 | Bowe, Jim | Review RSA in preparation for OMB meeting | 0.4 | 378.00 |
| B835 | Transformation Matters | 5/14/2019 | Bowe, Jim | Review press reports regarding opposition to RSA,  outline possible responses to same | 0.4 | 378.00 |
| B835 | Transformation Matters | 5/21/2019 | Bowe, Jim | Review IEFFA analysis of PREPA RSAN LIPA (0.2) | 0.2 | 189.00 |
| B835 | Transformation Matters | 5/21/2019 | Bowe, Jim | Review Citi draft overview of RSA per M. DiConza request, email regarding same to M. DiConza | 0.7 | 661.50 |
| B835 | Transformation Matters | 5/24/2019 | Bowe, Jim | Review press reports regarding reaction to RSA | 0.2 | 189.00 |
| B835 | Transformation Matters | 5/27/2019 | Bowe, Jim | Review press reports regarding restructuring support | 0.2 | 189.00 |
| B835 | Transformation Matters | 5/29/2019 | Bowe, Jim | Email to, from G. Gil (Ankura) regarding review of Fiscal Plan slides on regulatory scheme (0.2); review draft PowerPoint presentation addressing regulatory scheme, draft inserts and changes to address Act 17-2019 (2.5); run comparison and draft email addressing open items, transmit same to G. Gil et al. (0.2); review revised Ankura regulatory scheme slides; review same and transmit to Ankura (2.0); review Citi Overview of RSA per G. Gil request and comment on same (0.7) | 5.6 | 5,292.00 |
| B835 | Transformation Matters | 5/30/2019 | Bowe, Jim | Email G. Gil (Ankura) regarding comments on Citi RSA overview presentation (0.2); review and comment on FOMB weekly reporting slide per J. Gregg (Ankura) (0.3); review Energy Bureau Wheeling docket comments (0.2); emails from, to G. Gil regarding same (0.2) | 0.9 | 850.50 |
| B835 | **Transformation Matters Total** | | | | **37.6** | **35,532.00** |
| B836 | Matter Management | 5/1/2019 | Malone, Kelly | Attention to Permanent Work MSA, Emergency Work MSA, ECO Term Sheet matters and insurance Claim Recovery matters | 2.8 | 2,772.00 |
| B836 | Matter Management | 5/15/2019 | Malone, Kelly | Attention to San Juan 5&6 FSA (Direct Agreement with NF), ECO Electrica and Emergency Works MSA matters | 0.8 | 792.00 |
| B836 | Matter Management | 5/21/2019 | Guo, Anna | Incorporate K.Malone's comments into  MSA for Emergency Works; update draft MSA per K. Malone's request | 4.7 | 2,411.10 |
| B836 | Matter Management | 5/23/2019 | Tecson, Christina | Attend to the comments of K. Malone and K. Futch on the MSA for Permanent Works; review and revise the contract to reflect the same | 4.5 | 2,470.50 |
| B836 | Matter Management | 5/24/2019 | Tecson, Christina | Attend to additional comments of K. Malone on the MSA for Permanent Works, and review and revise the contract | 4.8 | 2,635.20 |
| B836 | **Matter Management Total** | | | | **17.6** | **11,080.80** |
| B838 | FOMB Investigation | 5/1/2019 | De Brito de Gyarfas, Vera | Conference call with K. Futch and F. Ramos to discuss emergency services MSA (0.5); begin revising emergency services agreement (1.0) | 1.5 | 1,140.00 |
| B838 | FOMB Investigation | 5/6/2019 | De Brito de Gyarfas, Vera | Review and revise Permanent Works MSA (6.0); review emergency services form (1.5) | 7.5 | 5,700.00 |
| B838 | FOMB Investigation | 5/7/2019 | De Brito de Gyarfas, Vera | Review and revise emergency services form and exhibits document (4.5); review and revise permanent services form for formatting (0.5) | 5.0 | 3,800.00 |
| B838 | FOMB Investigation | 5/9/2019 | De Brito de Gyarfas, Vera | Review changes proposed by K. Futch (0.3); discuss with M. Portillo (0.3); brief conference call with K. Futch (0.2) | 1.0 | 760.00 |
| B838 | FOMB Investigation | 5/10/2019 | De Brito de Gyarfas, Vera | Review additional comments made by K. Futch to MSA for Permanent Services and prepare new version (2.5) | 2.5 | 1,900.00 |
| B838 | FOMB Investigation | 5/13/2019 | De Brito de Gyarfas, Vera | Telephone conference with K. Futch to discuss changes (0.5); review and revise TOCC MSA for Permanent Works, including IP provisions, review warranty and final review issues (3.5); review K. Futch email to PREPA regarding main changes to the MSA (0.5) | 4.5 | 3,420.00 |
| B838 | FOMB Investigation | 5/14/2019 | De Brito de Gyarfas, Vera | Review and revise Emergency Services MSA | 2.5 | 1,900.00 |

| Client | **Puerto Rico Electric Power Authority** | | **Invoice No.** | **10269928** |
|---|---|---|---|---|
| Matter | **Regulatory Restructuring Matters** | | **Invoice Date:** | **6/18/2019** |
| | | | **Client No.** | **26318** |
| **For Professional Services Through 5/31/2019** | | | **Matter No.** | **002002** |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B838 | FOMB Investigation | 5/15/2019 | De Brito de Gyarfas, Vera | Review and revise attachments to Emergency Services MSA (1.0); email transmitting finalized drafts to K. Futch (0.2) | 1.2 | 912.00 |
| B838 | FOMB Investigation | 5/20/2019 | De Brito de Gyarfas, Vera | Review implications of distribution in kind (.5) | 0.5 | 380.00 |
| **B838** | **FOMB Investigation Total** | | | | **26.2** | **19,912.00** |
| | | | | Less Adjustment | | (9,243.75) |
| **Grand Total** | | | | | **737.7** | **582,019.75** |

| | | | | |
|---|---|---|---|---|
| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10269928 |
| Matter | Regulatory Restructuring Matters | | Invoice Date: | 6/18/2019 |
| | | | Client No. | 26318 |
| | | | Matter No. | 002002 |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Borders, Sarah | 3.3 | 877.00 | 2,894.10 |
| | Bowe, Jim | 92.2 | 945.00 | 87,129.00 |
| | Cagle, Kim | 2.1 | 783.00 | 1,644.30 |
| | Choy, Sam | 0.3 | 1,111.00 | 333.30 |
| | Cowled, Simon | 76.7 | 880.00 | 67,496.00 |
| | De Brito de Gyarfas, Vera | 30.2 | 760.00 | 22,952.00 |
| | Garner, Rob | 0.4 | 765.00 | 306.00 |
| | Giordano, Brad | 2.3 | 1,071.00 | 2,463.30 |
| | Guilbert, Shelby | 44.6 | 940.00 | 41,924.00 |
| | Kiefer, David | 3.5 | 981.00 | 3,433.50 |
| | Kupka, Steve | 1.8 | 750.00 | 1,350.00 |
| | Lang, David | 4.1 | 976.00 | 4,001.60 |
| | Malone, Kelly | 81.2 | 990.00 | 80,388.00 |
| | Slovensky, Larry | 0.8 | 887.00 | 709.60 |
| | Stansbury, Brian | 74.0 | 846.00 | 62,604.00 |
| | Zisman, Stuart | 24.1 | 927.00 | 22,340.70 |
| **Partner Total** | | **441.6** | | **401,969.40** |
| | | | | |
| Counsel | Smith, Lisa | 8.4 | 751.00 | 6,308.40 |
| **Counsel Total** | | **8.4** | | **6,308.40** |
| | | | | |
| Associate | Cadavid, Miguel | 30.4 | 459.00 | 13,953.60 |
| | Englert, Joe | 15.2 | 774.00 | 11,764.80 |
| | Guo, Anna | 19.7 | 513.00 | 10,106.10 |
| | Martin, Silvia | 20.7 | 650.00 | 13,455.00 |
| | McNerney, Matt | 43.7 | 495.00 | 21,631.50 |
| | Snyder, Jesse | 122.3 | 761.00 | 93,070.30 |
| | Tecson, Christina | 15.0 | 549.00 | 8,235.00 |
| | Zhang, Nathan | 0.5 | 652.00 | 326.00 |
| **Associate Total** | | **267.5** | | **172,542.30** |
| | | | | |
| Project Attorney | Portillo Diaz, Marco | 20.2 | 517.00 | 10,443.40 |
| **Project Attorney Total** | | **20.2** | | **10,443.40** |
| Less Adjustment | | | | (9,243.75) |
| **Professional Fees** | | **737.7** | | **582,019.75** |

| | | |
|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | |
| **Matter** | **Regulatory Restructuring Matters** | |

| | |
|---|---|
| **Invoice No.** | **10269928** |
| **Invoice Date:** | **6/18/2019** |
| **Client No.** | **26318** |
| **Matter No.** | **002002** |

**Task Summary**

| Task | | Hours | Amount |
|---|---|---|---|
| B803 | Business Operations | 618.8 | 505,021.80 |
| B804 | Case Administration | 14.1 | 7,879.50 |
| B812 | Fee/Employment Applications | 18.6 | 8,537.40 |
| B822 | Leases and Executory Contracts | 3.0 | 1,950.00 |
| B834 | Federal Government Affairs | 1.8 | 1,350.00 |
| B835 | Transformation Matters | 37.6 | 35,532.00 |
| B836 | Matter Management | 17.6 | 11,080.80 |
| B838 | FOMB Investigation | 26.2 | 19,912.00 |
| Less Adjustment | | | (9,243.75) |
| **Total** | | **737.7** | **582,019.75** |

| Client | **Puerto Rico Electric Power Authority** | | | Invoice No. | **10269927** |
| Matter | **Regulatory Restructuring Matters** | | | Invoice Date: | 6/18/2019 |
| | | | | Client No. | 26318 |
| For Professional Services Through 5/31/2019 | | | | Matter No. | **002002** |

**ALL FEES AND EXPENSES HEREIN WERE INCURRED INSIDE PUERTO RICO**

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|------|---|------|------------|-----------|-------|--------|
| B803 | Business Operations | 5/1/2019 | Futch, Kevin | Attend to FEMA funding call (0.5), emergency MSA (1.5), direct agreement for NFE (1.0) and RE PPOAs (5.0). | 8.0 | 6,560.00 |
| B803 | Business Operations | 5/2/2019 | Futch, Kevin | REDACTED: Attend to RE PPOAs (4.0), construction contractor letter (1.0), and landfill project (1.0). | 6.0 | 4,920.00 |
| B803 | Business Operations | 5/3/2019 | Futch, Kevin | REDACTED: Attend to RE PPOA term sheet (5.0), MSA (1.0), GAO report (0.5) and construction contractor letter (0.5). | 7.0 | 5,740.00 |
| B803 | Business Operations | 5/4/2019 | Futch, Kevin | REDACTED: Attend to landfill (0.5) and Eco term sheet (0.5). | 1.0 | 820.00 |
| B803 | Business Operations | 5/5/2019 | Futch, Kevin | Draft RE PPOA term sheet and send to PREPA. | 3.5 | 2,870.00 |
| B803 | Business Operations | 5/6/2019 | Futch, Kevin | Attend to permanent works MSA and RE PPOAs. | 8.0 | 6,560.00 |
| B803 | Business Operations | 5/6/2019 | Malone, Kelly | Attention to meeting with A. Rodriguez (1.5), Palo Seco RFP Call (0.8), Palo Seco RFP issues (2.2). All Advisor Call with PREPA (0.5), Permanent Works Contract Issues (1.7), Emergency Works Contract Issues (1.4), Insurance Recovery Claims issues (0.6) and ECO Electrica Term Sheet matters (1.2) | 9.9 | 9,801.00 |
| B803 | Business Operations | 5/7/2019 | Malone, Kelly | Meeting with PREPA (F. Padilla and F. Rivera) and follow-up on agreed action items (1.6); attend weekly Fed Government Support call and follow up regarding same (1.2) | 2.8 | 2,772.00 |
| B803 | Business Operations | 5/7/2019 | Futch, Kevin | Attend to permanent works MSA and RE PPOAs. | 8.0 | 6,560.00 |
| B803 | Business Operations | 5/8/2019 | Futch, Kevin | Review and revise permanent works MSA. | 12.0 | 9,840.00 |
| B803 | Business Operations | 5/8/2019 | Malone, Kelly | Attention to Palo Seco RFP (DoE Funding, Optional Transaction Structures, Fuel Supply Strategy and Feasibility Studies) (4.5), conference call regarding same (0.8), preparation/finalization of draft Permanent Works MSA (3.2) | 8.5 | 8,415.00 |
| B803 | Business Operations | 5/9/2019 | Malone, Kelly | Attention to Palo Seco RFP (DoE Funding issues, Project description / definition, transaction structure optionality and other matters) (3.8), ECO Electrica Term Sheet (0.3), preparation / finalization of draft Permanent Works MSA (3.4) | 7.5 | 7,425.00 |
| B803 | Business Operations | 5/9/2019 | Futch, Kevin | Review and revise permanent works MSA. | 10.5 | 8,610.00 |
| B803 | Business Operations | 5/10/2019 | Futch, Kevin | Review and revise permanent works MSA. | 10.0 | 8,200.00 |
| B803 | Business Operations | 5/11/2019 | Malone, Kelly | Preparation / finalization of draft Permanent Works MSA | 4.2 | 4,158.00 |
| B803 | Business Operations | 5/12/2019 | Futch, Kevin | Review and revise permanent works MSA. | 3.0 | 2,460.00 |
| B803 | Business Operations | 5/13/2019 | Futch, Kevin | Attend to NFE direct agreement (1.0), permanent works MSA (8.0), insurance issues (0.5) and Palo Seco (1.0). | 10.5 | 8,610.00 |
| B803 | Business Operations | 5/14/2019 | Futch, Kevin | REDACTED: review and revise Emergency and Permanent MSAs (5.0) and attend to construction contract advice (1.5) and renewable energy PPOAs (1.5). | 8.0 | 6,560.00 |
| B803 | Business Operations | 5/15/2019 | Futch, Kevin | Attend to insurance claim matters, including meetings with N. Morales, Ankura and CPM (7.5) and emergency / permanent MSAs (1.0). | 8.5 | 6,970.00 |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10269927 |
|---|---|---|---|---|
| Matter | Regulatory Restructuring Matters | | Invoice Date: | 6/18/2019 |
| | | | Client No. | 26318 |
| For Professional Services Through 5/31/2019 | | | Matter No. | 002002 |

**ALL FEES AND EXPENSES HEREIN WERE INCURRED INSIDE PUERTO RICO**

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 5/15/2019 | Guilbert, Shelby | Prepare for meetings with client (1.2); attend meetings with PREPA management regarding claim strategy (2.4); research insurer and PREPA consultants (.7); review NYPA report (.7); meetings with CPA, Ankura and CSA regarding hurricane damages and substation report (3.0); prepare for May 16 meetings (.3) | 8.3 | 7,802.00 |
| B803 | Business Operations | 5/16/2019 | Guilbert, Shelby | Prepare for meetings (.3); meetings with N. Morales, J. Moreno and K. Futch regarding insurance claim (1.4); review CPM report (.7); meetings at PREPA with S. Rodriquez and K. Futch (1.7); emails with S. Rodriquez regarding response to OIL (.3); review notes from May 15 and 16 meetings and prepare work plan (2.0) | 6.4 | 6,016.00 |
| B803 | Business Operations | 5/16/2019 | Futch, Kevin | REDACTED: Prepare for and attend meetings re insurance, and attend to permanent works MSA draft and emergency MSA | 9.5 | 7,790.00 |
| B803 | Business Operations | 5/17/2019 | Futch, Kevin | Attend to permanent works MSA draft and revisions (7.5), drafting of RE PPOA talking points (0.7), revisions to direct agreement for NFE (1.0), discussion with A. Rodriguez (0.5) and review of emergency MSA (1.5). | 11.2 | 9,184.00 |
| B803 | Business Operations | 5/18/2019 | Futch, Kevin | Attend to Emergency MSA draft and revisions. | 3.5 | 2,870.00 |
| B803 | Business Operations | 5/19/2019 | Futch, Kevin | Review and revise Emergency Works MSA. | 10.0 | 8,200.00 |
| B803 | Business Operations | 5/20/2019 | Futch, Kevin | Review and revise Emergency Works MSA (11.0), Direct Agreement (0.5) and RE PPOA term sheets (0.5). | 12.0 | 9,840.00 |
| B803 | Business Operations | 5/20/2019 | Malone, Kelly | Attention to finalization of Permanent Works MSA (2.5), preparation / finalization of Emergency Works MSA (8.4), Palo Seco (Title 17 Loan Guarantee Program) (0.6) and development of an insurance Recovery Plan (0.3) | 12.0 | 11,880.00 |
| B803 | Business Operations | 5/21/2019 | Malone, Kelly | Attention to preparation / finalization of Emergency Works MSA template (9.5), FEMA Settlement precedent (0.5) and engagement by PREPA of C. Christy as consultant (0.4) | 10.4 | 10,296.00 |
| B803 | Business Operations | 5/21/2019 | Futch, Kevin | Attend to Emergency MSA and Permanent MSA review and revision (4.5), federal issues and DHS discussions with J. Ortiz and T. Filsinger (1.0), insurance call with Willis (1.0), RE PPOA call with F. Padilla (1.0), RE PPOA term sheet revisions (2.0), and meeting with A. Rodriguez (0.5). | 10.0 | 8,200.00 |
| B803 | Business Operations | 5/22/2019 | Malone, Kelly | Attention to preparation / finalization of Permanent Works MSA (7.7), Palo Seco RFP (transaction structure and Title 17 Loan Guarantee Program) (1.4), weekly Palo Seco Working Group Call (F. Padilla) (0.7), call with J. Perez regarding Palo Seco (0.3), general catch up meeting with F. Padilla (0.5) and Insurance Recovery Work Plan (0.5) | 11.1 | 10,989.00 |
| B803 | Business Operations | 5/22/2019 | Futch, Kevin | Attend to insurance strategy letter (1.0), RE PPOA term sheets (4.0), revisions to the Emergency MSA (1.0), Palo Seco RFP call and follow up (1.0) and review of Act 17 (1.0). | 8.0 | 6,560.00 |
| B803 | Business Operations | 5/23/2019 | Futch, Kevin | Attend to RE PPOA term sheets (3.0), review and summary of Act 17 (4.0) and comments on Permanent Works MSA (0.5). | 7.5 | 6,150.00 |
| B803 | Business Operations | 5/23/2019 | Malone, Kelly | Attention to preparation / finalization of Permanent Works MSA (6.2), preparation / finalization of Emergency Works MSA (2.6) and FEMA-Funding for Permanent Grid Works (0.6) | 9.3 | 9,207.00 |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10269927 |
|---|---|---|---|---|---|
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 6/18/2019 |
| | | | | Client No. | 26318 |
| For Professional Services Through 5/31/2019 | | | | Matter No. | 002002 |

**ALL FEES AND EXPENSES HEREIN WERE INCURRED INSIDE PUERTO RICO**

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 5/24/2019 | Malone, Kelly | Attention to preparation / finalization of Permanent Works MSA | 7.5 | 7,425.00 |
| B803 | Business Operations | 5/24/2019 | Futch, Kevin | Draft summary of Act 17 (4.5) and attend to San Juan 5&6 direct agreement and additional questions from NFE (0.5). | 5.0 | 4,100.00 |
| B803 | Business Operations | 5/27/2019 | Futch, Kevin | Review and comment on Act 17 compliance guides. | 0.5 | 410.00 |
| B803 | Business Operations | 5/28/2019 | Futch, Kevin | Attend to RE PPOA term sheets (1.0), Act 17 compliance guide review and comments (1.0), insurance claim issues (4.0) and DHS investigation (1.0). | 7.0 | 5,740.00 |
| B803 | Business Operations | 5/29/2019 | Futch, Kevin | Attend to Permanent Works MSA revisions (1.6) and insurance claim issues (1.7). | 3.3 | 2,706.00 |
| B803 | Business Operations | 5/30/2019 | Futch, Kevin | Attend to RE PPOA term sheet revisions (1.3), PPOA counterparty meeting (0.9). meeting on PPOA term sheets (0.8), revisions of Emergency and Permanent Works MSAs (2.6), and insurance claim issues (0.4), NFE direct agreement (0.3), and quick reference compliance guide (1.4). | 7.7 | 6,314.00 |
| B803 | Business Operations | 5/31/2019 | Futch, Kevin | Attend to Eco PPOA discussions with PREPA (1.3), Eco PPOA discussions with S&L (0.6) and RE PPOA term sheet revisions (1.4). | 3.3 | 2,706.00 |
| **B803** | **Business Operations Total** | | | | **300.4** | **262,236.00** |
| B804 | Case Administration | 5/30/2019 | Cadavid, Miguel | Review ordering extending RSA deadlines (.3); send summary of timetable to K&S team (.2) | 0.5 | 229.50 |
| **B804** | **Case Administration Total** | | | | **0.5** | **229.50** |
| B812 | Fee/Employment Objections | 5/30/2019 | Cadavid, Miguel | REDACTED: Call regarding fee application process | 0.7 | 321.30 |
| B812 | Fee/Employment Objections | 5/31/2019 | Cadavid, Miguel | REDACTED: Discussion regarding fee application process | 0.5 | 229.50 |
| **B812** | **Fee/Employment Objections Total** | | | | **1.2** | **550.80** |
| B836 | Matter Management | 5/7/2019 | Malone, Kelly | Attention to Palo Seco RFP, Permanent Works MSA and Emergency Works MSA matters | 6.4 | 6,336.00 |
| B836 | Matter Management | 5/24/2019 | Malone, Kelly | Attention to ECO Electrica, DHS Investigation of FEMA Program and Insurance Recovery Work Plan matters | 1.6 | 1,584.00 |
| **B836** | **Matter Management Total** | | | | **8.0** | **7,920.00** |
| | | | | Less Adjustment | | (4,064.04) |
| **Grand Total** | | | | | **310.1** | **266,872.26** |

| | | | | |
|---|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | **Invoice No.** | | **10269927** |
| **Matter** | **Regulatory Restructuring Matters** | **Invoice Date:** | | **6/18/2019** |
| | | **Client No.** | | **26318** |
| | | **Matter No.** | | **002002** |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Guilbert, Shelby | 14.7 | 940.00 | 13,818.00 |
| | Malone, Kelly | 91.2 | 990.00 | 90,288.00 |
| **Partner Total** | | **105.9** | | **104,106.00** |
| | | | | |
| Counsel | Futch, Kevin | 202.5 | 820.00 | 166,050.00 |
| **Counsel Total** | | **202.5** | | **166,050.00** |
| | | | | |
| Associate | Cadavid, Miguel | 1.7 | 459.00 | 780.30 |
| **Associate Total** | | **1.7** | | **780.30** |
| Less Adjustment | | | | (4,064.04) |
| **Professional Fees** | | **310.1** | | **266,872.26** |

| | | | |
|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | **Invoice No.** | **10269927** |
| **Matter** | **Regulatory Restructuring Matters** | **Invoice Date:** | **6/18/2019** |
| | | **Client No.** | **26318** |
| | | **Matter No.** | **002002** |

**Task Summary**

| Task | | Hours | Amount |
|---|---|---|---|
| B803 | Business Operations | 300.4 | 262,236.00 |
| B804 | Case Administration | 0.5 | 229.50 |
| B812 | Fee/Employment Applications | 1.2 | 550.80 |
| B836 | Matter Management | 8.0 | 7,920.00 |
| | Less Adjustment | | (4,064.04) |
| **Total** | | **310.1** | **266,872.26** |

| Client | **Puerto Rico Electric Power Authority** | **Invoice No.** | **10275676** |
|--------|------------------------------------------|-----------------|--------------|
| Matter | **Expenses** | **Invoice Date:** | **07/05/2019** |
| | | **Client No.** | **26318** |
| | | **Matter No.** | **366001** |

**Disbursement Summary**

| Cost | Amount |
|------|--------|
| Airfare | 1,281.05 |
| Hotel | 1,600.00 |
| PerDiem Expense | 3,157.00 |
| Residence | 6,200.00 |
| **Total Disbursements** | **12,238.05** |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10275676 |
|--------|--------------------------------------|--|--|-------------|----------|
| Matter | Expenses | | | Invoice Date: | 07/05/2019 |
| | | | | Client No. | 26318 |
| For Professional Services Through 05/31/2019 | | | | Matter No. | 366001 |

| Cost | Date | Narrative | Qty | Amount |
|------|------|-----------|-----|--------|
| Airfare | 5/14/2019 | Shelby Guilbert - Airfare | 1.00 | 711.06 |
| Airfare | 5/19/2019 | Kelly Malone - Airfare | 1.00 | 569.99 |
| **Airfare Total** | | | | **1,281.05** |
| Hotel | 5/14/2019 | Shelby Guilbert - Candado Vanderbilt 5/14-5/16 | 1.00 | 200.00 |
| Hotel | 5/15/2019 | Shelby Guilbert - Candado Vanderbilt 5/14-5/16 | 1.00 | 200.00 |
| Hotel | 5/19/2019 | Kelly Malone - Condado Vanderbilt 5/19-5/25 | 1.00 | 200.00 |
| Hotel | 5/20/2019 | Kelly Malone - Condado Vanderbilt 5/19-5/25 | 1.00 | 200.00 |
| Hotel | 5/21/2019 | Kelly Malone - Condado Vanderbilt 5/19-5/25 | 1.00 | 200.00 |
| Hotel | 5/22/2019 | Kelly Malone - Condado Vanderbilt 5/19-5/25 | 1.00 | 200.00 |
| Hotel | 5/23/2019 | Kelly Malone - Condado Vanderbilt 5/19-5/25 | 1.00 | 200.00 |
| Hotel | 5/24/2019 | Kelly Malone - Condado Vanderbilt 5/19-5/25 | 1.00 | 200.00 |
| **Hotel Total** | | | | **1,600.00** |
| PerDiem Expense | 5/1/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 5/2/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 5/3/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 5/4/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 5/5/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 5/6/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 5/7/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 5/8/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 5/9/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 5/10/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 5/11/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 5/12/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 5/13/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 5/14/2019 | Shelby Guilbert - Per Diem Expens | 1.00 | 77.00 |
| PerDiem Expense | 5/14/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 5/15/2019 | Shelby Guilbert - Per Diem Expens | 1.00 | 77.00 |
| PerDiem Expense | 5/15/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 5/16/2019 | Shelby Guilbert - Per Diem Expens | 1.00 | 77.00 |
| PerDiem Expense | 5/16/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 5/17/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 5/18/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 5/19/2019 | Kelly Malone - Per Diem Expens | 1.00 | 77.00 |
| PerDiem Expense | 5/19/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 5/20/2019 | Kelly Malone - Per Diem Expens | 1.00 | 77.00 |
| PerDiem Expense | 5/20/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 5/21/2019 | Kelly Malone - Per Diem Expens | 1.00 | 77.00 |
| PerDiem Expense | 5/21/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 5/22/2019 | Kelly Malone - Per Diem Expens | 1.00 | 77.00 |
| PerDiem Expense | 5/22/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 5/23/2019 | Kelly Malone - Per Diem Expens | 1.00 | 77.00 |
| PerDiem Expense | 5/23/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 5/24/2019 | Kelly Malone - Per Diem Expens | 1.00 | 77.00 |
| PerDiem Expense | 5/24/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 5/25/2019 | Kelly Malone - Per Diem Expens | 1.00 | 77.00 |
| PerDiem Expense | 5/25/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 5/26/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 5/27/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 5/28/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 5/29/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 5/30/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 5/31/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| **PerDiem Expense Total** | | | | **3,157.00** |
| Residence | 5/1/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 5/2/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 5/3/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 5/4/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 5/5/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 5/6/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 5/7/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 5/8/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 5/9/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 5/10/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |

| | | | | |
|---|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | | **Invoice No.** | **10275676** |
| **Matter** | **Expenses** | | **Invoice Date:** | **07/05/2019** |
| | | | **Client No.** | **26318** |
| **For Professional Services Through 05/31/2019** | | | **Matter No.** | **366001** |

| Cost | Date | Narrative | Qty | Amount |
|---|---|---|---|---|
| Residence | 5/11/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 5/12/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 5/13/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 5/14/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 5/15/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 5/16/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 5/17/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 5/18/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 5/19/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 5/20/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 5/21/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 5/22/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 5/23/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 5/24/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 5/25/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 5/26/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 5/27/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 5/28/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 5/29/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 5/30/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 5/31/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| **Residence  Total** | | | | **6,200.00** |
| **Grand Total** | | | | 12,238.05 |

# KING & SPALDING

Travel arrangements for **GUILBERT/SHELBY SANDERS**                Agency Locator: **IYKLDM**

Client Reference:

ITINERARY VERSION 2 OF 2 - MAY 10, 2019

View your itinerary in our app: <u>iPhone</u> or <u>Android</u>

## Travel Consultant Remarks

PASSPORT IS NOT REQUIRED

| | From / To | Flight / Vendor | Departure / Arrival | | Links | |
|---|---|---|---|---|---|---|
| Flight | Tue May 14, 2019<br>Atlanta Hartsfield Jackson(ATL) - Luis Munoz Marin Intl, San Juan(SJU) | Delta Air Lines DL549 | 6:57 PM-10:37 PM | Check in | › | Traveler Benefits |
| Hotel | Tue May 14, 2019-Thu May 16, 2019<br>CONDADO VANDERBILT HOTEL LEGEND | Preferred Hotels And Resorts | | | › | Traveller Toolbox |
| Flight | Thu May 16, 2019<br>Luis Munoz Marin Intl, San Juan(SJU) - Atlanta Hartsfield Jackson(ATL) | Delta Air Lines DL1387 | 4:26 PM-8:23 PM | Check in | › | Feedback |
| | | | | | › | Blog |
| | | | | | › | Facebook |
| | | | | | › | LinkedIn |

✈ **Print version**

PREFERRED
HOTEL
PARTNERS
PROGRAM

| ✈ | **DL 549** | **ATLANTA**<br>**Atlanta Hartsfield Jackson (ATL)** | › | **SAN JUAN**<br>**Luis Munoz Marin Intl, San Juan (SJU)** |
|---|---|---|---|---|
| Departure | | Tue May 14, 2019 6:57 PM | Arrival | Tue May 14, 2019 10:37 PM |
| Departure terminal | | T-S | Arrival terminal | T-B |
| Class | | ECONOMY | Airline check in ID | HJRH7Z |
| Meal | | Food to buy | Status | Confirmed |
| Duration | | 03:40 | Ticket number | 0067357907879 |
| Seat | | 22F | Frequent flyer | 2244558371 |
| Equipment | | Boeing 737-900 | Air miles | 1547 |

☑ Check in ▸                                        More flight information ▸

## CONDADO VANDERBILT HOTEL LEGEND
### 1055 ASHFORD AVENUE, SAN JUAN PR 00907, PR

| | | | |
|---|---|---|---|
| **Check in** | Tue May 14, 2019 | **Check out** | Thu May 16, 2019 |
| **Status** | Confirmed | **Duration** | 2 nights |
| **Room** | OVATION WIFI BKFST TOWER OCEAN VIEW WITH 2 QUEENS-2 Q-460SQFT- -WIFI-SMART TV-BOTTLED WATER | | |
| **Rate** | USD259.00 | **Approx. Total** | USD678.48 |
| **Telephone no.** | 1-787-7215500 | **Fax** | 1-787-7241949 |
| **No of Rooms** | 1 | **No of Guests** | 01 |
| **Reference** | 62647SB164197 | **Freq. guest ID** | |
| **Special Info.** | NSK | | |
| **Remarks** | CANCEL 1 DAYS PRIOR TO ARRIVAL TO AVOID PENALTY | | |

| ✈ DL 1387 | SAN JUAN Luis Munoz Marin Intl, San Juan (SJU) | > | ATLANTA Atlanta Hartsfield Jackson (ATL) |
|---|---|---|---|
| **Departure** | Thu May 16, 2019 4:26 PM | **Arrival** | Thu May 16, 2019 8:23 PM |
| **Departure terminal** | T-B | **Arrival terminal** | T-S |
| **Class** | ECONOMY | **Airline check in ID** | HJRH7Z |
| **Meal** | Food to buy | **Status** | Confirmed |
| **Duration** | 03:57 | **Ticket number** | 0067357907879 |
| **Seat** | 22F | **Frequent flyer** | 2244558371 |
| **Equipment** | Boeing 737-900 | **Air miles** | 1547 |

☑ Check in ▸                                    More flight information ▸

## Invoice/ticket information for SHELBY SANDERS GUILBERT

| | | | | | |
|---|---|---|---|---|---|
| **Total Invoiced Amount:** | | $746.06 | | | |
| **Ticket:** | 0067357907879 | **Invoice:** | 0015476 | **Amount:** | $711.06 |
| **Payment:** | AXXXXXXXXXXXXX1004 | **Date:** | 10-May-2019 | | |
| **Service Fee:** | 8900766991943 | **Date:** | 10-May-2019 | **Amount:** | $35.00 |
| **Description:** | | | | | AIR TICKET |
| **Payment:** | | | | | AXXXXXXXXXXXXX1004 |

## Information specific to this trip

- You have purchased a non-refundable fare on Delta Air Lines. Any changes are subject to change fee plus any fare increase
- **Airlines have implemented enhanced security screenings for passengers on U.S. bound flights from foreign countries. Please allow extra time to check-in and clear security.**
- **Billable/Non-billable:** B
- **Client Matter:** 00000.000000

## Travel Assistance Contact Information

For travel assistance during business hours Monday through Friday 830 AM-9 PM, please call 470-225-4653.
For emergency assistance after business hours, weekends and holidays, you may reach our after hours team at 800-275-8242.
Your access code is 7BYI.

## International documentation requirements

As of May 10 2019, the following documents are required for the destinations included on this itinerary:

- Valid passport
- Your passport must be valid for 6 months beyond your stay

## Other information and remarks

- Download GO Lawyers Travel, our complimentary mobile application, to view and manage itineraries, receive flight alerts, check-in online and more. Register with your business email address so this trip will automatically appear in the My Trips section of the app. iPhone or Android

## Feedback

We value your input and welcome you to provide your feedback  here.

## View your complete itinerary online  ›

Page No.   1



CONDADO VANDERBILT
H O T E L

| | | | | | |
|---|---|---|---|---|---|
| Guest Name: | **Shelby Sanders Guilbert** | | Room #: | 1103 | |
| | | | Folio #: | R62647SB164197 - 1 | |
| | | | Group #: | | |
| | | | Guests: | 1 | |
| | | | Clerk: | JECRUZ | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Arrive | 05/14/19 | Time | 22:55 | Depart | 05/16/19 | Time 09:17 | Status HIST |

| Date | Description | Reference | Comment | Charges | Credits |
|---|---|---|---|---|---|
| 05/14/2019 | ROOM CHARGE | 1103 | | $259.00 | $0.00 |
| 05/14/2019 | HOTEL TARIFF | 1103t | HOTEL TARIFF | $46.62 | $0.00 |
| 05/14/2019 | GOVERNMENT TAX | 1103t | GOVERNMENT TAX | $33.62 | $0.00 |
| 05/15/2019 | ROOM CHARGE | 1103 | | $259.00 | $0.00 |
| 05/15/2019 | HOTEL TARIFF | 1103t | HOTEL TARIFF | $46.62 | $0.00 |
| 05/15/2019 | GOVERNMENT TAX | 1103t | GOVERNMENT TAX | $33.62 | $0.00 |
| 05/15/2019 | VERITAS WINE | 30040798 | | $17.00 | $0.00 |
| 05/15/2019 | OLA BISTRO | 80043757 | | $84.36 | $0.00 |
| 05/16/2019 | PAY AMERICAN EXPRESS | Ck Out 09:16 | ***********1004 | $0.00 | ($779.84) |

| | |
|---|---|
| Folio Balance: | **$0.00** |

# Itinerary confirmation

*to cancel*
*— waiting tem*
*(last - cup)*

Download to calendar

## You're all set to jet!

## Confirmation code: YPRGLA

MANAGE BOOKING ›

## Travelers

Mr. Michael Kelly Malone

| | | |
|---|---|---|
| Flight | Ticket number | 2792125789351 |
| | Frequent Flyer | JetBlue - TrueBlue - 3432733355 |
| | | **JFK ⊘ SJU** |
| | Seat | 1C |
| | Checked bags included | 1 bag |
| Insurance | Trip Insurance | |

## Your flights

| | | | |
|---|---|---|---|
| New York-Kennedy, NY (JFK)<br>Sun May 19 2019, 8:22 AM<br>A320 | San Juan, PR (SJU)<br>Sun May 19 2019, 12:20 PM | Flight 403<br>JetBlue | Fare: Blue Plus Refundable<br>Nonstop |

### Fare breakdown

| Passenger Type | Base Fare per person | Taxes & fees per person | Total Fare per person | Number of travelers | Total Fare |
|---|---|---|---|---|---|
| Adult | $451.00 | $28.70 | $479.70 | x 1 | $479.70 USD |

+ JFK - SJU: Blue Plus Refundable details

| | |
|---|---|
| **Total fare:** | **$479.70 USD** |

## Extras

+ Seats

+ Even More Speed

| | |
|---|---|
| **Total Extras:** | **$53.00 USD** |

## Travel Insurance

Policy Number: EUSP2130026775

# Itinerary confirmation

Download to calendar

*KM – P28A*

*11/5/2019 – Cancelled both flights and insurance*

## You're all set to jet!

## Confirmation code: YPRGLA

MANAGE BOOKING  >

## Travelers

Mr. Michael Kelly Malone

| Flight | | |
|---|---|---|
| | Ticket number | 2792125789351 |
| | Frequent Flyer | JetBlue - TrueBlue - 3432733355 |
| | | **JFK ⊘ SJU** |
| | Seat | 1C |
| | Checked bags included | 1 bag |

| Insurance | Trip Insurance |
|---|---|

## Your flights

| New York-Kennedy, NY (JFK) | San Juan, PR (SJU) | Flight 403 | Fare: Blue Plus Refundable |
|---|---|---|---|
| Sun May 19 2019, 8:22 AM | Sun May 19 2019, 12:20 PM | JetBlue | Nonstop |
| A320 | | | |

## Fare breakdown

| Passenger Type | Base Fare per person | Taxes & fees per person | Total Fare per person | Number of travelers | Total Fare | |
|---|---|---|---|---|---|---|
| Adult | $451.00 | $28.70 | $479.70 | x 1 | $479.70 USD | # B |

### – JFK - SJU: Blue Plus Refundable details ✓

Checked Bags Included: 1 bag
Carry-On (1 bag + 1 personal item): Included
Base TrueBlue Points (per dollar): 3
TrueBlue Online Booking Bonus (per dollar): 4
Changes (plus any fare difference) or Cancellations: $0
Same Day Changes: Included
Revenue Standby: Included
Even More® Speed (expedited security): $10/$15
Most Legroom in Coach: Included
Free Snacks & Soft Drinks: Included
Fly-Fi® (broadband internet): Included
DirectTV®: Included
Sirius XM Radio®: Included
JetBlue Features™ (movies): Included
Lie-Flat Seat, Early Boarding, Dining Options, Dedicated Check-In & More: N/A

| | | |
|---|---|---|
| | Total fare: | $479.70 USD |



# San Juan

May 19, 2019 - May 19, 2019   |   Itinerary # 7433814084227

## Important Information

- Proof of citizenship is required for international travel. Be sure to bring all necessary documentation (e.g. passport, visa, transit permit). To learn more, visit our Visa and Passport page .

### New York (JFK) → San Juan (SJU)
May 19, 2019 - May 19, 2019 , 1 one way ticket

| | |
|---|---|
| CONFIRMED | |
| Delta | HPPKEF |
| Expedia.com Booking ID | NEK3HS |

Your reservation is booked and confirmed. There is no need to call us to reconfirm this reservation.

**Traveler Information**

Michael Kelly Malone
Adult

No frequent flyer
details provided
TSA Known Traveler
Number 984674925

Ticket #
0067321124465

* Seat assignments, special meals, frequent flyer point awards and special assistance requests should be confirmed directly with the airline.

May 19, 2019 - Departure Nonstop          Total travel time: 3 h 55 m

| | | | |
|---|---|---|---|
| | New York | San Juan | 3 h 55 m |
| | JFK  8:05am | SJU  12:00pm | |
| | Terminal 4 | Terminal B | |
| | Delta  2474 | | |

First (Z) | Seat 02C | Confirm or change seats with the airline*

**Airline Rules & Regulations**

- We understand that sometimes plans change. We do not charge a cancel or change fee. When the airline charges such fees in accordance with its own policies, the cost will be passed on to you.
- Tickets are nonrefundable and nontransferable. Itinerary changes are permitted, fee may apply. A change fee of $200.00 per ticket is charged by the airline for all itinerary changes.
- Please read the complete penalty rules for changes and cancellations applicable to this fare.
- View the complete terms and conditions in the Description of Coverage
  .
- Please read important information regarding airline liability limitations .

## Price Summary

| | |
|---|---|
| Traveler 1: Adult | $406.70 +15 |
| Flight | $378.00 |
| Taxes & Fees | $28.70 |
| Flight Protection Plan | $26.00 +16 |
| **Total:** | **$432.70** |

All prices quoted in US dollars.

## Additional Flight Services

- The airline may charge additional fees for checked baggage or other optional services.

  ° Additional fees for your flight to San Juan



## CONDADO VANDERBILT

| Guest Name: | Kelly Malone | | Room #: 913 |
| | King & Spalding | | Folio #: RCV1566A |
| | Thomaston, ME 04861 USA | | Group #: |
| | | | Guests: 1 |
| | | | Clerk: JECRUZ |

| Arrive: 05/19/19 | Time: 16:28 | Depart: 05/25/19 | Time: 10:47 | Status: HIST |

| Date | Description | Reference | Comment | Charges | Credits |
|------|-------------|-----------|---------|---------|---------|
| 05/19/2019 | ROOM CHARGE | 913 | | $199.00 | $0.00 |
| 05/19/2019 | HOTEL TARIFF | 913t | HOTEL TARIFF | $35.82 | $0.00 |
| 05/19/2019 | GOVERNMENT TAX | 913t | GOVERNMENT TAX | $25.83 | $0.00 |
| 05/20/2019 | ROOM CHARGE | 913 | | $199.00 | $0.00 |
| 05/20/2019 | HOTEL TARIFF | 913t | HOTEL TARIFF | $35.82 | $0.00 |
| 05/20/2019 | GOVERNMENT TAX | 913t | GOVERNMENT TAX | $25.83 | $0.00 |
| 05/20/2019 | IN ROOM DINE | 80076304 | | $59.75 | $0.00 |
| 05/20/2019 | TRANSPORTATION CHARG | 162758 | SJU to CVH | $130.00 | $0.00 |
| 05/20/2019 | STATE TAX 10.5% | 162758t | STATE TAX 10.5% | $13.64 | $0.00 |
| 05/20/2019 | MUNICIPAL TAX 1% | 162758t | MUNICIPAL TAX 1% | $1.30 | $0.00 |
| 05/20/2019 | OLA BISTRO | 80015050 | | $3.67 | $0.00 |
| 05/20/2019 | LAUNDRY | 05201634277 | 269453 | $25.76 | $0.00 |
| 05/20/2019 | STATE TAX 10.5% | 05201634277t | STATE TAX 10.5% | $2.70 | $0.00 |
| 05/20/2019 | MUNICIPAL TAX 1% | 05201634277t | MUNICIPAL TAX 1% | $0.26 | $0.00 |
| 05/20/2019 | TACOS & TEQ | 60011093 | | $18.17 | $0.00 |
| 05/21/2019 | ROOM CHARGE | 913 | | $199.00 | $0.00 |
| 05/21/2019 | HOTEL TARIFF | 913t | HOTEL TARIFF | $35.82 | $0.00 |
| 05/21/2019 | GOVERNMENT TAX | 913t | GOVERNMENT TAX | $25.83 | $0.00 |
| 05/21/2019 | OLA BISTRO | 80015133 | | $6.35 | $0.00 |
| 05/21/2019 | TACOS & TEQ | 60011121 | | $17.27 | $0.00 |
| 05/22/2019 | ROOM CHARGE | 913 | | $199.00 | $0.00 |
| 05/22/2019 | HOTEL TARIFF | 913t | HOTEL TARIFF | $35.82 | $0.00 |
| 05/22/2019 | GOVERNMENT TAX | 913t | GOVERNMENT TAX | $25.83 | $0.00 |
| 05/22/2019 | OLA BISTRO | 80015192 | | $6.35 | $0.00 |
| 05/22/2019 | TACOS & TEQ | 60011142 | | $17.27 | $0.00 |
| 05/22/2019 | TACOS & TEQ | 60011151 | | $12.71 | $0.00 |
| 05/22/2019 | TACOS & TEQ | 60011152 | | $12.71 | $0.00 |
| 05/23/2019 | ROOM CHARGE | 913 | | $199.00 | $0.00 |
| 05/23/2019 | HOTEL TARIFF | 913t | HOTEL TARIFF | $35.82 | $0.00 |
| 05/23/2019 | GOVERNMENT TAX | 913t | GOVERNMENT TAX | $25.83 | $0.00 |
| 05/23/2019 | OLA BISTRO | 80015246 | | $6.35 | $0.00 |
| 05/23/2019 | LAUNDRY | 269725 | | $8.20 | $0.00 |
| 05/23/2019 | STATE TAX 10.5% | 269725t | STATE TAX 10.5% | $0.86 | $0.00 |
| 05/23/2019 | MUNICIPAL TAX 1% | 269725t | MUNICIPAL TAX 1% | $0.08 | $0.00 |
| 05/23/2019 | TACOS & TEQ | 60011164 | | $18.17 | $0.00 |
| 05/24/2019 | LAUNDRY | 05241634277 | 269875 | $33.51 | $0.00 |
| 05/24/2019 | STATE TAX 10.5% | 05241634277t | STATE TAX 10.5% | $3.52 | $0.00 |
| 05/24/2019 | MUNICIPAL TAX 1% | 05241634277t | MUNICIPAL TAX 1% | $0.34 | $0.00 |
| 05/24/2019 | GOVERNMENT TAX | 913t | GOVERNMENT TAX | $64.77 | $0.00 |
| 05/24/2019 | ROOM CHARGE | 913 | | $499.00 | $0.00 |

1055 Ashford Avenue San Juan, Puertto Rico 00907 Tel. 787.721.5500 Fax. 787.724.1949

Page No.   2

CONDADO VANDERBILT
H O T E L

| Guest Name: | Kelly Malone | | | Room #: | 913 |
| | King & Spalding | | | Folio #: | RCV1566A |
| | Thomaston, ME  04861 | USA | | Group #: | |
| | | | | Guests: | 1 |
| | | | | Clerk: | JECRUZ |

| Arrive | 05/19/19 | Time: | 16:28 | Depart | 05/25/19 | Time: | 10:47 | Status | HIST |

| Date | Description | Reference | Comment | | Charges | Credits |
|------|-------------|-----------|---------|---|---------|---------|
| 05/24/2019 | HOTEL TARIFF | 913t | HOTEL TARIFF | | $89.82 | $0.00 |
| 05/24/2019 | OLA BISTRO | 80015346 | | Dmc   A 30.76 | $6.35 | $0.00 |
| 05/24/2019 | TACOS & TEQ | 60011209 | | 2415 | $24.41 | $0.00 |
| 05/25/2019 | PAY AMERICAN EXPRESS | Ck Out 10:47 | ***********1008 | | $0.00 | ($2,386.54) |
| | | | | Folio Balance: | | **$0.00** |

1055 Ashford Avenue San Juan, Puertto Rico 00907 Tel. 787.721.5500 Fax. 787.724.1949

| | | | | | |
|---|---|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | | | **Invoice No.** | **10281890** |
| **Matter** | **Federal Government Regulatory Matters** | | | **Invoice Date:** | **8/8/2019** |
| | | | | **Client No.** | **26318** |
| **For Professional Services Through 6/30/2019** | | | | **Matter No.** | **002001** |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 6/12/2019 | Kiefer, David | Document review of draft amendment to Foreman | 0.3 | 294.30 |
| B803 | Business Operations | 6/12/2019 | Bowe, Jim | REDACTED: Discuss concerns regarding Mayaquez RFI with S. Kupka, email regarding same (0.5) | 0.5 | 472.50 |
| B803 | Business Operations | 6/16/2019 | Bowe, Jim | Emails regarding Federal Working Group call 6/18, consider agenda items forcall | 0.5 | 472.50 |
| B803 | Business Operations | 6/17/2019 | Bowe, Jim | Discuss Federal Working Group agenda with S. Kupka, review same | 0.3 | 283.50 |
| B803 | Business Operations | 6/17/2019 | Kiefer, David | Team call regarding tasks and strategy | 0.5 | 490.50 |
| B803 | Business Operations | 6/20/2019 | Kiefer, David | REDACTED: Assess construction contract invoices | 0.4 | 392.40 |
| B803 | Business Operations | 6/25/2019 | Graessle, James | Research and analyze case law and the Costa Sur facts relating to PREPA's duty to mitigate and discuss findings with J. Englert (2.6) | 2.6 | 1,076.40 |
| **B803** | **Business Operations Total** | | | | **5.1** | **3,482.10** |
| B809 | Litigation Matters | 6/4/2019 | Koch, Alec | Update call with client and K&S team | 0.3 | 289.50 |
| B809 | Litigation Matters | 6/6/2019 | Graessle, James | Conduct research into the declaratory judgment lawsuit filed over the Costa Sur tank (1.2), analyze these issues (1.4) | 2.6 | 1,076.40 |
| B809 | Litigation Matters | 6/7/2019 | Graessle, James | Draft litigation hold notice for the new declaratory judgment lawsuit for the Costa Sur tank (.8) | 0.8 | 331.20 |
| B809 | Litigation Matters | 6/10/2019 | Graessle, James | Revise litigation hold notice (.3); analyze claims relating to the new declaratory action claim against PREPA (.7); Conduct research regarding duty to cooperate law (1.1) | 2.1 | 869.40 |
| B809 | Litigation Matters | 6/14/2019 | Graessle, James | Analyze and draft a summary of the insurers declaratory action against PREPA (1.6); begin research into the Costa Sur lawsuit, including the allegations that the Tank damage came from two-occurrences and the duty to mitigate (2.2) | 3.8 | 1,573.20 |
| B809 | Litigation Matters | 6/18/2019 | Graessle, James | Conduct discovery regarding motions, oppositions, and orders for the previous insurance payments in the FOMB actions (1.3); research into the Costa Sur lawsuit, including the allegations that the Tank damage came from two-occurrences and the duty to mitigate (3.1) | 4.4 | 1,821.60 |
| B809 | Litigation Matters | 6/24/2019 | Graessle, James | Research and analyze case law regarding the notice prejudice rule for Puerto Rico and discuss and send to J. Englert (2.5); Research and analyze case law for the Costa Sur multiple occurrences question and confer with J. Englert regarding same (1.9) | 4.4 | 1,821.60 |
| **B809** | **Litigation Matters Total** | | | | **18.4** | **7,782.90** |
| B834 | Federal Government Affairs | 6/3/2019 | Crawford, Julie | Assist S. Kupka with development of monthly conference plan with congressional representatives | 0.8 | 288.00 |
| B834 | Federal Government Affairs | 6/4/2019 | Crawford, Julie | Weekly status conference | 0.5 | 180.00 |
| B834 | Federal Government Affairs | 6/4/2019 | Massoni, Greg | attention to FEA matters | 0.2 | 111.00 |
| B834 | Federal Government Affairs | 6/5/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting regarding PREPA DC schedule and agenda | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 6/5/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting regarding PREPA update of Palo Seco and San Juan 5 & 6 | 2.2 | 1,650.00 |
| B834 | Federal Government Affairs | 6/5/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting regarding DC meetings and federal conference call | 0.8 | 600.00 |
| B834 | Federal Government Affairs | 6/5/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting regarding FEMA funding issues | 1.5 | 1,125.00 |
| B834 | Federal Government Affairs | 6/5/2019 | Kupka, Steve | Weekly conference call regarding federal issues | 2.0 | 1,500.00 |
| B834 | Federal Government Affairs | 6/5/2019 | Massoni, Greg | Attention to FEA matters | 0.2 | 111.00 |
| B834 | Federal Government Affairs | 6/5/2019 | Kupka, Steve | Meeting with Todd Filsinger and Kevin Fitch regarding FEMA issues | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 6/6/2019 | Massoni, Greg | Attention to FEA matters | 0.2 | 111.00 |
| B834 | Federal Government Affairs | 6/6/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting regarding Jones Act issues | 2.0 | 1,500.00 |
| B834 | Federal Government Affairs | 6/6/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting on Jones Act issues | 2.5 | 1,875.00 |
| B834 | Federal Government Affairs | 6/6/2019 | Kupka, Steve | Briefing and visit to San Juan 5 & 6 with Ortiz, Diaz and Wes Edens | 4.5 | 3,375.00 |

| Client | Puerto Rico Electric Power Authority | | | | Invoice No. | 10281890 |
|---|---|---|---|---|---|---|
| Matter | Federal Government Regulatory Matters | | | | Invoice Date: | 8/8/2019 |
| | | | | | Client No. | 26318 |
| For Professional Services Through 6/30/2019 | | | | | Matter No. | 002001 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B834 | Federal Government Affairs | 6/6/2019 | Crawford, Julie | Assist S. Kupka with development of monthly conference plan with congressional representatives | 0.8 | 288.00 |
| B834 | Federal Government Affairs | 6/7/2019 | Massoni, Greg | DOE plan review | 0.2 | 111.00 |
| B834 | Federal Government Affairs | 6/10/2019 | Kupka, Steve | REDACTED: Prepare for and attend FEMA conference call with Ortiz, Filsinger and others | 1.2 | 900.00 |
| B834 | Federal Government Affairs | 6/10/2019 | Kupka, Steve | REDACTED: Prepare and finalize Agenda for FEMA conference call | 2.0 | 1,500.00 |
| B834 | Federal Government Affairs | 6/11/2019 | Crawford, Julie | Weekly status conference | 0.4 | 144.00 |
| B834 | Federal Government Affairs | 6/11/2019 | Kupka, Steve | Conference call with Jose Ortiz and Federal Team regarding weekly update | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 6/11/2019 | Kupka, Steve | Research regarding "Jones Act" issue and draft memo | 2.5 | 1,875.00 |
| B834 | Federal Government Affairs | 6/12/2019 | Kupka, Steve | Federal conference call with Hill staffers and Trump Administration | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 6/12/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting regarding FEMA funding | 2.0 | 1,500.00 |
| B834 | Federal Government Affairs | 6/12/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting regarding FEMA issues | 1.5 | 1,125.00 |
| B834 | Federal Government Affairs | 6/12/2019 | Kupka, Steve | Prepare for monthly PREPA federal Washington conference call | 2.5 | 1,875.00 |
| B834 | Federal Government Affairs | 6/14/2019 | Kupka, Steve | FEMA conference call regarding negotiation status | 2.0 | 1,500.00 |
| B834 | Federal Government Affairs | 6/14/2019 | Kupka, Steve | Memo and research regarding RSA for PREPA | 2.5 | 1,875.00 |
| B834 | Federal Government Affairs | 6/18/2019 | Massoni, Greg | Attention to PREPA PR matters | 0.5 | 277.50 |
| B834 | Federal Government Affairs | 6/18/2019 | Kupka, Steve | Weekly Federal Working Group conference call with Jose Ortiz and Fernando Padilla | 2.5 | 1,875.00 |
| B834 | Federal Government Affairs | 6/19/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting with US Senate Committee on Banking, Housing and Urban Affairs regarding CDBG Funding issues | 1.5 | 1,125.00 |
| B834 | Federal Government Affairs | 6/19/2019 | Kupka, Steve | Memo to US Senate Committee of Banking, Housing and Urban Affairs on CDBG funding for Puerto Rico | 3.5 | 2,625.00 |
| B834 | Federal Government Affairs | 6/20/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting with Senator regarding Puerto Rico FEMA funding issues | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 6/20/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting in White House regarding PREPA funding issues at OMB | 2.0 | 1,500.00 |
| B834 | Federal Government Affairs | 6/20/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting with Congresswoman regarding FEMA funding | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 6/20/2019 | Massoni, Greg | Attention to PREPA PR matters | 3.0 | 1,665.00 |
| B834 | Federal Government Affairs | 6/20/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting regarding PREPA FEMA funding issues | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 6/21/2019 | Kupka, Steve | Jones Act memo; review and redraft Phil Kerpen draft | 2.5 | 1,875.00 |
| B834 | Federal Government Affairs | 6/21/2019 | Kupka, Steve | Meeting with David Bibo of FEMA regarding PREPA Briefing | 1.5 | 1,125.00 |
| B834 | Federal Government Affairs | 6/21/2019 | Kupka, Steve | RSA memo review and redraft with Peter Roff | 3.0 | 2,250.00 |
| B834 | Federal Government Affairs | 6/21/2019 | Kupka, Steve | Call with Doug Hoelschor at White HOuse regarding White House PREPA Briefing | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 6/21/2019 | Massoni, Greg | Attention to PREPA PR matters | 2.5 | 1,387.50 |

| Client | Puerto Rico Electric Power Authority | Invoice No. | 10281890 |
| Matter | Federal Government Regulatory Matters | Invoice Date: | 8/8/2019 |
| | | Client No. | 26318 |
| For Professional Services Through 6/30/2019 | | Matter No. | 002001 |

| Task | Date | Timekeeper | Narrative | Hours | Amount |
|------|------|------------|-----------|-------|--------|
| B834   Federal Government Affairs Total | | | | 65.5 | 46,824.00 |
| | | | Less Adjustment | | (1,239.73) |
| Grand Total | | | | 89.0 | 56,849.27 |

| Client | **Puerto Rico Electric Power Authority** | | **Invoice No.** | **10281890** |
|---|---|---|---|---|
| Matter | **Federal Government Regulatory Matters** | | **Invoice Date:** | **8/8/2019** |
| | | | **Client No.** | **26318** |
| | | | **Matter No.** | **002001** |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Bowe, Jim | 1.3 | 945.00 | 1,228.50 |
| | Kiefer, David | 1.2 | 981.00 | 1,177.20 |
| | Koch, Alec | 0.3 | 965.00 | 289.50 |
| | Kupka, Steve | 56.2 | 750.00 | 42,150.00 |
| **Partner Total** | | **59.0** | | **44,845.20** |
| | | | | |
| Associate | Graessle, James | 20.7 | 414.00 | 8,569.80 |
| **Associate Total** | | **20.7** | | **8,569.80** |
| | | | | |
| Consultant | Massoni, Greg | 6.8 | 555.00 | 3,774.00 |
| **Consultant Total** | | **6.8** | | **3,774.00** |
| | | | | |
| Paralegal | Crawford, Julie | 2.5 | 360.00 | 900.00 |
| **Paralegal Total** | | **2.5** | | **900.00** |
| Less Adjustment | | | | (1,239.73) |
| **Professional Fees** | | **89.0** | | **56,849.27** |

| | | | |
|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | **Invoice No.** | **10281890** |
| **Matter** | **Federal Government Regulatory Matters** | **Invoice Date:** | **8/8/2019** |
| | | **Client No.** | **26318** |
| | | **Matter No.** | **002001** |

**Task Summary**

| Task | | Hours | Amount |
|---|---|---|---|
| B803 | Business Operations | 5.1 | 3,482.10 |
| B809 | Litigation Matters | 18.4 | 7,782.90 |
| B834 | Federal Government Affairs | 65.5 | 46,824.00 |
| Less Adjustment | | | (1,239.73) |
| **Total** | | **89.0** | **56,849.27** |

| Client | Puerto Rico Electric Power Authority | Invoice No. | 10282381 |
|---|---|---|---|
| Matter | Regulatory Restructuring Matters | Invoice Date: | 8/8/2019 |
| | | Client No. | 26318 |
| **For Professional Services Through 6/30/2019** | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 6/1/2019 | Cowled, Simon | Revise ECO Term Sheet; review existing PPOA amendment | 4.9 | 4,312.00 |
| B803 | Business Operations | 6/1/2019 | Cowled, Simon | Further revisions to ECO Term Sheet to address S&L comments | 2.1 | 1,848.00 |
| B803 | Business Operations | 6/1/2019 | Bowe, Jim | Review press coverage of IRP filing expectation (0.2); review Notice of Energy Bureau workshops (0.2) | 0.4 | 378.00 |
| B803 | Business Operations | 6/2/2019 | Zisman, Stuart | REDACTED: Review email from solar developer (.5); correspondence with T. Filsinger regarding same (1.0) | 1.5 | 1,390.50 |
| B803 | Business Operations | 6/2/2019 | Guilbert, Shelby | Prepare for June 4 insurance meetings with PREPA in San Juan | 0.3 | 282.00 |
| B803 | Business Operations | 6/2/2019 | Garner, Rob | Review and revise Appendix H demand guarantee to MSA for permanent works (0.7) | 0.7 | 535.50 |
| B803 | Business Operations | 6/2/2019 | Tecson, Christina | Attention to the Permanent Works MSA | 0.5 | 274.50 |
| B803 | Business Operations | 6/2/2019 | Futch, Kevin | Draft letter to Gov. Christie. | 0.4 | 328.00 |
| B803 | Business Operations | 6/2/2019 | Bowe, Jim | Review B. Stansbury draft memo regarding status of HUD CDBG-DR funds (0.3); review K. Futch draft letter to C. Christie team (0.2) | 0.5 | 472.50 |
| B803 | Business Operations | 6/2/2019 | Bowe, Jim | Emails from, to S. Davis regarding review of PREPA rate recalculations (0.3); attention to Christie letter (1.2); research "Temporary" v. "Provisional" rate terminology as used by PREB (0.5) | 2.0 | 1,890.00 |
| B803 | Business Operations | 6/3/2019 | McNerney, Matt | Review draft letter to C. Christie (1.5); research updates to FEMA contracting memorandum (0.5) | 2.0 | 990.00 |
| B803 | Business Operations | 6/3/2019 | Stansbury, Brian | Prepare for call regarding status of HUD strategy | 0.3 | 253.80 |
| B803 | Business Operations | 6/3/2019 | Guilbert, Shelby | Attend workstream leaders update call (.4); telephone conference with Sheldon Shuff at USACE and update S. Rodriquez regarding same (.3); review files uploaded by WTW for insurers (.8); review materials and prepare for June 4-7 meetings (3.7) | 5.2 | 4,888.00 |
| B803 | Business Operations | 6/3/2019 | Martin, Silvia | Prepare list of issues pending reply from PREPA legal (0.4); follow-up with PREPA legal in accordance with K. Futch instructions (0.3) | 0.7 | 455.00 |
| B803 | Business Operations | 6/3/2019 | Bowe, Jim | Attention to rate recalculation, IRP witnesses, need for IRP report  (0.7); review Energy Bureau Resolution and Order in Case No. CEPR-AP-2015-0001 & NEPR-AP-2018-003 on extension, consider questions raised regarding rate reconciliation scope (0.7) | 1.4 | 1,323.00 |
| B803 | Business Operations | 6/3/2019 | Snyder, Jesse | Review, analyze, comment on, and revise letter to Governor Christie (1.7) | 1.7 | 1,293.70 |
| B803 | Business Operations | 6/3/2019 | Zisman, Stuart | REDACTED: Correspondence with client regarding concerns on solar project bid proposal and email (1.0); follow up regarding same (.3); correspondence with Kati of Cancio law firm regarding same (1.0) | 2.3 | 2,132.10 |
| B803 | Business Operations | 6/3/2019 | Tecson, Christina | Revisions to  Emergency Works MSA and Permanent Works MSA | 4.8 | 2,635.20 |
| B803 | Business Operations | 6/3/2019 | Bowe, Jim | Outline open items in IRP report and transmit email containing same to Siemens, FEP, PREPA representatives (2.3); review PREPA Motion for Extension of Time in CEPR-AP-2015-0001 (0.2), discuss same, reconciliation process with J. Ratnaswamy (0.5); email S. Davis (FEP) regarding same (0.7); review draft response regarding reconciliation of rates in Energy Bureau Docket No. CEPR-AP-2015-0001 (0.3) | 4.0 | 3,780.00 |
| B803 | Business Operations | 6/3/2019 | Futch, Kevin | Attend to RE PPOA term sheets (0.6), call on thermal generation (1.1), and letter to Gov. Christie (5.4). | 7.1 | 5,822.00 |
| B803 | Business Operations | 6/3/2019 | Lang, David | Prepare for internal meeting regarding gas supply to EcoElectrica and Costa Sur facilities and related contractual amendments | 7.5 | 7,320.00 |
| B803 | Business Operations | 6/3/2019 | de Varennes, P. Annette | Attention to select inspection reports regarding Insurance Recovery Claims | 0.3 | 105.00 |
| B803 | Business Operations | 6/3/2019 | Garner, Rob | Review and revise Appendix H demand guarantee to the MSA for permanent works (3.3); correspondence with K. Malone and K. Funch regarding same (0.1); conference and correspondence with K. Walker regarding same (0.2) | 3.6 | 2,754.00 |
| B803 | Business Operations | 6/3/2019 | Stansbury, Brian | Draft and revise memo regarding HUD strategy | 0.6 | 507.60 |
| B803 | Business Operations | 6/3/2019 | Stansbury, Brian | Revise overview of FEMA and federal funding to be shared with C. Christie | 0.5 | 423.00 |
| B803 | Business Operations | 6/4/2019 | McNerney, Matt | Research OIRA review time line (1.0); draft updates to HUD funding memorandum (0.7) | 1.7 | 841.50 |
| B803 | Business Operations | 6/4/2019 | Cowled, Simon | Conference call with PREPA to discuss ECO renegotiation | 1.3 | 1,144.00 |
| B803 | Business Operations | 6/4/2019 | Dugat, Katie | Review and revise form term sheets for five different companies based upon provided precedent revisions (1.3); redline and distribute for comment (0.2) | 1.4 | 768.60 |
| B803 | Business Operations | 6/4/2019 | Seminario Cordova, Renzo | Translate J&J letter regarding eviction of field | 0.7 | 327.60 |
| B803 | Business Operations | 6/4/2019 | Zisman, Stuart | REDACTED: Call to T. Filsinger (.5) conference with local counsel regarding litigation (1.0); correspondence regarding next steps and begin work on a chronology (.3) | 1.8 | 1,668.60 |
| B803 | Business Operations | 6/4/2019 | Tecson, Christina | Continue to review and revise the Emergency and Permanent Works MSA to reflect the comments of K. Malone and K. Futch | 3.5 | 1,921.50 |
| B803 | Business Operations | 6/4/2019 | Snyder, Jesse | Review, analyze, and summarize information from OMB with attention to executive review of HUD's approval of funding allocations, scheduled meetings, HUD legal deadlines, and OBM ratings as to economic significance (1.3) | 1.3 | 989.30 |

| | | | | | |
|---|---|---|---|---|---|
| Client | **Puerto Rico Electric Power Authority** | | | Invoice No. | 10282381 |
| Matter | **Regulatory Restructuring Matters** | | | Invoice Date: | 8/8/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Through 6/30/2019** | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 6/4/2019 | Bowe, Jim | Review emails regarding rate reconciliation filing from J. Ratnaswamy (LOJR) and L. Jimenez (0.2); review IRP report draft for treatment of EcoElectrica | 0.5 | 472.50 |
| B803 | Business Operations | 6/4/2019 | Bowe, Jim | Extract discussions from IRP regarding EcoElectrica Attention to PPOA and pricing assumptions (0.5); attention to  inconsistent treatment of EcoElectrica in IRP (0.6); review messages regarding rate reconciliation filing (0.2); email from, to E. Paredes regarding same; attention to research on Jones Act and limitations on partial deliveries of LNG to PR and summarize same and T. Filsinger (FEP) (1.0); email E. Paredes and N. Bacalao (Siemens) regarding IRP treatment of EcoElectrica (0.3) | 2.7 | 2,551.50 |
| B803 | Business Operations | 6/4/2019 | Bowe, Jim | Review correspondence regarding outstandingNFE items (0.2); review press reports regarding NFE plans and relationship to Puerto Rico and PREPA (0.3); participate in  conference call with PREPA (1.0); review revised cover pleading for rate reconciliation compliance filing, comment on same (0.6); emails regarding revised Compliance Filing in rate reconciliation proceeding - CEPR-AP-2015-0001 (0.5) | 2.6 | 2,457.00 |
| B803 | Business Operations | 6/4/2019 | Snyder, Jesse | Review and analyze issues related to executive review with attention to passage of supplemental disaster relief bill by the House  (0.4) | 0.4 | 304.40 |
| B803 | Business Operations | 6/4/2019 | Stansbury, Brian | Analyze and comment on strategy for responding to potential trespass claim and request for environmental remediation | 0.3 | 253.80 |
| B803 | Business Operations | 6/4/2019 | Stansbury, Brian | Participate in PREPA federal issues working group call | 0.5 | 423.00 |
| B803 | Business Operations | 6/4/2019 | Stansbury, Brian | Prepare for call regarding ongoing HUD and FEMA issues | 1.0 | 846.00 |
| B803 | Business Operations | 6/4/2019 | Stansbury, Brian | Draft and revise memo regarding HUD engagement strategy | 0.8 | 676.80 |
| B803 | Business Operations | 6/5/2019 | Stansbury, Brian | Research impact of passage of disaster bill on release of HUD and FEMA funds | 0.5 | 423.00 |
| B803 | Business Operations | 6/5/2019 | Lang, David | Attention to Term Sheet for EcoElectrica and Costa Sur agreements | 1.1 | 1,073.60 |
| B803 | Business Operations | 6/5/2019 | Snyder, Jesse | Revise and further prepare agency advocacy memorandum on obtaining release of HUD funding allocations (1.5) | 1.5 | 1,141.50 |
| B803 | Business Operations | 6/5/2019 | Bowe, Jim | Telecom with S. Kupka regarding meeting with J. Ortiz, J. Perez on PREPA power project initiatives (0.2); review revised Compliance Filing in CEPR-AP-2015-0012, comment on same, transmit changes to J. Ratnaswamy (LOJR) (0.9); review revised Compliance Filing, J. Ratnaswamy explanation of same (0.2) | 1.3 | 1,228.50 |
| B803 | Business Operations | 6/5/2019 | Zisman, Stuart | Call to discuss term sheet finalization (.7); correspondence with client regarding additional term sheet needs (.5); prepare additional language (.3) | 1.5 | 1,390.50 |
| B803 | Business Operations | 6/5/2019 | Martin, Silvia | REDACTED: Coordinate the conversion of PPOA amendments to word files | 0.1 | 65.00 |
| B803 | Business Operations | 6/5/2019 | Cowled, Simon | Revise ECO Term Sheet and various emails with S&L; telephone call with PREPA to finalize ECO and Naturgy Term Sheets | 3.4 | 2,992.00 |
| B803 | Business Operations | 6/5/2019 | McNerney, Matt | Draft updates to HUD memorandum | 1.6 | 792.00 |
| B803 | Business Operations | 6/6/2019 | Dugat, Katie | Review received comments to term sheets (0.4); revise and incorporate new revisions to implement as global changes (1.9); redline, proof, and distribute for comment to team (0.2) | 2.5 | 1,372.50 |
| B803 | Business Operations | 6/6/2019 | Zisman, Stuart | REDACTED: Work on developer chronology (1.0); attention to PPOA term sheet changes (.8) | 1.8 | 1,668.60 |
| B803 | Business Operations | 6/6/2019 | Bowe, Jim | REDACTED: Review press accounts of DHS investigation (0.2); review messages regarding revisions to IRP and review N. Bacalao (Siemens) and J. Ratnaswamy (LOJR) comments on draft IRP report (0.9); attention to potential coverage on Jones Act waiver request (0.2); review emails regarding Jones Act waiver issues, retrieve talking points regarding same (0.5); emails from, to B. Hughes (Porzio), S. Kupka regarding same (0.2); review articles, OECD & CRS reports regarding Jones Act impacts, prepare for call with PREPA, PR representatives on renewed effort to secure Jones Act waiver (0.5) | 2.5 | 2,362.50 |
| B803 | Business Operations | 6/6/2019 | Bowe, Jim | Conference call with W. Hughes (Porzio), S. Kupka regarding Jones Act waiver messaging (0.5); conference call with W. Hughes, S. Kupka, C. Swift (Swift Global Media) regarding potential news show coverage of Jones Act waiver story (0.7) | 1.2 | 1,134.00 |
| B803 | Business Operations | 6/6/2019 | McNerney, Matt | Draft updates to FEMA contracting memorandum | 0.8 | 396.00 |
| B803 | Business Operations | 6/7/2019 | Kiefer, David | REDACTED:  Analyze contractor's proposed contract amendment and draft analysis of same | 1.0 | 981.00 |
| B803 | Business Operations | 6/7/2019 | McNerney, Matt | Research and draft updates to HUD memorandum and executive summary (1.0); research and draft updates to FEMA contracting memorandum (1.4) | 2.4 | 1,188.00 |
| B803 | Business Operations | 6/7/2019 | Snyder, Jesse | Review and analyze issues related to passage of the supplemental disaster relief act | 0.3 | 228.30 |
| B803 | Business Operations | 6/7/2019 | Zisman, Stuart | Review final PPOA term sheets | 0.5 | 463.50 |
| B803 | Business Operations | 6/7/2019 | Dugat, Katie | Confirm all approved comments (0.2); draft redlines and distribution email to client (0.3); distribute all term sheets for client comment (0.1) | 0.6 | 329.40 |

| Client | Puerto Rico Electric Power Authority | Invoice No. | 10282381 |
|---|---|---|---|
| Matter | Regulatory Restructuring Matters | Invoice Date: | 8/8/2019 |
| | | Client No. | 26318 |
| For Professional Services Through 6/30/2019 | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 6/7/2019 | Lang, David | Review and revise term sheet for amended gas supply agreement and amendment of EcoElectrica PPOA | 0.8 | 780.80 |
| B803 | Business Operations | 6/7/2019 | Bowe, Jim | Review W. Hughes (Porzio) draft description of Jones Act waiver request, correspondence regarding Jones Act issues (0.2); revise same and transmit to W. Hughes and S. Kupka (0.6); emails regarding final comments on IRP report (0.2); email regarding FOIA report for Jones Act waiver parties (0.2); emails from, to J. Ratnaswamy (LOJR) regarding filing of IRP report (0.3) | 1.5 | 1,417.50 |
| B803 | Business Operations | 6/8/2019 | Bowe, Jim | Emails from N. Bacalao (Siemens), J. Ratnaswamy (LOJR) regarding filing of IRP report, need to identify witnesses | 0.3 | 283.50 |
| B803 | Business Operations | 6/9/2019 | McNerney, Matt | REDACTED:  Research scope of work question regarding contract | 0.5 | 247.50 |
| B803 | Business Operations | 6/9/2019 | Guilbert, Shelby | Revise litigation hold for Costa Sur matter | 0.3 | 282.00 |
| B803 | Business Operations | 6/10/2019 | Lang, David | Prepare for and participate in telephone conferences with F. Padilla, F. Santos, S&L and K&S teams regarding amendments to Costa Sur gas supply and EcoElectrica power purchase agreement | 1.0 | 976.00 |
| B803 | Business Operations | 6/10/2019 | Guilbert, Shelby | Review Costa Sur complaint and related files (.6); participate in workstream leader update call (.5); prepare memo to J. Lopez regarding FTI's from insurers (.3); review draft hold notice (.2); meeting with L. Slovensky to update status of new lawsuit and status of claim preparation (.8) | 2.4 | 2,256.00 |
| B803 | Business Operations | 6/10/2019 | Peng, Julie | Review documents relating to environmental issues and evaluation of potential database migration | 2.5 | 1,530.00 |
| B803 | Business Operations | 6/10/2019 | McNerney, Matt | Draft and research summary of scope of work and FEMA funding considerations for foreman contract amendment (3.0); research update to FEMA contracting memorandum (0.6) | 3.6 | 1,782.00 |
| B803 | Business Operations | 6/10/2019 | Englert, Joe | Review Contra Sur litigation materials; attend meeting regarding same; prepare notes regarding same | 1.1 | 851.40 |
| B803 | Business Operations | 6/10/2019 | de Varennes, P. Annette | Forward civil court filings and dockets for 3:19-cv- 01544 and bankruptcy court filings 19-00369-LTS for S. Guilbert's, J. Englert's, and J. Graessle's review | 0.2 | 70.00 |
| B803 | Business Operations | 6/10/2019 | Stansbury, Brian | Prepare for call with C. Christie regarding negotiations with FEMA | 0.2 | 169.20 |
| B803 | Business Operations | 6/10/2019 | Borders, Sarah | Call re progress | 0.5 | 438.50 |
| B803 | Business Operations | 6/10/2019 | de Varennes, P. Annette | Confer with B. Owens regarding docketing appropriate deadlines for civil court filings and dockets for 3:19-cv- 01544 and bankruptcy court filings 19-00369-LTS | 0.4 | 140.00 |
| B803 | Business Operations | 6/10/2019 | Stansbury, Brian | Confer with J. Ortiz, S. Kupka, and C. Christie to determine potential role with former Governor Christie in on-going negotiations with FEMA | 0.4 | 338.40 |
| B803 | Business Operations | 6/10/2019 | de Varennes, P. Annette | Retrieve and download civil court filings for 3:19-cv- 01544 and bankruptcy court filings 19-00369-LTS and review same | 0.5 | 175.00 |
| B803 | Business Operations | 6/10/2019 | de Varennes, P. Annette | Prepare for downloading client files regarding Costa Sur Insurance Claim for team's review | 0.3 | 105.00 |
| B803 | Business Operations | 6/10/2019 | Malone, Kelly | Attention to ECO Electrica PPOA / Costa Sur GSA Term Sheet matters (analysis of Naturgy's 2d Round of Comments, Transaction Structure Analysis, PREPA Risk Allocation & Competitive Procurement Matters) (6.7), conference call regarding same with PREPA (F. Padilla, F. Santos) and Sargent & Lundy (D. Zabala) (0.5); call with D. Zabala regarding same (0.6) | 7.8 | 7,722.00 |
| B803 | Business Operations | 6/10/2019 | Bowe, Jim | Telecon with W. Hughes regarding FOIA response (0.2) review memo regarding same (0.3.); revise draft direct testimony for Ortiz, Lee & Filsinger (0.8) | 1.3 | 1,228.50 |
| B803 | Business Operations | 6/10/2019 | Bowe, Jim | Review as filed IRP (0.3); attention to  (IRP, Jones Act, EcoElectrica renegotiation, IRP Testimony) (0.6); attention to IRP testimony (0.2); attention to EcoElectrica renegotiation status (0.2); telecon with J. Ratnaswamy (LOJR) regarding preparation and filing of testimony report of IRP (0.6); review as filed, IRP (0.6); revise templates for Ortiz, Filsinger, Lee testimony (0.5) | 3.0 | 2,835.00 |
| B803 | Business Operations | 6/10/2019 | Cowled, Simon | Analyse Naturgy comments on ECO Term Sheet and assessing legal risk implications for PREPA | 1.7 | 1,496.00 |
| B803 | Business Operations | 6/10/2019 | Cowled, Simon | Telephone call with PREPA and S&L | 0.4 | 352.00 |
| B803 | Business Operations | 6/10/2019 | Slovensky, Larry | Strategy planning regarding new insurance claim on Costa Sur incident and status of efforts on hurricane claim | 0.5 | 443.50 |
| B803 | Business Operations | 6/11/2019 | Dugat, Katie | Draft amendment to PPOA per received instructions to extend expiration date | 0.9 | 494.10 |
| B803 | Business Operations | 6/11/2019 | Bowe, Jim | Review revised IRP main report (0.4), revise J. Ortiz testimony supporting IRP (1.5), emails to, from J. Ratnaswamy regarding numbering of exhibits, substance of testimony (0.3); revise Filsinger prepared direct testimony (0.7); review IRP Action Plan for purposes of revising Filsinger & Lee testimony (1.8) | 4.7 | 4,441.50 |
| B803 | Business Operations | 6/11/2019 | Slovensky, Larry | Reviewing Title III issues relating to new Costa Sur litigation | 0.4 | 354.80 |

| Client | Puerto Rico Electric Power Authority | | | | Invoice No. | 10282381 |
|---|---|---|---|---|---|---|
| Matter | Regulatory Restructuring Matters | | | | Invoice Date: | 8/8/2019 |
| | | | | | Client No. | 26318 |
| **For Professional Services Through 6/30/2019** | | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 6/11/2019 | Malone, Kelly | Conference call with PREPA (F. Padilla and F. Santos), Sargent & Lundy (D. Zabala and T. Coyne) and Naturgy (0.6); attention to ECO Electrica PPOA / Costa Sur GSA Term Sheet matters (analysis of Naturgy's positions, review / update of Term Sheets, re-examination of Transaction Structure and PREPA Risk Allocation assessment) (7.8); conference call with Cancio Law Firm (A. Diaz) regarding competitive procurement requirements for Costa Sur GSPA Amendment and follow-up regarding same (0.9) | 9.3 | 9,207.00 |
| B803 | Business Operations | 6/11/2019 | Cowled, Simon | Conference call with Naturgy/ECO re: PPOA and GSA Term Sheets and preparation for call (1.9); conference call with PREPA re: approach to PPOA and preparation for call (0.6) | 2.5 | 2,200.00 |
| B803 | Business Operations | 6/11/2019 | Bowe, Jim | Emails regarding meeting with OMB & FEMA 6/25 (0.2); discuss potential EPA directive to discontinue oil use for Palo Seco conversion with G. Nakayama (0.2); review draft testimony template for N. Bacalao (Siemens) and E. Paredes (0.4); review motions for additional time and staging of filings (0.3) | 1.1 | 1,039.50 |
| B803 | Business Operations | 6/11/2019 | Bowe, Jim | Review press reports regarding revised IRP (0.2); review revised IRP report (0.4) | 0.6 | 567.00 |
| B803 | Business Operations | 6/11/2019 | Bowe, Jim | Review Energy Bureau Resolution & Order regarding PREPA IRP exhibits and attachments, email regarding same | 0.3 | 283.50 |
| B803 | Business Operations | 6/11/2019 | Zisman, Stuart | Consultation in regards to PPOA offtakers and continued conversations with various sponsors | 0.5 | 463.50 |
| B803 | Business Operations | 6/11/2019 | Stansbury, Brian | Prepare for meeting between Mr. Ortiz and FEMA | 0.5 | 423.00 |
| B803 | Business Operations | 6/11/2019 | Peng, Julie | Review documents relating to environmental issues and to evaluate potential database migration | 1.1 | 673.20 |
| B803 | Business Operations | 6/11/2019 | Martin, Silvia | REDACTED: Compile PPOA and amendments to one single word file | 0.3 | 195.00 |
| B803 | Business Operations | 6/11/2019 | Stansbury, Brian | Confer with federal working group | 0.5 | 423.00 |
| B803 | Business Operations | 6/11/2019 | Stansbury, Brian | Prepare for FEMA call | 0.2 | 169.20 |
| B803 | Business Operations | 6/11/2019 | McNerney, Matt | Draft updates to FEMA contracting memorandum | 3.8 | 1,881.00 |
| B803 | Business Operations | 6/11/2019 | Guilbert, Shelby | Emails with Proskauer regarding Costs Sur litigation (.2); review correspondence from S. Rodriquez regarding claim status (.3); draft memo regarding RFI's and forward same to S. Rodriquez (.5); memo to file regarding USACE issues (.2); review USACE MOA (.7)revise RFI memo (.3) | 2.2 | 2,068.00 |
| B803 | Business Operations | 6/11/2019 | Lang, David | Attention to EcoElectica and Costa Sur structures; review and revise amendment term sheets | 2.0 | 1,952.00 |
| B803 | Business Operations | 6/12/2019 | Lang, David | Prepare for and participate in telephone conference with F. Padilla, F. Santos, S&L and K&S teams; review and revise Costa Sur gas sales agreement amendment | 1.5 | 1,464.00 |
| B803 | Business Operations | 6/12/2019 | Tecson, Christina | Attention to amendments to the GSPA | 0.5 | 274.50 |
| B803 | Business Operations | 6/12/2019 | Zisman, Stuart | Correspondence in regards to PPOA term sheets and next steps | 0.5 | 463.50 |
| B803 | Business Operations | 6/12/2019 | Peng, Julie | Review documents relating to environmental issues and to evaluate potential database migration | 1.0 | 612.00 |
| B803 | Business Operations | 6/12/2019 | Stansbury, Brian | Participate in federal issues working group call with S. Kupka, J. Ortiz, and federal staffers | 0.6 | 507.60 |
| B803 | Business Operations | 6/12/2019 | Stansbury, Brian | Revise memo regarding HUD CDBG-DR funding | 1.0 | 846.00 |
| B803 | Business Operations | 6/12/2019 | Cowled, Simon | Revising ECO PPOA Term Sheet to reflect a "tolling" or "energy conversion" structure, including analysis of existing PPOA terms implicated by the structure change | 2.9 | 2,552.00 |
| B803 | Business Operations | 6/12/2019 | Bowe, Jim | Review Energy Bureau R&O in CEPR-AP-2018-0001 on IRP filing and emails addressing same (0.2); review N. Bacalao testimony shell (0.2); review press analyses of IRP filing (0.5); telecon with K. Futch regarding analysis of EcoElectrica treatment in IRP (0.2); review same (0.2); prepare for, participate in monthly call with Capitol Hill Staff on PREPA matters with J. Ortiz, S. Kupka and staff representatives (0.5), discuss follow up tariffs relating to OMB meeting, LNG approvals with S. Kupka (0.5) | 2.3 | 2,173.50 |
| B803 | Business Operations | 6/12/2019 | Malone, Kelly | Conference call with PREPA (F. Padilla and F. Santos) and Sargent & Lundy (T. Coyne) regarding ECO / Costa Sur Terms Sheets (0.6); conference call with T. Coyne regarding IRP Compliance (0.4); attention to ECO Electrica PPOA / Costa Sur GSA Term Sheet matters (review / update of Terms Sheets, assessment of input from Sargent & Lundy and further PREPA Risk Allocation assessment (7.8) | 8.8 | 8,712.00 |
| B803 | Business Operations | 6/12/2019 | Guilbert, Shelby | Correspondence with Ankura regarding information requests (.3); review CPM updated report (.3); review USACE correspondence (.2); telephone conference with E. Rosenthal at Proskaver regarding Costa Sur claim (.4); finalize memo to J. Lopez regarding RFI's (.6); review additional information from S. Rodriquez (.4) | 2.2 | 2,068.00 |
| B803 | Business Operations | 6/12/2019 | Bowe, Jim | Revise Ortiz, Filsinger, Lee draft testimony per J. Ratnaswamy comments | 0.5 | 472.50 |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10282381 |
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 8/8/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Through 6/30/2019** | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|------|--|------|------------|-----------|-------|--------|
| B803 | Business Operations | 6/12/2019 | Bowe, Jim | Discuss current status of Jones Act waiver request, FOIA, request with W. Hughes (Porzio), S. Kupka (0.6); meet with S. Kupka, W. Hughes regarding placement of op-ed regarding Jones Act waiver, further work on Jones Act waiver request (0.4); discuss Mayaquez RFI with K. Futch, S. Kupka, review same (0.7); telecon with J. Nawrocki (Rutherford COS) regarding Mayaquez RFI and significance for Jacksonville LNG proposals (0.5) | 1.7 | 1,606.50 |
| B803 | Business Operations | 6/12/2019 | Bowe, Jim | Review J. Ratnaswamy chart of testimony, filing and comment on draft Ortiz, Filsinger and Lee testimony, respond to same (1.0); revise Ortiz, Filsinger, Lee testimony per J. Ratnaswamy suggestion (0.7) | 1.7 | 1,606.50 |
| B803 | Business Operations | 6/13/2019 | Bowe, Jim | Review comments on N. Bacalao testimony, incorporate changes into Ortiz, Filsinger, Lee testimony, review same, run comparisons and transmit to witnesses for their review (2.5); retrieve and transmit exhibits (0.3); emails regarding updates to Bacalao testimony and review same (0.4); emails regarding exhibits and need to add exhibit numbers, references and T&D transformation transaction (0.3) | 3.5 | 3,307.50 |
| B803 | Business Operations | 6/13/2019 | Bowe, Jim | Incorporate T. Filsinger and M. Lee proposed revisions to Ortiz testimony (1.0); telecon with T. Filsinger and M. Lee regarding need for PREPA witness and testimony to ESM (0.2), discuss need for PREPA witness regarding ESM with J. Ratnaswamy, finalization of documents (0.3); revise M. Lee testimony per M. Lee request (0.4) | 1.9 | 1,795.50 |
| B803 | Business Operations | 6/13/2019 | Bowe, Jim | Review, comment on W. Hughes (Porzio) draft response to FOIA request (0.5); review final version of N. Bacalao testimony (0.3); telecon with T. Filsinger regarding expenses of N. Paredes testimony and draft expansion of same (1.7); telecon with K. Futch, M. Pemales regarding attestations and notarization of same (0.3), insert attestation (0.2); emails to, from J. Ratnaswamy regarding finalization and filing of testimony (0.3); complete revisions of E. Paredes testimony and transmit same (0.8) | 4.1 | 3,874.50 |
| B803 | Business Operations | 6/13/2019 | Cowled, Simon | Telephone call with S&L re: ECO comments on Term Sheet and the shift to a "tolling structure" (0.7); revising Term Sheet for circulation to the PREPA working group (1.1) | 1.8 | 1,584.00 |
| B803 | Business Operations | 6/13/2019 | Malone, Kelly | Attention to ECO Electrica PPOA / Costa Sur GSA Term Sheet matters (review / update of Term Sheets, assessment of further input from Sargent & Lundy and distribution of final form Term Sheets to PREPA) (3.9), call with Cancio Law Firm (A. Diaz) regarding competitive procurement requirements (0.8) | 4.7 | 4,653.00 |
| B803 | Business Operations | 6/13/2019 | Slovensky, Larry | Reviewing current status of MOU with Army Corps of Engineers and consider impact on damages claims | 0.8 | 709.60 |
| B803 | Business Operations | 6/13/2019 | Dugat, Katie | REDACTED: Draft term sheet based on received instructions and precedent; proof and distribute | 0.6 | 329.40 |
| B803 | Business Operations | 6/13/2019 | Zisman, Stuart | Review draft email to PPOA offtakers (.4); follow up regarding same (.4) | 0.8 | 741.60 |
| B803 | Business Operations | 6/13/2019 | Peng, Julie | Review documents relating to environmental issues and to evaluate potential database migration | 1.2 | 734.40 |
| B803 | Business Operations | 6/13/2019 | Guilbert, Shelby | Memo to L. Santos and J. Bermuda regarding USACE MOV negotiations (.3); prepare for Willis/Ankura call (.2); call with S. Rodriquez regarding Costa Sur claim (.2); call with Will/Ankura regarding claim status (.7); call with S. Rodriquez to discuss claim preparation (.3); review claim updates from S. Rodriquez (.2) | 1.9 | 1,786.00 |
| B803 | Business Operations | 6/14/2019 | Bowe, Jim | Emails regarding status on IRP testimony filing from, to N. Bacalao (Siemens), J. Ratnaswamy (LOJR), review status chart and emails to, from J. Ratnaswamy regarding filing requirements (0.7); telecon with J. Perez regarding inquiry on RFI on Mayaquez (0.2); emails to, from B. Stansbury regarding FEMA meeting with J. Ortiz (0.3); emails regarding IRP testimony filing for M. Lee (FEP), J. Ratnaswamy (0.2); emails from, to J. Ratnaswamy regarding filing cover pleading, review and comment on same (0.3); review March 14 Energy Bureau order regarding need for waiver for ESPR plan (0.4); telecon with K. Futch, email to PREPA regarding filing of IRP testimony (0.3); emails regarding Energy Bureau case tracking issues (0.3) | 2.7 | 2,551.50 |
| B803 | Business Operations | 6/14/2019 | Bowe, Jim | Participate in conference call with A. Deliz (PREPA), S. Rinaldi (Ankura), members of PREPA team on status of Emergency Works and Permanent Works funding from FEMA, CBDG-DR block grants from HUD; discuss approach of FEMA with B. Stansbury | 1.0 | 945.00 |
| B803 | Business Operations | 6/14/2019 | Stansbury, Brian | Draft and revise chronology of FEMA engagement to prepare for meeting with FEMA | 1.9 | 1,607.40 |
| B803 | Business Operations | 6/14/2019 | Tecson, Christina | Attention to the amendments to ECO PPOA | 0.5 | 274.50 |
| B803 | Business Operations | 6/14/2019 | Slovensky, Larry | Continued review of background regarding USACE work on Guajataca Dam and potential MOU regarding receiving cost estimates as formal part of agreement | 0.8 | 709.60 |
| B803 | Business Operations | 6/14/2019 | Malone, Kelly | Attention to preparation of Amended & Restated PPOA and GSPA for ECO Electrica and Costa Sur, respectively | 1.2 | 1,188.00 |
| B803 | Business Operations | 6/14/2019 | Peng, Julie | Review documents relating to environmental issues and to evaluate potential database migration | 2.3 | 1,407.60 |
| B803 | Business Operations | 6/14/2019 | Lang, David | Review term sheet for Costa Sur gas sales agreement amendment and correspond with E. Korngold regarding same | 1.3 | 1,268.80 |

| Client | Puerto Rico Electric Power Authority | Invoice No. | 10282381 |
| Matter | Regulatory Restructuring Matters | Invoice Date: | 8/8/2019 |
| | | Client No. | 26318 |
| **For Professional Services Through 6/30/2019** | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|------|---|------|-----------|-----------|-------|--------|
| B803 | Business Operations | 6/14/2019 | Guilbert, Shelby | Call with S. Rodriguez regarding Costa Sur RFI and related matters (0.7); review claim update from S. Rodriguez (0.3) | 1.0 | 940.00 |
| B803 | Business Operations | 6/14/2019 | Zisman, Stuart | REDACTED: Miscellaneous questions regarding PPOA term sheets and solar project specifically (.2); correspondence with client regarding same (.3); call with T. Filsinger (.5) | 1.0 | 927.00 |
| B803 | Business Operations | 6/14/2019 | McNerney, Matt | Draft updates to FEMA contracting memorandum | 2.8 | 1,386.00 |
| B803 | Business Operations | 6/14/2019 | Stansbury, Brian | Confer with J. Bowe, S. Kupka, S. Rinaldi, and A. Deliz regarding status of FEMA engagement and specific projects | 0.7 | 592.20 |
| B803 | Business Operations | 6/14/2019 | Cowled, Simon | Coordinating revisions to ECO PPOA to reflect a "tolling" structure and other terms of the proposed Term Sheet | 1.9 | 1,672.00 |
| B803 | Business Operations | 6/14/2019 | Dugat, Katie | Incorporate all amendments into compiled PPOA for cohesiveness and consistency, revising other provisions as necessary; begin comprehensive review and quality check of PPOA | 4.1 | 2,250.90 |
| B803 | Business Operations | 6/15/2019 | Snyder, Jesse | Review, analyze, and comment on recent public reporting on blackouts in Puerto Rico (0.2) | 0.2 | 152.20 |
| B803 | Business Operations | 6/15/2019 | Dugat, Katie | Continue quality check and revision of PPOA, annotating and analyzing throughout for cohesiveness and consistency; review and analyze term sheet and compare with PPOA for potential revisions; incorporate new and necessary terms into PPOA per term sheet's parameters; proof and distribute for comment | 3.6 | 1,976.40 |
| B803 | Business Operations | 6/15/2019 | Peng, Julie | Review documents relating to environmental issues and to evaluate potential database migration | 2.1 | 1,285.20 |
| B803 | Business Operations | 6/15/2019 | Bowe, Jim | Attention to FEMA status with PREPA personnel | 0.2 | 189.00 |
| B803 | Business Operations | 6/16/2019 | Peng, Julie | Review documents relating to environmental issues and to evaluate potential database migration | 2.4 | 1,468.80 |
| B803 | Business Operations | 6/16/2019 | Korngold, Evan | Prepare for and attend telephone conference with D. Lang regarding SPA | 0.9 | 461.70 |
| B803 | Business Operations | 6/16/2019 | Lang, David | Discuss Costa Sur GSA amendment with E. Korngold | 0.4 | 390.40 |
| B803 | Business Operations | 6/16/2019 | Bowe, Jim | Review reports regarding PREPA's IRP filing | 0.3 | 283.50 |
| B803 | Business Operations | 6/17/2019 | Stansbury, Brian | Prepare for federal working group call | 0.3 | 253.80 |
| B803 | Business Operations | 6/17/2019 | Guilbert, Shelby | Attend workstream leaders update call (.5); prepare for and attend USACE/Guatajaca Dam conference call (1.5) | 2.0 | 1,880.00 |
| B803 | Business Operations | 6/17/2019 | Korngold, Evan | Review and revise SPA | 1.0 | 513.00 |
| B803 | Business Operations | 6/17/2019 | Stansbury, Brian | Participate in federal working group call | 0.5 | 423.00 |
| B803 | Business Operations | 6/17/2019 | Malone, Kelly | Attention to FOMB approval, P3A Approval and competitive procurement requirement for ECO / Costa Sur Transactions | 1.5 | 1,485.00 |
| B803 | Business Operations | 6/17/2019 | Stansbury, Brian | Analyze PW package submittals and workflow histories for FEMA funded projects | 1.3 | 1,099.80 |
| B803 | Business Operations | 6/17/2019 | Bowe, Jim | Review press reports regarding FOMB settlement with creditors (0.2); retrieve, forward information regarding Jones Act waiver request, history of Jones Act wiaver effort to J. Decker (American Commitment) (1.5); review CRS report on Jones Act for use in op-ed piece (0.3); review as-filed PREPA IRP testimony (0.5); review term sheet for renegotiation of EcoElectrica PPOA relative to targets identified in IRP (0.5); review references to EcoElectrica in IRP and evaluate price terms of renegotiated PPOA & GSA (0.5); review IRP discussions relating to EcoElectrica to evaluate price terms of proposed renegotiated contract with IRP (0.7) | 4.2 | 3,969.00 |
| B803 | Business Operations | 6/17/2019 | Snyder, Jesse | Review, analyze, and comment on FEMA grant materials and funding status summaries (0.9) | 0.9 | 684.90 |
| B803 | Business Operations | 6/17/2019 | Slovensky, Larry | Prepare for and participate in call with USACE regarding cost estimates for Guajataca Dam work | 1.6 | 1,419.20 |
| B803 | Business Operations | 6/17/2019 | Tecson, Christina | Review the Ecoelectrica PPOA and draft the amended and conformed version of the same | 1.3 | 713.70 |
| B803 | Business Operations | 6/17/2019 | Peng, Julie | Review documents relating to environmental issues and to evaluate potential database migration | 1.2 | 734.40 |
| B803 | Business Operations | 6/18/2019 | Stansbury, Brian | Draft and revise research memo regarding mechanisms for funding and receiving CDBG-DR grant funds for Palo Seco facility | 1.7 | 1,438.20 |
| B803 | Business Operations | 6/18/2019 | McNerney, Matt | Develop strategy for FEMA presentation (0.3); develop strategy for CDBG funding memorandum regarding Palo Seco work (0.3); draft FEMA presentation (6.4) | 7.0 | 3,465.00 |
| B803 | Business Operations | 6/18/2019 | Slovensky, Larry | Reviewing information regarding proposal for partial payment on Costa Sur matter and related filings | 0.3 | 266.10 |
| B803 | Business Operations | 6/18/2019 | Borders, Sarah | Review of new protocol re fee examiner | 0.5 | 438.50 |
| B803 | Business Operations | 6/18/2019 | Zisman, Stuart | REDACTED: Correspondence regarding response to developer PPOA (.3); draft revisions to proposed email back to developer (1.0); correspondence with T. Filsinger (1.0) | 2.3 | 2,132.10 |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10282381 |
|---|---|---|---|---|
| Matter | Regulatory Restructuring Matters | | Invoice Date: | 8/8/2019 |
| | | | Client No. | 26318 |
| **For Professional Services Through 6/30/2019** | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 6/18/2019 | Bowe, Jim | Draft analysis of IRP treatment of the EcoElectrica generating facility and proposed terms of PPOA renegotiation (1.0); conference call with J. Ortiz, S. Kupka regarding upcoming FEMA meeting (0.3); complete analyses of of IRP treatment of EcoElectrica contract renewal and term sheet, transmit same to K. Malone, et al. (1.2); review FEMA Applicant Workflow History and related PW information (0.4); review draft motions to fix IRP Main Report erratta version and approve Siemens contract (0.3); participate in Federal Work Group conference call (0.5); review draft pleadings regarding errata filing (0.3) | 4.0 | 3,780.00 |
| B803 | Business Operations | 6/18/2019 | Snyder, Jesse | Prepare talking points on issues related to CDBG-DR funding for LNG facility (3.8) | 3.8 | 2,891.80 |
| B803 | Business Operations | 6/18/2019 | Snyder, Jesse | Research and analyze issues related to LNG funding through HUD and related issues of procurement processes (2.2) | 2.2 | 1,674.20 |
| B803 | Business Operations | 6/18/2019 | Snyder, Jesse | Review, analyze, and comment on slide deck for upcoming agency meetings (0.9) | 0.9 | 684.90 |
| B803 | Business Operations | 6/18/2019 | Stansbury, Brian | Draft and revise powerpoint presentation for meeting with FEMA | 2.0 | 1,692.00 |
| B803 | Business Operations | 6/18/2019 | Englert, Joe | Prepare task list for research issues for Contra Sur case; call with J, Graessle regarding same | 0.9 | 696.60 |
| B803 | Business Operations | 6/18/2019 | Guilbert, Shelby | Review Willis comments on CPM report (.2); email correspondence Amortegui regarding same (.1); telephone conference with J. Warren and M. Rosenthial regarding Costa Sur claim (.5); memos to S. Rodriquez regarding CPM reports and claim status (.5); review FOMB filings (.2) | 1.5 | 1,410.00 |
| B803 | Business Operations | 6/18/2019 | Stansbury, Brian | Confer with FEMA working group to prepare for meeting with FEMA | 0.6 | 507.60 |
| B803 | Business Operations | 6/18/2019 | Dugat, Katie | REDACTED: Review received letters and documents; draft PPOA term sheet based on same; distribute for comment | 1.6 | 878.40 |
| B803 | Business Operations | 6/18/2019 | Korngold, Evan | Review and revise SPA | 2.3 | 1,179.90 |
| B803 | Business Operations | 6/18/2019 | de Varennes, P. Annette | Attention to Costa Sur files | 0.1 | 35.00 |
| B803 | Business Operations | 6/19/2019 | Korngold, Evan | Review and revise SPA; prepare redlines of draft; provide the same to D. Lang | 3.7 | 1,898.10 |
| B803 | Business Operations | 6/19/2019 | Dugat, Katie | REDACTED: Review proposal letter to developers with suggested revisions; draft term sheet for developer based on same and revise developer term sheet to incorporate appropriate and accepted proposals | 1.3 | 713.70 |
| B803 | Business Operations | 6/19/2019 | Stansbury, Brian | Analyze MCIP worksheet to prepare for FEMA meeting | 0.2 | 169.20 |
| B803 | Business Operations | 6/19/2019 | Stansbury, Brian | Draft and revise multiple rounds of FEMA PowerPoint for meeting with FEMA | 3.5 | 2,961.00 |
| B803 | Business Operations | 6/19/2019 | Bowe, Jim | Emails regarding 6/25 FEMA meeting preparation (0.2); email from E. Willbon regarding SJ S&6 insurance issues (0.2); review reports regarding document production for IEEFA and Cambio (0.2); telecon, email with COR 3 representative regarding 6/25 FEMA meeting (0.2); emails from, to W. Hughes (Porzio) regarding request for IRP (0.1); emails from, to, call with W. Hughes (Porzio) regarding copy of IRP to San Marin, next steps on waiver request (0.2); review articles questioning the Jones Act and transmit same (0.3) | 1.4 | 1,323.00 |
| B803 | Business Operations | 6/19/2019 | McNerney, Matt | Develop strategy for FEMA presentation (0.3); research and draft updates to the same (3.5); conference with A. Deliz, B. Stansbury, S. Rinaldi and team regarding FEMA presentation (1.0) | 4.8 | 2,376.00 |
| B803 | Business Operations | 6/19/2019 | Snyder, Jesse | Research, review, and analyze previous requests for proposal from the Puerto Rico Department of Housing (2.1) | 2.1 | 1,598.10 |
| B803 | Business Operations | 6/19/2019 | Zisman, Stuart | REDACTED: Attention to solar project case related issues (.3); conference with Filsinger Energy in regards to PPOA offtaker responses (1.0); review and coordinate on response to client PPOA question (1.0) | 2.3 | 2,132.10 |
| B803 | Business Operations | 6/19/2019 | Stansbury, Brian | Analyze updated FEMA workflow procedure | 0.2 | 169.20 |
| B803 | Business Operations | 6/20/2019 | McNerney, Matt | Research supplemental disaster relief bill implications for HUD funding (0.3); draft updates to FEMA presentation (0.8) | 1.1 | 544.50 |
| B803 | Business Operations | 6/20/2019 | Lang, David | Review and revise Costa Sur GSA amendment | 1.8 | 1,756.80 |
| B803 | Business Operations | 6/20/2019 | Snyder, Jesse | Review, analyze, comment on, and summarize the recent cert grant in the Supreme Court in a case involving PREPA's labor union with attention to impact of funding allocations and FOMB (3.3) | 3.3 | 2,511.30 |
| B803 | Business Operations | 6/20/2019 | Korngold, Evan | Review and revise SPA per comments from D. Lang | 1.7 | 872.10 |
| B803 | Business Operations | 6/20/2019 | Stansbury, Brian | Draft and revise presentation for FEMA meeting | 1.3 | 1,099.80 |
| B803 | Business Operations | 6/20/2019 | Stansbury, Brian | Correspond with Ankura and internal PREPA FEMA working group regarding presentation and outstanding questions regarding status of FEMA engagement | 0.3 | 253.80 |
| B803 | Business Operations | 6/20/2019 | Dugat, Katie | REDACTED: Draft revised term sheet for solar project; confer with K. Futch on changes and revise | 2.0 | 1,098.00 |
| B803 | Business Operations | 6/20/2019 | Guilbert, Shelby | Attend claim update call with Willis and Ankura (.6); emails with S. Rodriquez regarding CPM reports (.2); correspondence with FOMB counsel (.1); review draft FEMA presentation (.2) | 1.1 | 1,034.00 |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10282381 |
|---|---|---|---|---|
| Matter | Regulatory Restructuring Matters | | Invoice Date: | 8/8/2019 |
| | | | Client No. | 26318 |
| **For Professional Services Through 6/30/2019** | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 6/20/2019 | Zisman, Stuart | Attention to PPOA summary of revisions and general comments received | 0.5 | 463.50 |
| B803 | Business Operations | 6/20/2019 | Cagle, Kim | Draft response to client regarding agent bank requiring agreement of Borrower's counterparty Direct Agreement | 0.3 | 234.90 |
| B803 | Business Operations | 6/20/2019 | Stansbury, Brian | Draft summary of dispute regarding FOMB appointments and recently granted cert petition | 0.3 | 253.80 |
| B803 | Business Operations | 6/20/2019 | Bowe, Jim | Emails regarding status of Energy Bureau filing (0.2); review and revise op-ed regarding Jones Act waiver (0.2); telecon with W. Hughes regarding administration support for waiver (0.2); emails regarding call on possible media placement regarding Jones Act waiver (0.2); review PowerPoint draft for 6/25 FEMA meeting (0.2) | 1.0 | 945.00 |
| B803 | Business Operations | 6/20/2019 | Stansbury, Brian | Draft and revise multiple rounds of statement regarding Jones Act exemption | 0.7 | 592.20 |
| B803 | Business Operations | 6/21/2019 | Zisman, Stuart | REDACTED: Review and respond letter received from developer (.3); follow up on PPOAs bid and term sheets (1.0) | 1.3 | 1,205.10 |
| B803 | Business Operations | 6/21/2019 | Korngold, Evan | Review and revise SPA | 2.8 | 1,436.40 |
| B803 | Business Operations | 6/21/2019 | Guilbert, Shelby | Telephone conference with S. Rodriquez regarding Costa Sur (.2); email A. Rodriquez regarding proposed Costa Sur strategy (.4); telephone conference with M. McNerney regarding FEMA meeting and draft presentation (.3) | 0.7 | 658.00 |
| B803 | Business Operations | 6/21/2019 | Stansbury, Brian | Correspond with J. Ortiz regarding FEMA meeting | 0.2 | 169.20 |
| B803 | Business Operations | 6/21/2019 | Dugat, Katie | REDACTED: Draft response letter to bank based on precedent and draft language received and revise per conversation with K. Futch; distribute for comment; review proposed revisions to developer project term sheets | 2.3 | 1,262.70 |
| B803 | Business Operations | 6/21/2019 | Snyder, Jesse | Review and analyze issues related to expediting funding from FEMA and HUD (1.4) | 1.4 | 1,065.40 |
| B803 | Business Operations | 6/21/2019 | Cowled, Simon | Redraft ECO PPOA to reflect Energy Conversion Agreement structure and Term Sheet provisions | 6.2 | 5,456.00 |
| B803 | Business Operations | 6/21/2019 | Cowled, Simon | Updates to ECO PPOA reflect current status of the project and to delete provisions that are no longer relevant | 3.6 | 3,168.00 |
| B803 | Business Operations | 6/21/2019 | McNerney, Matt | Develop strategy for FEMA presentation | 0.7 | 346.50 |
| B803 | Business Operations | 6/21/2019 | Stansbury, Brian | Draft and revise presentation for FEMA meeting | 1.4 | 1,184.40 |
| B803 | Business Operations | 6/21/2019 | Bowe, Jim | Attention to  FEMA presentation (0.2); conference call with K. Kiker, J. Pepper (Indelable) regarding Jones Act waiver request, PREPA's needs, and potential placement of story, assemble materials relating to same (0.8); emails from, to P. Kemper (American  Commitment) on Jones Act and LNG for Puerto Rico on article (0.2); transmit materials regarding waiver request filing to D. Kiker and J. Pepper (0.3); emails regarding W. Hughes meeting with J. Ortiz 6/24-6/25 (0.1), review J. Ratnaswamy email regarding status of motion filings with PREB (0.2) | 1.8 | 1,701.00 |
| B803 | Business Operations | 6/22/2019 | Cowled, Simon | Redraft ECO PPOA to reflect add PREPA fuel supply obligations and heat rate provisions | 7.6 | 6,688.00 |
| B803 | Business Operations | 6/22/2019 | Cowled, Simon | Adjust risk allocation for fuel supply force majeure and supply and dispatch interruptions | 2.9 | 2,552.00 |
| B803 | Business Operations | 6/23/2019 | Cowled, Simon | Coordinate revisions to ECO PPOA | 0.5 | 440.00 |
| B803 | Business Operations | 6/23/2019 | Guilbert, Shelby | Review claim updates (.2); outline correspondence to adjusters (.2) | 0.4 | 376.00 |
| B803 | Business Operations | 6/24/2019 | Stansbury, Brian | Prepare for J. Ortiz media appearance | 0.4 | 338.40 |
| B803 | Business Operations | 6/24/2019 | Stansbury, Brian | Confer with J. Ortiz regarding Jones Act waiver and preparing for meeting with FEMA | 2.0 | 1,692.00 |
| B803 | Business Operations | 6/24/2019 | Bowe, Jim | Participate in K&S PREPA coordination call with K. Malone, et al. (0.6); conference call with K. Malone, K. Futch regarding mobile generator air permitting issue (0.2), discuss congressional contract inquiries with K. Futch, K. Malone (0.1); telecon with S. Grove (OMB) regarding meeting with D. Hoescher, et al. (0.2); review PREPA FEMA presentation drafts (0.3); meet with J. Ortiz, W. Hughes (Porzio), B. Stansbury and discuss meeting with FEMA 6/25 regarding PW status (0.5) | 1.9 | 1,795.50 |
| B803 | Business Operations | 6/24/2019 | Bowe, Jim | Meet with J. Ortiz, T. Filsinger (FEP by phone), T. Hughes (Porzio), B. Stansbury, M. McNerney regarding revisions to presentation to FEMA regarding BW status (0.8); discuss next steps on Jones Act waiver (0.3); discuss status of air permitting for energy generators with M. Lee (FEP), J. Ortiz, K. Futch (0.4); emails regarding meeting with OMB 6/25 (0.2) | 1.7 | 1,606.50 |
| B803 | Business Operations | 6/24/2019 | Tecson, Christina | Attention to the amended and restated PPOA and GSA; and draft the revisions to reflect the term sheet and the updated fuel supply arrangements | 12.0 | 6,588.00 |
| B803 | Business Operations | 6/24/2019 | Zisman, Stuart | Review emails from various potential PPOA counterparties (.3); attention to summary of term sheet comments (.3); correspondence from client (.4); email from T. Filsinger (.3) | 1.3 | 1,205.10 |
| B803 | Business Operations | 6/24/2019 | McNerney, Matt | Prepare presentation for FEMA meeting (3.6); conference with J. Ortiz and B. Stansbury regarding the same (1.0) | 4.6 | 2,277.00 |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10282381 |
|---|---|---|---|---|---|
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 8/8/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Through 6/30/2019** | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 6/24/2019 | Guilbert, Shelby | Review correspondence regarding claim status (.8) | 0.8 | 752.00 |
| B803 | Business Operations | 6/24/2019 | Dugat, Katie | REDACTED: Incorporate global changes into select documents; coordinate compilation of PPOAs | 0.8 | 439.20 |
| B803 | Business Operations | 6/24/2019 | Cowled, Simon | Attention to ECO PPOA revisions | 0.7 | 616.00 |
| B803 | Business Operations | 6/24/2019 | Choy, Sam | Review status of employee benefit plan matters (.4), email to K. Malone, et al. (.1) | 0.5 | 555.50 |
| B803 | Business Operations | 6/24/2019 | Stansbury, Brian | Draft and revise presentation for meeting with FEMA | 3.0 | 2,538.00 |
| B803 | Business Operations | 6/24/2019 | Stansbury, Brian | Prepare for meeting with OMB regarding CDBG-DR funds and FEMA negotiations | 1.3 | 1,099.80 |
| B803 | Business Operations | 6/25/2019 | Ripley, Ed | REDACTED: Communications regarding PPA and settlement (.4) | 0.4 | 363.60 |
| B803 | Business Operations | 6/25/2019 | Stansbury, Brian | Develop and assist with execution of print and video media strategy | 0.5 | 423.00 |
| B803 | Business Operations | 6/25/2019 | Stansbury, Brian | Prepare for meeting with OMB | 1.0 | 846.00 |
| B803 | Business Operations | 6/25/2019 | Englert, Joe | (Costa Sur) Review research an analysis of duty to mitigate and occurrence issues and prepare email memorandum regarding same | 1.0 | 774.00 |
| B803 | Business Operations | 6/25/2019 | Bowe, Jim | Discuss preparation for FEMA meeting with B. Stansbury and review materials for same (0.5); attend, participate in meeting with B. Bibo (FEMA), K. Juri (FEMA), J. Brestin (FEMA), J. De Cesaro (DOE), S. Gimont (HUD), J. Storpina (PR FAA), J. Ortiz, E. Dias, O. Marerro, B. Stansbury regarding status of PW funding and 428 process (1.2), discuss results for meeting with J. Ortiz, et al., B. Stansbury (0.4); complete arrangements for OMB meeting for J. Ortiz, E. Dias (0.2); review press coverage of Jones Act waiver issue, PR Governor personnel action (0.2); emails regarding OMB meeting (0.2); telecon with J. Ortiz regarding postponing OMB meeting, email regarding same (0.3) | 3.0 | 2,835.00 |
| B803 | Business Operations | 6/25/2019 | Stansbury, Brian | Draft and revise presentation to prepare for meeting with FEMA | 1.5 | 1,269.00 |
| B803 | Business Operations | 6/25/2019 | Stansbury, Brian | Attend meeting with FEMA, HUD, Energy, and Treasury | 1.1 | 930.60 |
| B803 | Business Operations | 6/25/2019 | Zisman, Stuart | REDACTED: Respond to client in regards to developer and related term sheet (.5); begin work on settlement agreement (1.0); attention to settlement agreement and correspondence with local counsel regarding same (.5) | 2.0 | 1,854.00 |
| B803 | Business Operations | 6/25/2019 | Guilbert, Shelby | Telephone conference with J. Keys and C. Artuqui regarding claim status (.4); review Humacao files (.4) | 0.8 | 752.00 |
| B803 | Business Operations | 6/25/2019 | McNerney, Matt | Prepare presentation and materials for FEMA and OMB meeting | 2.4 | 1,188.00 |
| B803 | Business Operations | 6/25/2019 | Tecson, Christina | Attention to revisions of amended and restated PPOA and GSA | 8.0 | 4,392.00 |
| B803 | Business Operations | 6/25/2019 | Malone, Kelly | Attention to review of Amended & Restated GSPA for Costa Sur (1.9) and EPA Air Emission Permit compliance issue for Mobile Generation (0.5) | 2.4 | 2,376.00 |
| B803 | Business Operations | 6/26/2019 | Ripley, Ed | REDACTED: Telephone conference with K. Futch regarding initial background information (.5) | 0.5 | 454.50 |
| B803 | Business Operations | 6/26/2019 | de Varennes, P. Annette | Retrieve and download client files for S. Guilbert's review regarding Humacao District | 2.4 | 840.00 |
| B803 | Business Operations | 6/26/2019 | Korngold, Evan | Confer with D. Lang regarding comments to GSA | 0.3 | 153.90 |
| B803 | Business Operations | 6/26/2019 | Bowe, Jim | Review analyses of EcoElectrica capacity payment issue and addressed by S&C (0.3); review ESM regarding EcoElectrica (0.2); review K. Malone suggestion for addressing EcoElectrica treatment in IRP versus renegotiated agreement assumptions, email regarding same (0.5); review Grid Modernization Plan (0.5) | 1.5 | 1,417.50 |
| B803 | Business Operations | 6/26/2019 | Lang, David | Review Simon Cowled comments to amended and restated Costa Sur gas supply agreement | 0.6 | 585.60 |
| B803 | Business Operations | 6/26/2019 | Tecson, Christina | Attention to revisions of amended and restated PPOA and GSA | 7.0 | 3,843.00 |
| B803 | Business Operations | 6/26/2019 | Zisman, Stuart | Consider proposed changes and modifications to PPOA term sheets | 0.5 | 463.50 |
| B803 | Business Operations | 6/26/2019 | Guilbert, Shelby | Emails with S. Rodriquez to prepare for claim meetings (.2); review claim files (.2); multiple emails with S. Rodriquez and Willis regarding claim presentation (.3); emails regarding Costa Sur claim (.2) | 0.9 | 846.00 |
| B803 | Business Operations | 6/26/2019 | Cowled, Simon | Analyze revised ECO PPOA against revised Naturgy GSA to identify provisions that need to be aligned (force majeure, nomination procedure, take-or-pay liabilities, etc.) | 4.4 | 3,872.00 |
| B803 | Business Operations | 6/26/2019 | Cowled, Simon | Revising ECO PPOA and GSA | 3.3 | 2,904.00 |
| B803 | Business Operations | 6/26/2019 | Dugat, Katie | REDACTED: Draft term sheet, review and revise received comments, and distribute; coordinate uploading and review of all PPOA sections for compilation; review of amendments for incorporation into fully compiled draft; analyze and incorporate appropriate revisions, conducting quality check simultaneously | 5.3 | 2,909.70 |

| Client | Puerto Rico Electric Power Authority | Invoice No. | 10282381 |
|---|---|---|---|
| Matter | Regulatory Restructuring Matters | Invoice Date: | 8/8/2019 |
| | | Client No. | 26318 |
| **For Professional Services Through 6/30/2019** | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 6/26/2019 | Malone, Kelly | Attention to review of Amended & Restated PPOA for Eco Electrica (2.3), IRP compliance with ECO / Costa Sur Term Sheets (1.3), call with D. Zabala of Sargent & Lundy regarding same (0.5) and Analysis of revised P3A Procurement Guidelines (0.9) | 4.9 | 4,851.00 |
| B803 | Business Operations | 6/27/2019 | Ripley, Ed | REDACTED: various communications with working team and K. Bolanos - Lugo (local counsel) regarding background information on existing contract with developer and its lawsuit and bankruptcy claim (.9); review draft term sheet for PPOA and draft language regarding settlement and release to any claims (.4) | 1.3 | 1,181.70 |
| B803 | Business Operations | 6/27/2019 | de Varennes, P. Annette | Confer with S. Guilbert regarding preparing the updated substation report from CPM for review | 0.3 | 105.00 |
| B803 | Business Operations | 6/27/2019 | Malone, Kelly | Attention to Amended & Restated PPOA for Eco Electrica (Competitive Procurement requirements, IRP Compliance and draft agreement review) (4.2), feedback from PREPA meeting with FEMA (0.5) and Palo Seco (Stafford Act Funding eligibility criteria and utilization requirements) (0.8) | 5.5 | 5,445.00 |
| B803 | Business Operations | 6/27/2019 | Stansbury, Brian | Draft summary of meeting with FEMA, HUD, Energy, and Treasury | 0.5 | 423.00 |
| B803 | Business Operations | 6/27/2019 | Stansbury, Brian | Research, draft, and revise analysis of how to utilize HUD CDBG-DR funds | 1.5 | 1,269.00 |
| B803 | Business Operations | 6/27/2019 | Guilbert, Shelby | Review CPM responses to questions from Willis (.4); telephone conference with claim team and FEMA team regarding RFI process and claim status (.7); emails with B. Calvente regarding Guajataca Dam (.2); review Sedgwick letter (.1); review Cost Sur update (.2); review updated CPM report (.4) | 2.0 | 1,880.00 |
| B803 | Business Operations | 6/27/2019 | Bowe, Jim | Review press reports regarding FBI contracting investigation | 0.2 | 189.00 |
| B803 | Business Operations | 6/27/2019 | Bowe, Jim | Respond to K. Malone question regarding FEMA-PREPA-COR3 meeting 6/25 (0.2); review  B. Stansbury message regarding CDBG-DR eligibility analysis (0.2) | 0.4 | 378.00 |
| B803 | Business Operations | 6/27/2019 | Dugat, Katie | REDACTED: Revisions of solar project term sheet | 6.7 | 3,678.30 |
| B803 | Business Operations | 6/27/2019 | Tecson, Christina | Attend to the amended and restated PPOA and GSA and consider issues in respect of the same | 3.0 | 1,647.00 |
| B803 | Business Operations | 6/27/2019 | Snyder, Jesse | Continue reviewing and analyzing former RFPs from the Puerto Rico Department of Housing with attention to qualification documents and technical requirements (3.0) | 3.0 | 2,283.00 |
| B803 | Business Operations | 6/27/2019 | Futch, Kevin | Review RE PPOA term sheets and prepare slide deck | 3.1 | 2,542.00 |
| B803 | Business Operations | 6/27/2019 | Futch, Kevin | Call with RE PPOA counterparty | 0.8 | 656.00 |
| B803 | Business Operations | 6/27/2019 | Futch, Kevin | REDACTED: Prepare for and attend meeting with FEMA, PREPA and construction contractor | 3.4 | 2,788.00 |
| B803 | Business Operations | 6/28/2019 | de Varennes, P. Annette | Arrange for creation of secure FTP site for delivery of documents by B. Calvente to S. Guilbert for review regarding Guajataca Dam | 0.8 | 280.00 |
| B803 | Business Operations | 6/28/2019 | Futch, Kevin | Prepare RE PPOA term sheets | 6.2 | 5,084.00 |
| B803 | Business Operations | 6/28/2019 | Korngold, Evan | Attention to comments on GSA Amendment | 0.2 | 102.60 |
| B803 | Business Operations | 6/28/2019 | Guilbert, Shelby | Review revised CPM report and responses to questions from Willis (.8); telephone conferences with C. Artuqui regarding CPM report revisions (1.1); email strategy Rodriquez regarding CPM report revision (.2); telephone conference with C. Artuqui regarding plans for July 2nd meeting (.4); emails with B. Calvente regarding document upload (.3) | 2.8 | 2,632.00 |
| B803 | Business Operations | 6/28/2019 | Zisman, Stuart | Review PPOA term sheet summaries (.3); call with client to discuss next steps (.5); review draft email to PPOA counterpart (.2); call to discuss FOMB approval process (.5) | 1.5 | 1,390.50 |
| B803 | Business Operations | 6/28/2019 | Stansbury, Brian | Update memo regarding status of federal funding of projects and engagement strategy | 1.3 | 1,099.80 |
| B803 | Business Operations | 6/28/2019 | Lang, David | Review and revise amended and restated Costa Sur gas supply agreement | 1.3 | 1,268.80 |
| B803 | Business Operations | 6/28/2019 | Dugat, Katie | REDACTED: Analyze PPOAs for credit support and political risk provisions; revise term sheet; draft Vega Baja and Solar Project term sheets; revise same per received comments and distribute for external review | 2.5 | 1,372.50 |
| B803 | Business Operations | 6/28/2019 | Bowe, Jim | Attention to EcoElectrica and renewables PPOAs, analysis of EcoElectrica deal (0.3); discuss FEMA responsiveness with K. Futch, K. Malone, B. Stansbury (0.2) | 0.5 | 472.50 |
| B803 | Business Operations | 6/29/2019 | Bowe, Jim | Review correspondence among Siemans representatives, J. Ratnaswamy (LOJR) regarding PREB order on additional documentation in CEPR-AP-2018-0001 (0.3); review request filings and orders in CEPR-AP-2018-0001 (0.4); review indelable proposal on Jones Act placement (0.2) | 0.9 | 850.50 |
| B803 | Business Operations | 6/29/2019 | Korngold, Evan | Review e-mails from D. Lang regarding GSA; review PPOA for consistency with GSA | 1.2 | 615.60 |
| B803 | Business Operations | 6/30/2019 | Peng, Julie | Review environmental documents for potential database migration and relevant environmental issues | 2.7 | 1,652.40 |
| B803 | Business Operations | 6/30/2019 | Lang, David | Review and revise amended and restated Costa Sur gas supply agreement | 0.6 | 585.60 |

| Client | Puerto Rico Electric Power Authority | | | | Invoice No. | 10282381 |
| Matter | Regulatory Restructuring Matters | | | | Invoice Date: | 8/8/2019 |
| | | | | | Client No. | 26318 |
| For Professional Services Through 6/30/2019 | | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 6/30/2019 | Korngold, Evan | Draft issues list for review by D. Lang; prepare for and attend telephone conference with D. Lang; review and revise GSA | 2.9 | 1,487.70 |
| **B803** | **Business Operations Total** | | | | **502.3** | **395,887.60** |
| B804 | Case Administration | 6/3/2019 | Cadavid, Miguel | Review ordering extending RSA deadlines (.2); send summary of timetable to K&S team (.2) | 0.4 | 183.60 |
| B804 | Case Administration | 6/4/2019 | Cadavid, Miguel | Analyze motion and order enlarging the time within which to file removal notices (.3); analyze Cortland and UCC motions to compel discovery and notice of hearing in connection with RSA 9019 motion (1.0); draft and send summary of same to K&S team (.2) | 1.5 | 688.50 |
| B804 | Case Administration | 6/5/2019 | Cadavid, Miguel | Review order setting deadline for joint status report (.1) | 0.1 | 45.90 |
| B804 | Case Administration | 6/6/2019 | Cadavid, Miguel | Review PREPA bankruptcy docket (.1) | 0.1 | 45.90 |
| B804 | Case Administration | 6/10/2019 | Cadavid, Miguel | Draft summary of fee examiner guidelines (.4) | 0.4 | 183.60 |
| B804 | Case Administration | 6/11/2019 | Cadavid, Miguel | Draft summary of fee examiner guidelines (3.8) | 3.8 | 1,744.20 |
| B804 | Case Administration | 6/17/2019 | Cadavid, Miguel | Review order setting deadline for joint status report (.2) | 0.2 | 91.80 |
| B804 | Case Administration | 6/18/2019 | Cadavid, Miguel | Review stipulation filed in UTIER adversary proceeding (.2) | 0.2 | 91.80 |
| B804 | Case Administration | 6/19/2019 | Cadavid, Miguel | Review bankruptcy and adversary dockets for new filings (.2) | 0.2 | 91.80 |
| B804 | Case Administration | 6/20/2019 | Cadavid, Miguel | Review SCOTUS order consolidating and setting schedule for appeal of the First Circuit's appointments clause decision (.4); review order extending deadlines for RSA 9019 motion (.5) | 0.9 | 413.10 |
| B804 | Case Administration | 6/24/2019 | Cadavid, Miguel | Review motion to extend deadlines for appointment of FOMB members (.2); Review FOMB contracting policy; draft summary of same and send to K. Futch (.8) | 1.0 | 459.00 |
| B804 | Case Administration | 6/25/2019 | Cadavid, Miguel | Read, summarize and distribute article on resignation of Puerto Rico Treasury Secretary (.7) | 0.7 | 321.30 |
| B804 | Case Administration | 6/27/2019 | Cadavid, Miguel | Correspondence with Reorg representative regarding recently filed adversary complaints (.4); review UTIER adversary complain (.3); review certified PREPA fiscal plan (.5) | 1.2 | 550.80 |
| B804 | Case Administration | 6/28/2019 | Cadavid, Miguel | Review UTIER and Insurance adversary complaint (1.3) | 0.1 | 45.90 |
| B804 | Case Administration | 6/30/2019 | Cadavid, Miguel | Review PREPA adversary and bankruptcy docket for new filings (.2) | 0.2 | 91.80 |
| **B804** | **Case Administration Total** | | | | **11.0** | **5,049.00** |
| B825 | Corporate Finance | 6/19/2019 | Cagle, Kim | Review request by client as to customary provisions for counterparty to sign with agent bank | 0.2 | 156.60 |
| B825 | Corporate Finance | 6/27/2019 | Cagle, Kim | Review Substitute Provider provision in Direct Agreement and finalize letter re: same | 0.3 | 234.90 |
| **B825** | **Corporate Finance Total** | | | | **0.5** | **391.50** |
| B835 | Transformation Matters | 6/3/2019 | Bowe, Jim | Email to Governor's office regarding OMB meeting (0.2); respond to J. Gregg (Ankura) report for copy of RSA white paper draft (0.4) | 0.6 | 567.00 |
| B835 | Transformation Matters | 6/5/2019 | Bowe, Jim | Discuss drafting of op-ed piece supporting RSA with S. Kupka | 0.2 | 189.00 |
| B835 | Transformation Matters | 6/5/2019 | Bowe, Jim | Telecon with S. Kupka regarding articles to which op-ed piece on RSA should respond | 0.2 | 189.00 |
| B835 | Transformation Matters | 6/6/2019 | Bowe, Jim | Draft op-ed piece defending the RSA per S. Kupka request | 0.5 | 472.50 |
| B835 | Transformation Matters | 6/6/2019 | Bowe, Jim | Draft RSA op-ed piece, transmit same to S. Kupka | 2.0 | 1,890.00 |
| B835 | Transformation Matters | 6/10/2019 | Bowe, Jim | Review R. Grijalva letter soliciting opposition to RSA, emails regarding same | 0.3 | 283.50 |
| B835 | Transformation Matters | 6/13/2019 | Bowe, Jim | Review press reports regarding hearing on RSA | 0.2 | 189.00 |
| B835 | Transformation Matters | 6/14/2019 | Bowe, Jim | Review press reports on RSA hearing, congressional opposition; possible next steps | 0.5 | 472.50 |
| **B835** | **Transformation Matters Total** | | | | **4.5** | **4,252.50** |
| B836 | Matter Management | 6/10/2019 | Malone, Kelly | Attention to Insurance Recovery Claim Matters, Insurance Litigation (Fuel Tank collapse), IRP compliance matters and transformation status | 2.3 | 2,277.00 |
| B836 | Matter Management | 6/11/2019 | Malone, Kelly | REDACTED: attention to matter status (Permanent Works MSA, Emergency Works MSA, Insurance Recovery Claim, Insurance Litigation (Fuel Tank collapse), construction Contract Amendment and Vegetation Management Contract | 2.2 | 2,178.00 |
| B836 | Matter Management | 6/12/2019 | Malone, Kelly | REDACTED: Attention to matter status (competitive procurement requirements for Costa Sur GSPA Amendment, construction Contract Amendment, Vegetation Management Contract and construction Payment issues) | 2.6 | 2,574.00 |
| B836 | Matter Management | 6/13/2019 | Malone, Kelly | REDACTED: attention to matter status (P3A update on bidder progress, construction Contract Amendment, Insurance Recovery matters and Solar PPOA Term Sheets) | 3.6 | 3,564.00 |
| B836 | Matter Management | 6/14/2019 | Malone, Kelly | REDACTED: Coordination / review of status of PPOA Renegotiations and other on-going matters (Palo Seco RFP, P3A-PREPA Procurement Guidelines, Permanent Works MSA, Emergency Works MSA and T&D Concession). | 6.2 | 6,138.00 |

| Client | **Puerto Rico Electric Power Authority** | | | Invoice No. | **10282381** |
| Matter | **Regulatory Restructuring Matters** | | | Invoice Date: | **8/8/2019** |
| | | | | Client No. | **26318** |
| **For Professional Services Through 6/30/2019** | | | | Matter No. | **002002** |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B836 | Matter Management | 6/17/2019 | Malone, Kelly | REDACTED: Coordination / review of status of on-going matters (Palo Seco RFP, P3A-PREPA Procurement Guidelines, Permanent Works MSA, Emergency Works MSA, T&D Concession, construction Contract Amendment, ECO Electrica PPOA Amendment, Costa Sur GSPA Amendment and FEMA-funding issues). | 3.5 | 3,465.00 |
| B836 | Matter Management | 6/18/2019 | Malone, Kelly | Coordination / review of status of on-going matters (Palo Seco RFP, P3A-PREPA Procurement Guidelines, ECO Electrica PPOA Amendment, Costa Sur GSPA Amendment, FEMA-funding issues and IRP Compliance issues) | 4.2 | 4,158.00 |
| B836 | Matter Management | 6/19/2019 | Malone, Kelly | Coordination / review of status of on-going matters (PPOA Renegotiation Term Sheets, Stafford Act Funding for Permanent Grid System and IRP Compliance issues) | 3.2 | 3,168.00 |
| B836 | Matter Management | 6/25/2019 | Malone, Kelly | REDACTED: Coordination / review of status of on-going matters (Insurance Claim Recovery, developer PPOAs and Jones Act matter) | 3.2 | 3,168.00 |
| B836 | Matter Management | 6/26/2019 | Malone, Kelly | REDACTED: Review of status of PPOA | 0.4 | 396.00 |
| B836 | Matter Management | 6/27/2019 | Malone, Kelly | REDACTED: Review of status of PPOA matters | 0.4 | 396.00 |
| B836 | Matter Management | 6/28/2019 | Tecson, Christina | Attend to documentary matters and various issues on the engagement with PREPA | 2.5 | 1,372.50 |
| **B836** | **Matter Management Total** | | | | **34.3** | **32,854.50** |
| PEW | Preparation of Expert Witnesses and Related Evidence | 5/6/2019 | Stansbury, Brian | Research regarding eligibility and guidelines for HUD CDBG-DR grants | 1.4 | 1,184.40 |
| PEW | Preparation of Expert Witnesses and Related Evidence | 5/7/2019 | Stansbury, Brian | Draft and revise MSA for permanent work | 2.0 | 1,692.00 |
| PEW | Preparation of Expert Witnesses and Related Evidence | 5/7/2019 | Stansbury, Brian | Attention to FEMA funding issues | 0.5 | 423.00 |
| **PEW** | **Preparation of Expert Witnesses and Related Evidence Total** | | | | **3.9** | **3,299.40** |
| | | | | Less Adjustment | | (6,626.02) |
| **Grand Total** | | | | | **556.5** | **435,108.48** |

| | | | | |
|---|---|---|---|---|
| Client | **Puerto Rico Electric Power Authority** | | Invoice No. | **10282381** |
| Matter | **Regulatory Restructuring Matters** | | Invoice Date: | **8/8/2019** |
| | | | Client No. | **26318** |
| | | | Matter No. | **002002** |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Borders, Sarah | 1.0 | 877.00 | 877.00 |
| | Bowe, Jim | 78.8 | 945.00 | 74,466.00 |
| | Cagle, Kim | 0.8 | 783.00 | 626.40 |
| | Choy, Sam | 0.5 | 1,111.00 | 555.50 |
| | Cowled, Simon | 52.1 | 880.00 | 45,848.00 |
| | Garner, Rob | 4.3 | 765.00 | 3,289.50 |
| | Guilbert, Shelby | 28.5 | 940.00 | 26,790.00 |
| | Kiefer, David | 1.0 | 981.00 | 981.00 |
| | Lang, David | 19.9 | 976.00 | 19,422.40 |
| | Malone, Kelly | 77.9 | 990.00 | 77,121.00 |
| | Ripley, Ed | 2.2 | 909.00 | 1,999.80 |
| | Slovensky, Larry | 4.4 | 887.00 | 3,902.80 |
| | Stansbury, Brian | 43.0 | 846.00 | 36,378.00 |
| | Zisman, Stuart | 23.9 | 927.00 | 22,155.30 |
| **Partner Total** | | **338.3** | | **314,412.70** |
| | | | | |
| Counsel | Futch, Kevin | 21.0 | 820.00 | 17,220.00 |
| **Counsel Total** | | **21.0** | | **17,220.00** |
| | | | | |
| Associate | Cadavid, Miguel | 11.0 | 459.00 | 5,049.00 |
| | Dugat, Katie | 36.2 | 549.00 | 19,873.80 |
| | Englert, Joe | 3.0 | 774.00 | 2,322.00 |
| | Korngold, Evan | 17.0 | 513.00 | 8,721.00 |
| | Martin, Silvia | 1.1 | 650.00 | 715.00 |
| | McNerney, Matt | 39.8 | 495.00 | 19,701.00 |
| | Peng, Julie | 16.5 | 612.00 | 10,098.00 |
| | Seminario Cordova, Renzo | 0.7 | 468.00 | 327.60 |
| | Snyder, Jesse | 23.0 | 761.00 | 17,503.00 |
| | Tecson, Christina | 43.6 | 549.00 | 23,936.40 |
| **Associate Total** | | **191.9** | | **108,246.80** |
| | | | | |
| Paralegal | de Varennes, P. Annette | 5.3 | 350.00 | 1,855.00 |
| **Paralegal Total** | | **5.3** | | **1,855.00** |
| Less Adjustment | | | | (6,626.02) |
| **Professional Fees** | | **556.5** | | **435,108.48** |

| | | | |
|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | **Invoice No.** | **10282381** |
| **Matter** | **Regulatory Restructuring Matters** | **Invoice Date:** | **8/8/2019** |
| | | **Client No.** | **26318** |
| | | **Matter No.** | **002002** |

**Task Summary**

| Task | | Hours | Amount |
|---|---|---|---|
| B803 | Business Operations | 502.3 | 395,887.60 |
| B804 | Case Administration | 11.0 | 5,049.00 |
| B825 | Corporate Finance | 0.5 | 391.50 |
| B835 | Transformation Matters | 4.5 | 4,252.50 |
| B836 | Matter Management | 34.3 | 32,854.50 |
| PEW | Preparation of Expert Witnesses and Related Evidence | 3.9 | 3,299.40 |
| Less Adjustment | | | (6,626.02) |
| **Total** | | **556.5** | **435,108.48** |

| Client | Puerto Rico Electric Power Authority | Invoice No. | 10282383 |
|---|---|---|---|
| Matter | Regulatory Restructuring Matters | Invoice Date: | 8/8/2019 |
| | | Client No. | 26318 |
| For Professional Services Through 6/30/2019 | | Matter No. | 002002 |

**ALL FEES AND EXPENSES HEREIN WERE INCURRED INSIDE PUERTO RICO**

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 6/3/2019 | Malone, Kelly | Attention to preparation / finalization of Permanent Works MSA and Emergency Works MSA (7.6), Eco Electrica PPOA and Costa Sur GSA Term Sheets (1.4), outstanding conditions precedent for San Juan 5&6 FSA (1.2) and mark-up of Performance Guarantee (0.9) | 11.1 | 10,989.00 |
| B803 | Business Operations | 6/4/2019 | Lang, David | Prepare for and participate in internal meeting regarding gas supply to EcoElectrica and Costa Sur facilities and related contractual amendments | 10.7 | 10,443.20 |
| B803 | Business Operations | 6/4/2019 | Futch, Kevin | Review and revise RE PPOA term sheets (2.2). Review of law suit on PPOA (.6). Draft letter to Gov. Christie (3.4). Draft email to A. Rodriguez on legal workstream (0.4). | 6.6 | 5,412.00 |
| B803 | Business Operations | 6/4/2019 | Malone, Kelly | Attention to preparation / finalization of Permanent Works MSA and Emergency Works MSA (6.4). meeting with PREPA (F. Padilla & F. Santos) on ECO and Costa Sur Terms Sheets (2.0), updating of Eco Electrica PPOA and Costa Sur GSA Term Sheets (1.6) and Insurance Recovery Claim matters (0.4) | 11.2 | 11,088.00 |
| B803 | Business Operations | 6/4/2019 | Guilbert, Shelby | Prepare for meetings (.4); meetings with S. Rodriquez, Ankura and Willis to assist with insurance claim (1.5); prepare for and attend meeting with CPM, Willis and S. Rodriquez regarding flooded substations (3.8); meeting with S. Rodriquez regarding Costa Sur claim (.5); meeting with WTW and PREPA regarding claim process (1.4) | 7.6 | 7,144.00 |
| B803 | Business Operations | 6/5/2019 | Malone, Kelly | Attention to finalization / distribution of Permanent Works MSA and Emergency Works MSA to PREPA (2.6), meeting with PREPA (F. Padilla and F. Santos) on ECO and Costa Sur Term Sheets (0.7), updating of Eco Electrica PPOA and Costa Sur GSA Term Sheets (4.2) and IRP treatment of ECO Electrica (0.6) | 8.1 | 8,019.00 |
| B803 | Business Operations | 6/5/2019 | Guilbert, Shelby | Prepare for June 5 insurance recovery meetings (.3); attend meetings with WTW, Ankura, BDO and S. Rodriquez regarding insurance claim (3.0); assist with insurance claim (2.3); meeting with Corretjer firm regarding Costa Sur claim (1.0); prepare agenda for meeting with senior management (.3); emails with consultants regarding June 6 meeting and prepare for same (.3) | 7.2 | 6,768.00 |
| B803 | Business Operations | 6/5/2019 | Futch, Kevin | Draft email on direct agreement (0.6).  Review EMSA (0.4). Review Permanent Works MSA (0.7). Draft email on EMSA and Permanent Works MSA (0.8). Revise RE PPOA term sheets (1.4). Discuss Eco with F. Padilla (1.1). Review law on procurement (0.9). | 5.9 | 4,838.00 |
| B803 | Business Operations | 6/6/2019 | Guilbert, Shelby | Review Costa Sur lawsuit materials (.6); attend claim preparation meetings (4.2); prepare for meeting with J. lopez and N. Morales (.6); meeting with J. Lopez and N. Morales regarding claim preparation and coordination (1.0); update K. Futch on status (.3); email A. Rodriquez regarding USACE MOU (.5);  meeting with WTW regarding claim status (.7) | 7.9 | 7,426.00 |
| B803 | Business Operations | 6/6/2019 | Futch, Kevin | Attend to insurance meeting (0.6). Review PPOA counterparty X correspondence (2.1). Draft chart on counterparty X communications (1.8). Prepare RE PPOA term sheets (2.6). Draft email on extradjudicial claim (0.3). | 7.4 | 6,068.00 |
| B803 | Business Operations | 6/7/2019 | Malone, Kelly | Attention to ECO Electrica PPOA / Costa Sur GSA Term Sheets (analysis of Naturgy Comments, Fuel Supply restructuring implications, Competitive Procurement requirements and analysis of procurement regulations) (6.5), calls with F. Padilla, F. Santos and D. Zabala regarding same (1.6) and Insurance Recovery Claim Matters (0.4) | 8.5 | 8,415.00 |
| B803 | Business Operations | 6/7/2019 | Futch, Kevin | Review Foreman amendment proposal (0.7). Prepare RE term sheets (3.6). Attend to NFE direct agreement and insurance issues (0.4). | 4.7 | 3,854.00 |
| B803 | Business Operations | 6/7/2019 | Guilbert, Shelby | Prepare for claim meeting (.3); attend claim preparation meetings with WTW and S. Rodriquez (4.8); meeting with Willis to discuss next steps on claim preparation (1.0); review claim meetings notes and prepare RFI reconciliation (2.4); meeting with Astrid Rodriquez regarding USACE MOU (.3) | 8.8 | 8,272.00 |
| B803 | Business Operations | 6/8/2019 | Futch, Kevin | Attend to Foreman vegetation management proposal (0.7). | 0.7 | 574.00 |
| B803 | Business Operations | 6/9/2019 | Futch, Kevin | Review Foreman amendment. | 0.8 | 656.00 |
| B803 | Business Operations | 6/10/2019 | Futch, Kevin | Call with S&L re. thermal PPOA amendment (0.8), call with E. Abbott (0.7), draft email to Cancio re. thermal PPOA (1.1),  revise RE PPOA term sheets (2.3), draft email to PPOA team (0.9), review GSA term sheet (0.6) | 6.4 | 5,248.00 |
| B803 | Business Operations | 6/11/2019 | Futch, Kevin | Attend to Foreman amendment (0.6), thermal PPOA / GSA renegotiations (3.3), vegetation management (0.3), federal call with Ortiz (0.4), and RE PPOA term sheets (2.6). | 7.2 | 5,904.00 |
| B803 | Business Operations | 6/12/2019 | Futch, Kevin | REDACTED: Review FEMA and procurement guidelines for construction contractor amendment (2.1). Draft construction contractor amendment (0.9). Review and revise executive summary of Act 17 (0.5). Follow up on RFI for Mayaguez (0.3). Attend to RE PPOA term sheets (3.0) | 6.8 | 5,576.00 |

| Client | Puerto Rico Electric Power Authority | | | | Invoice No. | 10282383 |
|---|---|---|---|---|---|---|
| Matter | Regulatory Restructuring Matters | | | | Invoice Date: | 8/8/2019 |
| | | | | | Client No. | 26318 |
| **For Professional Services Through 6/30/2019** | | | | | Matter No. | 002002 |

**ALL FEES AND EXPENSES HEREIN WERE INCURRED INSIDE PUERTO RICO**

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 6/13/2019 | Futch, Kevin | REDACTED: Meeting re. thermal PPOAs (0.5). Coordinate IRP notarized filing (0.3). Prepare template PPOA (0.9). Prepare for and attend to construction contractor dispute meeting (2.1). Draft PPOA term sheets and cover emails (3.9). | 7.7 | 6,314.00 |
| B803 | Business Operations | 6/14/2019 | Futch, Kevin | Set up and attend FEMA call. | 0.8 | 656.00 |
| B803 | Business Operations | 6/15/2019 | Futch, Kevin | Prepare template PPOA (0.6). Review RE PPOA term sheets (0.5). | 1.1 | 902.00 |
| B803 | Business Operations | 6/17/2019 | Futch, Kevin | REDACTED: Revise construction contract amendment (1.7). Attend to developer dispute (0.7). Draft email on PPOA term sheets (.9). Draft email on thermal PPOA (0.8). Attend to RE contract issues (4.0). | 8.1 | 6,642.00 |
| B803 | Business Operations | 6/18/2019 | Futch, Kevin | Attend to RE PPOA approval (0.5). Prepare chart and email on RE PPOAs (1.7). Attend to RE contractor emergency issues (2.1).  Review FEMA projects for slide deck (0.8). | 5.1 | 4,182.00 |
| B803 | Business Operations | 6/19/2019 | Futch, Kevin | Prepare for contractor meeting (3.3). Review RE PPOA term sheets (3.1).  Attend to contractor amendment  (1.1). | 7.5 | 6,150.00 |
| B803 | Business Operations | 6/20/2019 | Futch, Kevin | REDACTED: Draft emails on RE PPOAs (1.4). Review term sheets (3.3). Attend to construction dispute (3.7). | 8.4 | 6,888.00 |
| B803 | Business Operations | 6/21/2019 | Futch, Kevin | Prepare letter on direct agreement (0.7). Discuss thermal PPOA and GSA with Cancio (1.3). Draft PPOA email (0.8). Revise FEMA slides (1.1). Draft emails on RE PPOAs (0.4). | 4.3 | 3,526.00 |
| B803 | Business Operations | 6/22/2019 | Futch, Kevin | Review RE PPOA term sheets (2.2). Review RE PPOA (1.9). | 4.1 | 3,362.00 |
| B803 | Business Operations | 6/23/2019 | Futch, Kevin | Review FEP presentation on RE PPOAs. | 0.4 | 328.00 |
| B803 | Business Operations | 6/24/2019 | Futch, Kevin | REDACTED: Prepare slide deck on RE PPOAs (3.4). Discuss interconnection agreements with M. Irizarry and FEP (1.4). Review PPOA term sheets (1.6). Review construction contract and FOMB policy re related amendment (2.0). | 8.4 | 6,888.00 |
| B803 | Business Operations | 6/25/2019 | Futch, Kevin | REDACTED: Revise direct agreement for 5.1 5&6 FSA (1.9). Prepare term sheets for RE PPOAs (2.2). Revise FEMA slides (0.8). Revise board paper on construction contract dispute (2.2). Discuss RE PPOAs with FEP (0.5). | 7.6 | 6,232.00 |
| B803 | Business Operations | 6/26/2019 | Futch, Kevin | REDACTED: Revise direct agreement (1.2), review PPOA term sheets (4.3), draft emails to PPOA counterparties (1.6), analyze developer case (0.4), analyze construction contract issues (1.1) | 8.6 | 7,052.00 |
| **B803** | **Business Operations Total** | | | | **199.7** | **175,816.20** |
| B836 | Matter Management | 6/6/2019 | Malone, Kelly | Attention to pending matters (Permanent Works MSA, Emergency Works MSA to PREPA, ECO / Costa Sur Term Sheets, Insurance Claim Recovery Matters and IRP treatment of ECO Electrica) | 8.0 | 7,920.00 |
| **B836** | **Matter Management Total** | | | | **8.0** | **7,920.00** |
| | | | | Less Adjustment | | (2,756.04) |
| **Grand Total** | | | | | **207.7** | **180,980.16** |

| | | | | |
|---|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | | **Invoice No.** | **10282383** |
| **Matter** | **Regulatory Restructuring Matters** | | **Invoice Date:** | **8/8/2019** |
| | | | **Client No.** | **26318** |
| | | | **Matter No.** | **002002** |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Guilbert, Shelby | 31.5 | 940.00 | 29,610.00 |
| | Lang, David | 10.7 | 976.00 | 10,443.20 |
| | Malone, Kelly | 46.9 | 990.00 | 46,431.00 |
| **Partner Total** | | **89.1** | | **86,484.20** |
| | | | | |
| Counsel | Futch, Kevin | 118.6 | 820.00 | 97,252.00 |
| **Counsel Total** | | **118.6** | | **97,252.00** |
| Less Adjustment | | | | (2,756.04) |
| **Professional Fees** | | **207.7** | | **180,980.16** |

| | |
|---|---|
| **Client** | **Puerto Rico Electric Power Authority** |
| **Matter** | **Regulatory Restructuring Matters** |

| | |
|---|---|
| **Invoice No.** | **10282383** |
| **Invoice Date:** | **8/8/2019** |
| **Client No.** | **26318** |
| **Matter No.** | **002002** |

**Task Summary**

| Task | | Hours | Amount |
|---|---|---|---|
| B803 | Business Operations | 199.7 | 175,816.20 |
| B836 | Matter Management | 8.0 | 7,920.00 |
| Less Adjustment | | | (2,756.04) |
| **Total** | | **207.7** | **180,980.16** |

| Client | **Puerto Rico Electric Power Authority** | **Invoice No.** | **10284133** |
|---|---|---|---|
| Matter | **Expenses** | **Invoice Date:** | **10/09/2019** |
| | | **Client No.** | **26318** |
| | | **Matter No.** | **366001** |

**Disbursement Summary**

| Cost | Amount |
|---|---|
| Airfare | 2,890.12 |
| Hotel | 2,200.00 |
| PerDiem Expense | 3,465.00 |
| Residence | 6,200.00 |
| **Total Disbursements** | **14,755.12** |

| | | | | |
|---|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | | **Invoice No.** | **10284133** |
| **Matter** | **Expenses** | | **Invoice Date:** | **10/09/2019** |
| | | | **Client No.** | **26318** |
| **For Professional Services Through 06/30/2019** | | | **Matter No.** | **366001** |

| Cost | Date | Narrative | Qty | Amount |
|---|---|---|---|---|
| Airfare | 6/2/2019 | Kelly Malone - Airfare | 1.00 | 1,000.00 |
| Airfare | 6/3/2019 | David Lang - Airfare | 1.00 | 1,000.00 |
| Airfare | 6/3/2019 | Shelby Guilbert - Airfare | 1.00 | 890.12 |
| **Airfare Total** | | | | **2,890.12** |
| Hotel | 6/2/2019 | Kelly Malone - Hotel | 1.00 | 200.00 |
| Hotel | 6/3/2019 | David Lang - Hotel | 1.00 | 200.00 |
| Hotel | 6/3/2019 | Shelby Guilbert - Hotel | 1.00 | 200.00 |
| Hotel | 6/3/2019 | Kelly Malone - Hotel | 1.00 | 200.00 |
| Hotel | 6/4/2019 | Shelby Guilbert - Hotel | 1.00 | 200.00 |
| Hotel | 6/4/2019 | Kelly Malone - Hotel | 1.00 | 200.00 |
| Hotel | 6/5/2019 | Shelby Guilbert - Hotel | 1.00 | 200.00 |
| Hotel | 6/5/2019 | Kelly Malone - Hotel | 1.00 | 200.00 |
| Hotel | 6/6/2019 | Shelby Guilbert - Hotel | 1.00 | 200.00 |
| Hotel | 6/6/2019 | Kelly Malone - Hotel | 1.00 | 200.00 |
| Hotel | 6/7/2019 | Kelly Malone - Hotel | 1.00 | 200.00 |
| **Hotel Total** | | | | **2,200.00** |
| PerDiem Expense | 6/1/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 6/2/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 6/2/2019 | Kelly Malone - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 6/3/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 6/3/2019 | David Lang - Per Diem Expense | 1.00 | 77.00 |
| PerDiem Expense | 6/3/2019 | Shelby Guilbert - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 6/3/2019 | Kelly Malone - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 6/4/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 6/4/2019 | David Lang - Per Diem Expense | 1.00 | 77.00 |
| PerDiem Expense | 6/4/2019 | Shelby Guilbert - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 6/4/2019 | Kelly Malone - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 6/5/2019 | Shelby Guilbert - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 6/5/2019 | Kelly Malone - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 6/6/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 6/6/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 6/6/2019 | Shelby Guilbert - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 6/6/2019 | Kelly Malone - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 6/7/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 6/7/2019 | Shelby Guilbert - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 6/7/2019 | Kelly Malone - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 6/8/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 6/8/2019 | Kelly Malone - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 6/9/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 6/10/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 6/11/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 6/12/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 6/13/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 6/14/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 6/16/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 6/16/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 6/17/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 6/18/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 6/19/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 6/20/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 6/21/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 6/22/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 6/23/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 6/24/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 6/26/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 6/26/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 6/27/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 6/28/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 6/29/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 6/30/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 6/31/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| **PerDiem Expense Total** | | | | **3,465.00** |
| Residence | 6/1/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 6/2/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |

| | | | | |
|---|---|---|---|---|
| Client | **Puerto Rico Electric Power Authority** | | Invoice No. | **10284133** |
| Matter | **Expenses** | | Invoice Date: | **10/09/2019** |
| | | | Client No. | **26318** |
| **For Professional Services Through 06/30/2019** | | | Matter No. | **366001** |

| Cost | Date | Narrative | Qty | Amount |
|---|---|---|---|---|
| Residence | 6/3/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 6/4/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 6/6/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 6/6/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 6/7/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 6/8/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 6/9/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 6/10/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 6/11/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 6/12/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 6/13/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 6/14/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 6/16/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 6/16/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 6/17/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 6/18/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 6/19/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 6/20/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 6/21/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 6/22/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 6/23/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 6/24/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 6/26/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 6/26/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 6/27/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 6/28/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 6/29/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 6/30/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 6/31/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| **Residence  Total** | | | | **6,200.00** |
| **Grand Total** | | | | 14,755.12 |

**Lopez, Alicia**

| | |
|---|---|
| **From:** | Lang, David |
| **Sent:** | Saturday, June 1, 2019 8:16 AM |
| **To:** | Lopez, Alicia |
| **Subject:** | FW: eTicket Itinerary and Receipt for Confirmation G8KTG8 |

Last minute trip to San Juan on Monday. Here is the receipt. This will be charged to the Puerto Rico Electric Power Authority matter. Thanks.

**From:** United Airlines, Inc. <unitedairlines@united.com>
**Sent:** Saturday, June 1, 2019 7:54 AM
**To:** Lang, David <dlang@kslaw.com>
**Subject:** eTicket Itinerary and Receipt for Confirmation G8KTG8

**Receipt for confirmation number G8KTG8**

 A STAR ALLIANCE MEMBER

United logo link to home page

# Confirmation: G8KTG8

Check-In >

# Issue Date: June 01, 2019

# TRAVELER INFORMATION

| Traveler | eTicket Number | Frequent FlyerNumber | Seats |
|---|---|---|---|
| LANG/DAVID | 0162456024982 | UA-XXXXX308 Premier 1K / *G | 1E/--- |

# FLIGHT INFORMATION

| Day, Date | Flight | Class | Departure City and Time | Arrival City and Time | Aircraft | Meal |
|---|---|---|---|---|---|---|
| Mon, 03JUN19 | UA1297 | P | HOUSTON, TX (IAH -BUSH INTL) 10:18 AM | SAN JUAN, PR (SJU) 3:45 PM | 737-900 | Lunch |
| Tue, 04JUN19 | UA668 | D | SAN JUAN, PR (SJU) 4:45 PM | HOUSTON, TX (IAH -BUSH INTL) 8:27 PM | 737-900 | Dinner |

# FARE INFORMATION

**Fare Breakdown**

- Airfare:

  1,498.00

  USD

Form of Payment:
MASTERCARD
Last Four Digits 0672

1

- U.S. Transportation Tax:

  37.2

- September 11th Security Fee:

  11.2

- U.S. Passenger Facility Charge:

  9

- Per Person Total:

  1,555.40

  USD
- eTicket Total:

  1,555.40

  USD

The airfare you paid on this itinerary totals: 1,498.00 USD

The taxes, fees, and surcharges paid total: 57.40 USD

Fare Rules:     Additional charges may apply for changes in addition to any fare rules listed.

NONREF/0VALUAFTDPT/CHGFEE
Cancel reservations before the scheduled departure time or TICKET HAS NO VALUE.

---

## Baggage allowance and charges for this itinerary.

### Baggage fees are per traveler

| Origin and destination for checked baggage | 1st bag | 2nd bag | Maximum weight and dimensions per piece of baggage<br>Max wt / dim per piece |
|---|---|---|---|
| 6/3/2019 Houston, TX (IAH -Bush INTL) to San Juan, PR (SJU) | 0.00 USD | 0.00 USD | 70.0lbs (32.0kg) - 62.0in (157.0cm) |
| 6/4/2019 San Juan, PR (SJU) to Houston, TX (IAH - Bush INTL) | 0.00 USD | 0.00 USD | 70.0lbs (32.0kg) - 62.0in (157.0cm) |

Baggage check-in must occur with United or United Express, and you must have valid MileagePlus Premier® 1K® membership at time of check-in to qualify for waiver of service charges for up to three checked bags (within specified size and weight limits).

---

### MileagePlus Accrual Details

LANG/DAVID

| Date | Flight | From/To | Award Miles | PQM | PQS | PQD |
|---|---|---|---|---|---|---|
| 6/3/2019 | 1297 | Houston, TX (IAH -Bush INTL)-San Juan, PR (SJU) | 10648 | 3011 | 1.5 | 968 |
| 6/4/2019 | 668 | San Juan, PR (SJU)-Houston, TX (IAH -Bush INTL) | 5830 | 4014 | 1.5 | 530 |
| | | | Award Miles | PQM | PQS | PQD |
| David's MileagePlus Accrual totals: | | | 16478 | 7025 | 3 | 1498 |

# Important Information about MileagePlus Earning

- Accruals vary based on the terms and conditions of the traveler's frequent flyer program, the traveler's frequent flyer status and the itinerary selected. United MileagePlus® mileage accrual is subject to the rules of the MileagePlus program

- Once travel has started, accruals will no longer display. You can view your MileagePlus account for posted accrual

- You can earn up to 75,000 award miles per ticket. The 75,000 award miles cap may be applied to your posted flight activity in an order different than shown

- PQD are a Premier status requirement for members in the U.S. only.

- Accrual is only displayed for MileagePlus members who choose to accrue to their MileagePlus account.

# International eTicket Reminders

- **Check-in Requirement** - Bags must be checked and boarding passes obtained at least 60 minutes prior to scheduled departure. Baggage will not be accepted and advance seat assignments may be canceled if this condition is not met.

- **Boarding Requirement** - Passengers must be prepared to board at the departure gate with their boarding pass at least 30 minutes prior to scheduled departure.

- Failure to meet the **Boarding Requirements** may result in cancellation of reservations, denied boarding, removal of checked baggage from the aircraft and loss of eligibility for denied boarding compensation.

- Bring this eTicket Receipt along with photo identification, proof of citizenship, passport and/or visa to the ticket lobby for check-in.

- The FAA now restricts carry-on baggage to one bag plus one personal item (purse, briefcase, laptop computer, etc.) per passenger. The fare rules for your ticket may restrict your carry-on baggage allowance even further.

- For up to the minute flight information, sign-up for our Flight Status Updates or call 1-800-824-6200; in Spanish 1-800-426-5561.

- If flight segments are not flown in order, your reservation will be cancelled. Rebooking will be subject to the fare rules governing your ticket.

- For the most current status of your reservation, go to our Flight Status page.

- Your eTicket is non transferable and valid for 1 year from the issue date unless otherwise noted in the fare rules.

- International taxes and fees may be collected at your departure airport.

# Data Protection Notice

Your personal data will be processed in accordance with the applicable carriers privacy policy and if your booking is made via a reservation system provider ("GDS"), with its privacy policy. These are available at http://www.iatatravelcenter.com/privacy or from the carrier or GDS directly. You should read this documentation, which applies to your booking and specifies, for example, how your personal data is collected, stored, used, disclosed and transferred

3

# GUEST FOLIO / ESTADOS DE CUENTA

San Juan Marriott Resort & Stellaris Casino - 1309 Ashford Ave, San Juan, Puerto Rico
(1-787) 722-7000 Marriott.com/SJUPR



**MARRIOTT RESORT**
SAN JUAN
STELLARIS CASINO

| Room / Habitacion | | Rate / Tarifa | Depart / Salida | Time |
|---|---|---|---|---|
| 0612 | **Guest Name / Huesped** | $ 420 | 06-04-19 | 14:25 |
| **Type / Tipo** | Mr David Lang | | **Arrive / Llegada** | **Time** |
| NKOF | 4030 University Blvd | | 06-03-19 | 16:14 |
| | Houston TX 77005 | | **Marriott Rewards** | **Acct #** |
| | United States | | XXXXX5183 | 5996199 |
| | | | | **Conf #** |
| **Clerk / Usuario** | | | | 99555121 |
| ELVAL219 | | | | |

| DATE / FECHA | REFERENCE / DESCRIPCION | CHARGES / DEBITOS | CREDITS / CREDITOS | BALANCE DUE / SALDO |
|---|---|---|---|---|
| 06-03-19 | Room charge | 420.00 | | |
| 06-03-19 | Resort Fee | 79.80 | | |
| 06-03-19 | Room Tax | 54.98 | | |
| 06-04-19 | Pool Bar | 7.69 | | |
| 06-04-19 | Room# 0612 : CHECK# 0061806 American Express | | 562.47 | |
| | XXXXXXXXXXXX6019          XX/XX | | | |
| | Total = | 562.47 | 562.47 | 0.00 |

Tell a friend about Marriott Rewards, you'll both get 1,000 points when they stay – up to five friends, five stays each.
That's up to 25,000 points for you  Refer Friends, Get Points! See details at MarriottRewards.com/Friend

**For billing inquiries call Toll free**
**1-866-480-2627 Mon / Fri**

This statement is your only receipt. You have agreed to pay in cash, by approved check or to authorize us to charge your credit card for all amounts to you. Your credit card company will bill you in its usual manner. If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after checkout, you will owe us interest from the checkout date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%) or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

# KING & SPALDING

Travel arrangements for **GUILBERT/SHELBY SANDERS**

Client Reference:

ITINERARY VERSION 3 OF 3 - MAY 31, 2019

Agency Locator: **AMNUJT**

View your itinerary in our app: iPhone or Android

| From / To | Flight / Vendor | Departure / Arrival | |
|---|---|---|---|
| Flight | Mon Jun 03, 2019<br>Atlanta Hartsfield Jackson(ATL) - Luis Munoz Marin Intl, San Juan(SJU) | Delta Air Lines<br>DL549 | 6:57 PM-<br>10.37 PM | Check in |
| Hotel | Mon Jun 03, 2019-<br>Fri Jun 07, 2019<br>CONDADO VANDERBILT HOTEL LEGEND | Preferred Hotels And Resorts | | |
| Flight | Fri Jun 07, 2019<br>Luis Munoz Marin Intl, San Juan(SJU) - Atlanta Hartsfield Jackson(ATL) | Delta Air Lines<br>DL1387 | 4:26 PM-<br>8:23 PM | Check in |

**Links**

> Traveler Benefits
> Traveller Toolbox
> Feedback
> Blog
> Facebook
> LinkedIn

🖶 Print version

**PREFERRED HOTEL PARTNERS PROGRAM**

| ✈ DL 549 | **ATLANTA**<br>**Atlanta Hartsfield Jackson (ATL)** | **SAN JUAN**<br>**Luis Munoz Marin Intl, San Juan (SJU)** |
|---|---|---|

| | | | |
|---|---|---|---|
| **Departure** | Mon Jun 03, 2019 6 57 PM | **Arrival** | Mon Jun 03, 2019 10:37 PM |
| **Departure terminal** | T-S | **Arrival terminal** | T-B |
| **Class** | ECONOMY | **Airline check in ID** | GW5ANM |
| **Meal** | Food to buy | **Status** | Confirmed |
| **Duration** | 03.40 | **Ticket number** | 0067362156249 |
| **Seat** | 21F | **Frequent flyer** | 2244558371 |
| **Equipment** | Boeing 737-900 | **Air miles** | 1547 |

☑ Check in ▸

More flight information ▸

## CONDADO VANDERBILT HOTEL LEGEND
### 1055 ASHFORD AVENUE, SAN JUAN PR 00907, PR

| | | | |
|---|---|---|---|
| Check In | Mon Jun 03, 2019 | Check out | Fri Jun 07, 2019 |
| Status | Confirmed | Duration | 4 nights |
| Room | OVATION WIFI BKFST HERITAGE KING-CITY VIEW-1 KING-32SQFT-WIFI-SMART TV-BOTTLED WATER | | |
| Rate | USD229.00 | Approx. Total | USD1199.76 |
| Telephone no. | 1-787-7215500 | Fax | 1-787-7241949 |
| No of Rooms | 1 | No of Guests | 01 |
| Reference | 62647SB166010 | Freq. guest ID | |
| Special Info. | | | |
| Remarks | CANCEL 1 DAYS PRIOR TO ARRIVAL TO AVOID PENALTY | | |

## DL 1387 — SAN JUAN Luis Munoz Marin Intl, San Juan (SJU) → ATLANTA Atlanta Hartsfield Jackson (ATL)

| | | | |
|---|---|---|---|
| Departure | Fri Jun 07, 2019 4:26 PM | Arrival | Fri Jun 07, 2019 8:23 PM |
| Departure terminal | T-B | Arrival terminal | T-S |
| Class | ECONOMY | Airline check in ID | GW5ANM |
| Meal | Food to buy | Status | Confirmed |
| Duration | 03.57 | Ticket number | 0067362156249 |
| Seat | 19F | Frequent flyer | 2244558371 |
| Equipment | Boeing 737-900 | Air miles | 1547 |

☑ Check In ▸                                                    More flight information ▸

## Invoice/ticket Information for SHELBY SANDERS GUILBERT

| | | | | | |
|---|---|---|---|---|---|
| Total Invoiced Amount: | $890.12 | | | | |
| Ticket: | 0067362156249 | Invoice: | 0016041 | Amount: | $855.12 |
| Payment: | AXXXXXXXXXXXX1004 | Date: | 31-May-2019 | | |
| Service Fee: | 8900767957041 | Date: | 31-May-2019 | Amount: | $35.00 |
| Description: | | | | | AIR TICKET |
| Payment: | | | | | AXXXXXXXXXXXX1004 |



Page No.   1

## CONDADO VANDERBILT
H O T E L

Guest Name:   Shelby Sanders Guilbert

Room #:  323
Folio #:  R62647SB166010

Group #:

Guests:   1
Clerk:  YRIVERA

| Arrive: 06/03/19 | Time: 22:42 | | Depart. 06/07/19 | Time: 08:59 | Status: HIST | |
|---|---|---|---|---|---|---|
| Date | Description | Reference | Comment | | Charges | Credits |
| 06/03/2019 | ROOM CHARGE | 323 | | | $229.00 | $0.00 |
| 06/03/2019 | HOTEL TARIFF | 323t | HOTEL TARIFF | | $41.22 | $0.00 |
| 06/03/2019 | GOVERNMENT TAX | 323t | GOVERNMENT TAX | | $29.72 | $0.00 |
| 06/04/2019 | ROOM CHARGE | 323 | | | $229.00 | $0.00 |
| 06/04/2019 | GOVERNMENT TAX | 323t | GOVERNMENT TAX | | $29.72 | $0.00 |
| 06/04/2019 | HOTEL TARIFF | 323t | HOTEL TARIFF | | $41.22 | $0.00 |
| 06/04/2019 | VERITAS WINE | 30038226 | | | $8.50 | $0.00 |
| 06/05/2019 | ROOM CHARGE | 323 | | | $229.00 | $0.00 |
| 06/05/2019 | HOTEL TARIFF | 323t | HOTEL TARIFF | | $41.22 | $0.00 |
| 06/05/2019 | GOVERNMENT TAX | 323t | GOVERNMENT TAX | | $29.72 | $0.00 |
| 06/06/2019 | ROOM CHARGE | 323 | | | $229.00 | $0.00 |
| 06/06/2019 | HOTEL TARIFF | 323t | HOTEL TARIFF | | $41.22 | $0.00 |
| 06/06/2019 | GOVERNMENT TAX | 323t | GOVERNMENT TAX | | $29.72 | $0.00 |
| 06/06/2019 | VERITAS WINE | 30038306 | | | $8.50 | $0.00 |
| 06/07/2019 | PAY AMERICAN EXPRESS | Ck Out 08:59 | ***********1004 | | $0.00 | ($1,216.76) |

| Folio Balance: | $0.00 |
|---|---|

K. Malone

# BCD • travel

# Tax Invoice

BCD Global Privacy Policy

**KING & SPALDING (SINGAPORE) LLP**
**Attention: MICHAELKELLY**
1 Raffles Quay
#31-01 North Tower
Singapore 048583

| | |
|---|---|
| Invoice No | 1411240 |
| Invoice Date | 07-Jun-2019 |
| Customer Number | 801767 |
| Payment Term | 0 Days |
| Due Date | 07-Jun-2019 |
| Team / Agent | STARACE / Satheesan |
| PNR | VRRLOD |

**Client Matter:**

| Product Descriptions | Charges (S$) | Taxes (S$) | Qty | GST (S$) | Total (S$) |
|---|---|---|---|---|---|
| **MALONE/MICHAELKELLYMR** | 932-2980310941 | | | | |
| **1. Air Ticket - UATP,NRCC** | **10,116.00** | **2,057.60** | | **0.00** | **12,173.60** |
| **Ticket Price** | 9,966.00 | 2,057.60 | 1 | 0.00 | 12,023.60 |
| **Transaction Fee** | 150.00 | 0.00 | 1 | | 150.00 |

Details

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 08-Jun-2019 | VS | 4924 | 1257 | 1658 | D | SAN JUAN MARIN INTL | NEW YORK JOHN F KENNEDY |
| 08-Jun-2019 | VS | 138 | 1900 | 0720 (+1day) | D | NEW YORK JOHN F KENNEDY | LONDON HEATHROW |
| 30-Jun-2019 | VS | 45 | 1430 | 1725 | D | LONDON HEATHROW | NEW YORK JOHN F KENNEDY |
| 30-Jun-2019 | VS | 3160 | 1850 | 2257 | D | NEW YORK JOHN F KENNEDY | SAN JUAN MARIN INTL |

| | Charges (S$) | Taxes (S$) | Qty | GST (S$) | Total (S$) |
|---|---|---|---|---|---|
| **2. 24Hr Emergency Services with GST** | **50.00** | **0.00** | | **3.50** | **53.50** |
| MALONE/MICHAELKELLYMR | | | | | |
| Description : 2147 HRS MR MICHAEL CLD BKG N ISSUE TKT | | | | | |
| **3. Financial Charges** | **1.07** | **0.00** | | **0.00** | **1.07** |
| **4. Financial Charges** | **3.00** | **0.00** | | **0.00** | **3.00** |

Remark:

| | |
|---|---|
| **Total Invoice:** | **12,231.17** |
| *GST 7% on 50.00* | *3.50* |
| *GST 0% on 12,177.67* | *0.00* |
| **Airline Charges:** | 12,023.60 |
| **BCD Charges:** | 207.57 |
| **Total Payment:** | **(12,231.17)** |
| Paid by AMEX *****1008 | 12,023.60 |

| **Total Invoice Due:** | **0.00** |
|---|---|

This is a Computer Generated Invoice. No Signature Is Required. For cheque payment, kindly issue to BCD TRAVEL SINGAPORE PTE LTD
and quote our invoice number. A late payment fee of 2% per month will be levied on overdue balances

Address: 20 Anson Road #06-01 Twenty Anson Singapore 079912 Co Reg. No. 198203330R GST Group Reg. No. M90362344Y
Phone: +65 6222 4222 Fax: +65 6536 9931 www.bcdtravel.com



Page No. 1

### CONDADO VANDERBILT

| | | | |
|---|---|---|---|
| Guest Name: | Kelly Malone | Room #: | 712 |
| | King & Spalding | Folio #: | RCV1587E - 1 |
| | Thomaston, ME 04861   USA | Group #: | |
| | | Guests: | 1 |
| | | Clerk: | CHRIVERA |

Arrive: 06/02/19   Time: 00:16   Depart: 06/08/19   Time 10:16   Status HIST

| Date | Description | Reference | Comment | Charges | Credits |
|------|-------------|-----------|---------|---------|---------|
| 06/02/2019 | ROOM CHARGE | 712 | | $199.00 | $0.00 |
| 06/02/2019 | HOTEL TARIFF | 712t | HOTEL TARIFF | $35.82 | $0.00 |
| 06/02/2019 | GOVERNMENT TAX | 712t | GOVERNMENT TAX | $25.83 | $0.00 |
| 06/02/2019 | TRANSPORTATION CHARG | 163326 | SJU TO CVH | $65.00 | $0.00 |
| 06/02/2019 | STATE TAX 10.5% | 163326t | STATE TAX 10.5% | $6.82 | $0.00 |
| 06/02/2019 | MUNICIPAL TAX 1% | 163326t | MUNICIPAL TAX 1% | $0.65 | $0.00 |
| 06/03/2019 | ROOM CHARGE | 712 | | $199.00 | $0.00 |
| 06/03/2019 | HOTEL TARIFF | 712t | HOTEL TARIFF | $35.82 | $0.00 |
| 06/03/2019 | GOVERNMENT TAX | 712t | GOVERNMENT TAX | $25.83 | $0.00 |
| 06/03/2019 | IN ROOM DINE | 80077070 | | $48.39 | $0.00 |
| 06/03/2019 | TACOS & TEQ | 60011542 | | $20.84 | $0.00 |
| 06/04/2019 | ROOM CHARGE | 712 | | $199.00 | $0.00 |
| 06/04/2019 | HOTEL TARIFF | 712t | HOTEL TARIFF | $35.82 | $0.00 |
| 06/04/2019 | GOVERNMENT TAX | 712t | GOVERNMENT TAX | $25.83 | $0.00 |
| 06/04/2019 | OLA BISTRO | 80016311 | | $6.35 | $0.00 |
| 06/04/2019 | TACOS & TEQ | 60011567 | | $17.27 | $0.00 |
| 06/04/2019 | TACOS & TEQ | 60011585 | | $48.37 | $0.00 |
| 06/05/2019 | ROOM CHARGE | 712 | | $199.00 | $0.00 |
| 06/05/2019 | HOTEL TARIFF | 712t | HOTEL TARIFF | $35.82 | $0.00 |
| 06/05/2019 | GOVERNMENT TAX | 712t | GOVERNMENT TAX | $25.83 | $0.00 |
| 06/05/2019 | OLA BISTRO | 80016357 | | $6.35 | $0.00 |
| 06/05/2019 | TACOS & TEQ | 60011587 | | $21.96 | $0.00 |
| 06/05/2019 | VERITAS WINE | 30038267 | | $55.06 | $0.00 |
| 06/06/2019 | ROOM CHARGE | 712 | | $199.00 | $0.00 |
| 06/06/2019 | HOTEL TARIFF | 712t | HOTEL TARIFF | $35.82 | $0.00 |
| 06/06/2019 | GOVERNMENT TAX | 712t | GOVERNMENT TAX | $25.83 | $0.00 |
| 06/06/2019 | OLA BISTRO | 80016391 | | $6.55 | $0.00 |
| 06/06/2019 | LAUNDRY | 270695 | | $38.24 | $0.00 |
| 06/06/2019 | STATE TAX 10.5% | 270695t | STATE TAX 10.5% | $4.02 | $0.00 |
| 06/06/2019 | MUNICIPAL TAX 1% | 270695t | MUNICIPAL TAX 1% | $0.38 | $0.00 |
| 06/06/2019 | TACOS & TEQ | 60011623 | | $17.27 | $0.00 |
| 06/07/2019 | ROOM CHARGE | 712 | | $199.00 | $0.00 |
| 06/07/2019 | HOTEL TARIFF | 712t | HOTEL TARIFF | $35.82 | $0.00 |
| 06/07/2019 | GOVERNMENT TAX | 712t | GOVERNMENT TAX | $25.83 | $0.00 |
| 06/07/2019 | OLA BISTRO | 80016454 | | $6.35 | $0.00 |
| 06/07/2019 | LAUNDRY | 270771 | | $3.91 | $0.00 |
| 06/07/2019 | STATE TAX 10.5% | 270771t | STATE TAX 10.5% | $0.41 | $0.00 |
| 06/07/2019 | MUNICIPAL TAX 1% | 270771t | MUNICIPAL TAX 1% | $0.04 | $0.00 |
| 06/07/2019 | TACOS & TEQ | 60011652 | | $52.83 | $0.00 |
| 06/07/2019 | VERITAS WINE | 30026526 | | $16.27 | $0.00 |

Page No.   2

## CONDADO VANDERBILT
H O T E L

| | | |
|---|---|---|
| Guest Name: | Kelly Malone | Room #: 712 |
| | King & Spalding | Folio #: RCV1587E - 1 |
| | Thomaston, ME  04861    USA | Group #: |
| | | Guests:  1 |
| | | Clerk: CHRIVERA |

Arrive  06/02/19    Time  00:16    Depart  06/08/19    Time  10:16    Status  HIST

| Date | Description | Reference | Comment | Charges | Credits |
|---|---|---|---|---|---|
| 06/08/2019 | OLA BISTRO | 80016533 | | $12.71 | $0.00 |
| 06/08/2019 | PAY AMERICAN EXPRESS | Ck Out 10:16 | ***********1008 | $0.00 | ($2,019.94) |

| Folio Balance: | $0.00 |
|---|---|

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10288598 |
|--------|--------------------------------------|---|---|-------------|----------|
| Matter | Federal Government Regulatory Matters | | | Invoice Date: | 9/4/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Through 7/31/2019** | | | | Matter No. | 002001 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|------|--|------|------------|-----------|-------|--------|
| B803 | Business Operations | 7/10/2019 | Kupka, Steve | REDACTED: Prepare for and attend call with Carrion regarding FOMB rejection | 1.0 | 750.00 |
| B803 | Business Operations | 7/10/2019 | Kupka, Steve | Review Palo Seco IRP Plan and LNG conversion | 3.0 | 2,250.00 |
| B803 | Business Operations | 7/11/2019 | Kupka, Steve | REDACTED: Prepare for and participate in conference call to finalize details for RFQ process | 2.5 | 1,875.00 |
| B803 | Business Operations | 7/11/2019 | Kupka, Steve | Follow-up conference call with Filsinger regarding check list | 1.0 | 750.00 |
| B803 | Business Operations | 7/12/2019 | Kupka, Steve | REDACTED: Prepare for and attend call with Jose Carrion regarding Puma contract | 1.0 | 750.00 |
| B803 | Business Operations | 7/12/2019 | Kupka, Steve | REDACTED: Prepare follow-up memo toCarrion (FOMB) regarding Puma Diesel Agreement and extension | 3.0 | 2,250.00 |
| B803 | Business Operations | 7/15/2019 | Kupka, Steve | Meeting with Jose Ortiz regarding FOMB Diesel issue | 1.0 | 750.00 |
| B803 | Business Operations | 7/15/2019 | Kiefer, David | Team call regarding tasks and strategy | 0.5 | 490.50 |
| B803 | Business Operations | 7/15/2019 | Graessle, James | Analyze and review documents fro the USACE relating to work in the Guajataca Dam and create a summary of the documents for the team (3.6) | 3.6 | 1,490.40 |
| B803 | Business Operations | 7/15/2019 | Graessle, James | Research local rules for the Article III proceeding and the District of Puerto Rico (.6); analyze pro hac vice rules and report to S. Guilbert (.3); review the local law firms that have appeared to consider local counsel (.3) | 1.2 | 496.80 |
| B803 | Business Operations | 7/16/2019 | Graessle, James | Review the local law firms that have appeared and consider local counsel | 0.4 | 165.60 |
| B803 | Business Operations | 7/16/2019 | Kupka, Steve | Review Back Stop guarantees for PREPA from PPOA's | 1.5 | 1,125.00 |
| B803 | Business Operations | 7/17/2019 | Graessle, James | REDACTED: Analyze documents for the Acacias substation (2.1); draft analysis and send to team (.7); analyze substation SOWs that were sent to FEMA for the 18 most damaged substations (1.3); review documents relating to the Guajataca dam and analyze committed costs, contracts, and invoice documents (2.5) | 6.6 | 2,732.40 |
| B803 | Business Operations | 7/18/2019 | Graessle, James | REDACTED: Analyze the SOWs that went to FEMA for the 18 most damaged substation (3.7) | 3.7 | 1,531.80 |
| B803 | Business Operations | 7/19/2019 | Kiefer, David | REDACTED: Review OIG report; draft letter to construction contractor regarding interest on invoices; call with K. Futch regarding issues with contractors | 2.5 | 2,452.50 |
| B803 | Business Operations | 7/22/2019 | Kupka, Steve | Review and edit Response to letter regarding PUMA issue | 1.5 | 1,125.00 |
| B803 | Business Operations | 7/22/2019 | Kupka, Steve | Response to FOMB letter, conference call regarding PUMA issue | 1.3 | 975.00 |
| B803 | Business Operations | 7/22/2019 | Kupka, Steve | REDACTED: Meeting with Senator and staff regarding PUMA issue | 0.5 | 375.00 |
| B803 | Business Operations | 7/22/2019 | Kiefer, David | REDACTED: Call re: tasks and strategy (.5); develop strategy for construction issues (.5) | 1.0 | 981.00 |
| B803 | Business Operations | 7/23/2019 | Graessle, James | Strategy about various PREPA document issues with the multiple consultants involved in the claim (.7); review relevant documents (1) | 1.7 | 703.80 |
| B803 | Business Operations | 7/23/2019 | Kupka, Steve | Conference call regarding PREPA ECO PPOA form sheet with Futch and Filsinger | 1.5 | 1,125.00 |
| B803 | Business Operations | 7/23/2019 | Kiefer, David | REDACTED: Analyze claw-back of payments issue for construction contract | 0.4 | 392.40 |
| B803 | Business Operations | 7/24/2019 | Kupka, Steve | REDACTED: Conference call with PREPA and Congressional rep. office regarding PUMA contract | 1.0 | 750.00 |
| B803 | Business Operations | 7/25/2019 | Graessle, James | Correspond with the Corretjer law firm to have files sent to King & Spalding regarding the Costa Sur insurance dispute (.4) | 0.4 | 165.60 |
| B803 | Business Operations | 7/25/2019 | Kiefer, David | REDACTED: Review correspondence related to construction contractor | 0.3 | 294.30 |
| B803 | Business Operations | 7/26/2019 | Graessle, James | Correspond with the Corretjer law firm to have files sent to King & Spalding regarding the Costa Sur insurance dispute (.2) | 0.2 | 82.80 |
| B803 | Business Operations | 7/29/2019 | Graessle, James | Review all documents sent from the Corretjer firm and analyze the documents to draft a memo (3.6); review all of the documents for privileged information in order to send the documents to FOMB (.9) | 4.5 | 1,863.00 |
| B803 | Business Operations | 7/29/2019 | Kupka, Steve | Review of Puerto Rico Public Service Regulatory Board Energy Bureau IRO Plan | 2.0 | 1,500.00 |
| B803 | Business Operations | 7/29/2019 | Kupka, Steve | Conference call with Futch and K. Malone regarding PUMA Energy Diesel contract follow-up | 1.0 | 750.00 |
| B803 | Business Operations | 7/30/2019 | Graessle, James | Summarize all documents sent from the Corretjer firm in drafting a memo (1.7) | 1.7 | 703.80 |
| B803 | Business Operations | 7/31/2019 | Graessle, James | Analyze files received from the Corretjer law firm (1.7); strategize regarding the relevant files for the meeting with Fulcro (1.1); begin creating an outline and summary of the files received from Corretjer (.3) | 3.1 | 1,283.40 |
| B803 | Business Operations | 7/31/2019 | Kupka, Steve | REDACTED: Prepare for and participate in conference call withDOE & PREPA regarding fly-ash issue | 1.5 | 1,125.00 |
| B803 | Business Operations | 7/31/2019 | Kupka, Steve | Review documents on IRP hearings August 14 | 1.0 | 750.00 |
| B803 | Business Operations | 7/31/2019 | Kiefer, David | REDACTED: Review correspondence to construction contractors and reasons for invoice rejections | 0.5 | 490.50 |
| B803 | Business Operations | 7/31/2019 | Kupka, Steve | Set up conference call on EPA waiver | 0.5 | 375.00 |
| **B803** | **Business Operations Total** | | | | **58.1** | **35,670.60** |

| Client | Puerto Rico Electric Power Authority | | | | | Invoice No. | 10288598 |
| Matter | Federal Government Regulatory Matters | | | | | Invoice Date: | 9/4/2019 |
| | | | | | | Client No. | 26318 |
| **For Professional Services Through 7/31/2019** | | | | | | Matter No. | 002001 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B809 | Litigation Matters | 7/1/2019 | Graessle, James | Research and analyze case law regarding multiple occurrences or single incidences within a liability policy limit (2); follow-up research mitigation with regard to the costa sur tank (1.3) | 3.3 | 1,366.20 |
| B809 | Litigation Matters | 7/3/2019 | Graessle, James | REDACTED: Research MAPFRE materials (2.6) | 2.6 | 1,076.40 |
| B809 | Litigation Matters | 7/10/2019 | Koch, Alec | Review OIG report and communications concerning same | 0.2 | 193.00 |
| **B809** | **Litigation Matters Total** | | | | **6.1** | **2,635.60** |
| B834 | Federal Government Affairs | 7/2/2019 | Crawford, Julie | Weekly status conference | 0.4 | 144.00 |
| B834 | Federal Government Affairs | 7/2/2019 | Kupka, Steve | Participate in weekly PREPA conference call | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 7/2/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting with Senator regarding FEMA funding | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 7/2/2019 | Kupka, Steve | Prepare for the weekly conference call | 1.5 | 1,125.00 |
| B834 | Federal Government Affairs | 7/2/2019 | Kupka, Steve | REDACTED: Prepare media Strategy memo to Ortiz | 2.5 | 1,875.00 |
| B834 | Federal Government Affairs | 7/2/2019 | Massoni, Greg | Attention to PREPA Media Strategy | 1.0 | 555.00 |
| B834 | Federal Government Affairs | 7/2/2019 | Kupka, Steve | Conference call with Todd Filsinger regarding Christie Agreement | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 7/8/2019 | Crawford, Julie | Prepare materials for congressional and administration email related to PREPA media coverage | 0.5 | 180.00 |
| B834 | Federal Government Affairs | 7/8/2019 | Massoni, Greg | Attention to PREPA Media Strategy | 1.0 | 555.00 |
| B834 | Federal Government Affairs | 7/9/2019 | Massoni, Greg | Attention to PREPA Media Strategy | 0.5 | 277.50 |
| B834 | Federal Government Affairs | 7/9/2019 | Crawford, Julie | Prepare materials for congressional and administration email related to PREPA media coverage | 0.7 | 252.00 |
| B834 | Federal Government Affairs | 7/10/2019 | Kupka, Steve | Meeting with Padilla regarding Palo Seco project | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 7/10/2019 | Kupka, Steve | Meeting on diesel issue, Christie contract, Bruce Walker plan | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 7/10/2019 | Kupka, Steve | REDACTED: Prepare for and attend monthly PREPA/Hill briefings for July 24 | 2.5 | 1,875.00 |
| B834 | Federal Government Affairs | 7/11/2019 | Kupka, Steve | Meet with Jule Crawford regarding monthly conference update agenda | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 7/11/2019 | Massoni, Greg | Attention to PREPA Media Strategy | 0.5 | 277.50 |
| B834 | Federal Government Affairs | 7/11/2019 | Kupka, Steve | Prepare for conference call with Department of Energy, Treasury Department, and Housing & Urban Development, and PREPA | 1.5 | 1,125.00 |
| B834 | Federal Government Affairs | 7/11/2019 | Kupka, Steve | Review FOMB documents regarding Puma contract | 2.0 | 1,500.00 |
| B834 | Federal Government Affairs | 7/12/2019 | Kupka, Steve | REDACTED: Meeting regarding Homeland Security Committee testimony on post-Maria issues | 2.0 | 1,500.00 |
| B834 | Federal Government Affairs | 7/12/2019 | Crawford, Julie | Prepare materials for federal update conference; Research DisemPOWERed movie premiere | 1.1 | 396.00 |
| B834 | Federal Government Affairs | 7/12/2019 | Kupka, Steve | Call with Padilla regarding public affairs strategy plan | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 7/12/2019 | Kupka, Steve | Prepare for federal affairs call July 16 and agenda | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 7/15/2019 | Massoni, Greg | Attention to PREPA Media Strategy | 2.0 | 1,110.00 |
| B834 | Federal Government Affairs | 7/15/2019 | Kupka, Steve | Meeting with Christian Sobrino regarding FOMB Board appointment | 2.5 | 1,875.00 |
| B834 | Federal Government Affairs | 7/15/2019 | Kupka, Steve | Meeting at FOMB with Natalie Jaresko, Omar Morrero, Jose Ortiz, and Kelly Malone regarding DC Plan | 1.5 | 1,125.00 |

| | | | | | |
|---|---|---|---|---|---|
| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10288598 |
| Matter | Federal Government Regulatory Matters | | | Invoice Date: | 9/4/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Through 7/31/2019** | | | | Matter No. | 002001 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B834 | Federal Government Affairs | 7/15/2019 | Kupka, Steve | Review documents for FOMB briefing | 3.5 | 2,625.00 |
| B834 | Federal Government Affairs | 7/16/2019 | Kupka, Steve | Review FEMA 428 issues with PREPA | 1.5 | 1,125.00 |
| B834 | Federal Government Affairs | 7/16/2019 | Kupka, Steve | Review the PREPA fiscal plan overview | 2.5 | 1,875.00 |
| B834 | Federal Government Affairs | 7/16/2019 | Massoni, Greg | Attention to PREPA Media Strategy | 0.5 | 277.50 |
| B834 | Federal Government Affairs | 7/16/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting with Congressional rep. regarding FEMA support | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 7/16/2019 | Kupka, Steve | Set up weekly PREPA Working Group Agenda | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 7/16/2019 | Kupka, Steve | Weekly PREPA Working Group meeting | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 7/17/2019 | Kupka, Steve | Agenda for PREPA Monthly Congressional and Administrative Update | 1.5 | 1,125.00 |
| B834 | Federal Government Affairs | 7/17/2019 | Kupka, Steve | Agenda for PREPA weekly Working Group conference call | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 7/17/2019 | Kupka, Steve | Meeting with Derek Kan, OMB, Associate Director regarding Federal Funding for PREPA infrastructure plan | 1.5 | 1,125.00 |
| B834 | Federal Government Affairs | 7/18/2019 | Crawford, Julie | Assist S. Kupka with preparation of materials for weekly working group and monthly federal briefing | 0.5 | 180.00 |
| B834 | Federal Government Affairs | 7/18/2019 | Crawford, Julie | Consolidated entry: Prepare federal lobbying compliance filing materials for Q2 2019 | 0.5 | 180.00 |
| B834 | Federal Government Affairs | 7/22/2019 | Kupka, Steve | Hill and Administration alert calls on PUMA issue | 4.0 | 3,000.00 |
| B834 | Federal Government Affairs | 7/23/2019 | Kupka, Steve | Meeting with Gabby Boffelli JGO - COS regarding federal coordination position | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 7/23/2019 | Massoni, Greg | Attention to PREPA Media Strategy | 1.0 | 555.00 |
| B834 | Federal Government Affairs | 7/23/2019 | Kupka, Steve | REDACTED: Review Federal Coordinator request to White House | 0.5 | 375.00 |
| B834 | Federal Government Affairs | 7/23/2019 | Kupka, Steve | Prepare weekly meeting agenda | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 7/23/2019 | Kupka, Steve | Weekly conference call with federal working group | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 7/23/2019 | Crawford, Julie | Weekly update and prepare for federal briefing scheduled for 7/24 | 1.2 | 432.00 |
| B834 | Federal Government Affairs | 7/24/2019 | Kupka, Steve | Monthly PREPA Federalconference call | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 7/24/2019 | Kupka, Steve | Prepare for monthly PREPA federal Hill and Trump Administration briefing | 3.5 | 2,625.00 |
| B834 | Federal Government Affairs | 7/24/2019 | Massoni, Greg | Attention to PREPA Media Strategy | 0.5 | 277.50 |
| B834 | Federal Government Affairs | 7/24/2019 | Crawford, Julie | Federal administrative and congressional briefing and resolve related informational and follow-up requests | 1.4 | 504.00 |
| B834 | Federal Government Affairs | 7/24/2019 | Kupka, Steve | REDACTED: Prepare and review documents for meeting with House Natural Resources Committee | 2.5 | 1,875.00 |
| B834 | Federal Government Affairs | 7/25/2019 | Crawford, Julie | REDACTED: Assist S. Kupka with informational planning for House Natural Resources member briefing | 0.4 | 144.00 |
| B834 | Federal Government Affairs | 7/25/2019 | Kupka, Steve | REDACTED: Meeting with Congressional reps. regarding PREPA update and PUMA contract | 1.5 | 1,125.00 |
| B834 | Federal Government Affairs | 7/25/2019 | Massoni, Greg | Attention to PREPA Media Strategy | 0.5 | 277.50 |

| | | | | | |
|---|---|---|---|---|---|
| Client | **Puerto Rico Electric Power Authority** | | | Invoice No. | 10288598 |
| Matter | **Federal Government Regulatory Matters** | | | Invoice Date: | 9/4/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Through 7/31/2019** | | | | Matter No. | 002001 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B834 | Federal Government Affairs | 7/26/2019 | Kupka, Steve | Prepare agenda for PREPA Working Group | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 7/26/2019 | Kupka, Steve | Update call with Jose Ortiz | 0.5 | 375.00 |
| B834 | Federal Government Affairs | 7/26/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting at the White House regarding OMB funding issues | 1.5 | 1,125.00 |
| B834 | Federal Government Affairs | 7/26/2019 | Kupka, Steve | Review contracts for Public Affairs Plan | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 7/26/2019 | Kupka, Steve | Call with Jose Carrion (FOMB) regarding Government Transition | 0.5 | 375.00 |
| B834 | Federal Government Affairs | 7/29/2019 | Massoni, Greg | Attention to PREPA Media Strategy | 0.5 | 250.00 |
| B834 | Federal Government Affairs | 7/29/2019 | Crawford, Julie | REDACTED: Informational planning for House Natural Resources member briefing and weekly federal and regulatory issues working group conference; research DisemPOWERed film premiere to determine if available online for review; updates to information regarding congressional and administrative contacts | 1.5 | 540.00 |
| B834 | Federal Government Affairs | 7/29/2019 | Kupka, Steve | Conference call with Bowe, Paredes, Ortiz regarding Initial TEchnical Hearing IRP | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 7/29/2019 | Kupka, Steve | REDACTED: Conference call with House Natural Resource Committee member, P3, Cos-3, Baker, regarding House Natural Resources Committee review of RFP's and procurement problems at PREPA | 2.5 | 1,875.00 |
| B834 | Federal Government Affairs | 7/30/2019 | Kupka, Steve | Federal & Regulatory Working Group weekly conference call | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 7/30/2019 | Massoni, Greg | Attention to PREPA Media Strategy | 0.5 | 250.00 |
| B834 | Federal Government Affairs | 7/30/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting regarding PREPA Jones Act issue briefing | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 7/30/2019 | Kupka, Steve | Conference call with J. Bowe, Paredes, Filsinger, and Padilla regarding Energy Review Initial Technical Hearing planning meeting | 1.5 | 1,125.00 |
| B834 | Federal Government Affairs | 7/30/2019 | Kupka, Steve | REDACTED: Briefing Material review and arrange meeting with DOE | 1.5 | 1,125.00 |
| B834 | Federal Government Affairs | 7/31/2019 | Kupka, Steve | Call with Pedro Piorusli regarding Hill Support for PREPA | 0.5 | 375.00 |
| B834 | Federal Government Affairs | 7/31/2019 | Kupka, Steve | Review Palo Seco EPA Waiver materials | 1.5 | 1,125.00 |
| **B834 Federal Government Affairs Total** | | | | | **86.2** | **59,739.50** |
| | | | | Less Adjustment | | (1,877.00) |
| **Grand Total** | | | | | **150.4** | **96,168.70** |

| | | | |
|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | **Invoice No.** | **10288598** |
| **Matter** | **Federal Government Regulatory Matters** | **Invoice Date:** | **9/4/2019** |
| | | **Client No.** | **26318** |
| | | **Matter No.** | **002001** |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Kiefer, David | 5.2 | 981.00 | 5,101.20 |
| | Koch, Alec | 0.2 | 965.00 | 193.00 |
| | Kupka, Steve | 95.3 | 750.00 | 71,475.00 |
| **Partner Total** | | **100.7** | | **76,769.20** |
| | | | | |
| Associate | Graessle, James | 33.0 | 414.00 | 13,662.00 |
| **Associate Total** | | **33.0** | | **13,662.00** |
| | | | | |
| Consultant | Massoni, Greg | 8.5 | 548.53 | 4,662.50 |
| **Consultant Total** | | **8.5** | | **4,662.50** |
| | | | | |
| Paralegal | Crawford, Julie | 8.2 | 360.00 | 2,952.00 |
| **Paralegal Total** | | **8.2** | | **2,952.00** |
| Less Adjustment | | | | (1,877.00) |
| **Professional Fees** | | **150.4** | | **96,168.70** |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10288598 |
|---|---|---|---|---|
| Matter | Federal Government Regulatory Matters | | Invoice Date: | 9/4/2019 |
| | | | Client No. | 26318 |
| | | | Matter No. | 002001 |

**Task Summary**

| Task | | Hours | Amount |
|---|---|---|---|
| B803 | Business Operations | 58.1 | 35,670.60 |
| B809 | Litigation Matters | 6.1 | 2,635.60 |
| B834 | Federal Government Affairs | 86.2 | 59,739.50 |
| Less Adjustment | | | (1,877.00) |
| **Total** | | **150.4** | **96,168.70** |

| Client | Puerto Rico Electric Power Authority | Invoice No. | 10288600 |
| Matter | Federal Government Regulatory Matters | Invoice Date: | 9/4/2019 |
| | | Client No. | 26318 |
| For Professional Services Through 7/31/2019 | | Matter No. | 002001 |

**ALL FEES AND EXPENSES HEREIN WERE INCURRED INSIDE PUERTO RICO**

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|------|---|------|-----------|-----------|-------|--------|
| B803 | Business Operations | 7/8/2019 | Kupka, Steve | Review comments on transformation Document | 1.5 | 1,125.00 |
| B803 | Business Operations | 7/8/2019 | Kupka, Steve | Review Puma Diesel Fuel contract andFOMB reject | 2.5 | 1,875.00 |
| B803 | Business Operations | 7/8/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting with Filsinger regarding US Dept. of Energy plan | 1.0 | 750.00 |
| B803 | Business Operations | 7/8/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting with F. Padilla regarding Palo Seco permitting issues | 1.0 | 750.00 |
| B803 | Business Operations | 7/8/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting with Fernando Padilla regarding Diesel Fuel Agreement | 1.0 | 750.00 |
| B803 | Business Operations | 7/8/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting with Jose Ortiz regarding FOMB issues | 1.0 | 750.00 |
| B803 | Business Operations | 7/9/2019 | Kupka, Steve | REDACTED: Coordinate and prepare for call regarding treasurer document on Paolo Seco issue | 1.5 | 1,125.00 |
| B803 | Business Operations | 7/9/2019 | Kupka, Steve | Review documents on Puma contract and memo to FOMB | 3.0 | 2,250.00 |
| **B803** | **Business Operations Total** | | | | **12.5** | **9,375.00** |
| B834 | Federal Government Affairs | 7/8/2019 | Kupka, Steve | Review public affairs plan | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 7/9/2019 | Kupka, Steve | Review regarding upcoming Congressional testimony of House Oversight Committee Hearing | 1.5 | 1,125.00 |
| B834 | Federal Government Affairs | 7/9/2019 | Kupka, Steve | Participate in weekly working group conference call | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 7/9/2019 | Kupka, Steve | Prepare for weekly Federal Gov call | 1.0 | 750.00 |
| **B834** | **Federal Government Affairs Total** | | | | **4.5** | **3,375.00** |
| | | | | Less Adjustment | | (191.25) |
| **Grand Total** | | | | | **17.0** | **12,558.75** |

| | | | | |
|---|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | | **Invoice No.** | **10288600** |
| **Matter** | **Federal Government Regulatory Matters** | | **Invoice Date:** | **9/4/2019** |
| | | | **Client No.** | **26318** |
| | | | **Matter No.** | **002001** |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Kupka, Steve | 17.0 | 750.00 | 12,750.00 |
| **Partner Total** | | **17.0** | | **12,750.00** |
| Less Adjustment | | | | (191.25) |
| **Professional Fees** | | **17.0** | | **12,558.75** |

| | | |
|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | |
| **Matter** | **Federal Government Regulatory Matters** | |

| | |
|---|---|
| **Invoice No.** | **10288600** |
| **Invoice Date:** | **9/4/2019** |
| **Client No.** | **26318** |
| **Matter No.** | **002001** |

**Task Summary**

| Task | | Hours | Amount |
|---|---|---|---|
| B803 | Business Operations | 12.5 | 9,375.00 |
| B834 | Federal Government Affairs | 4.5 | 3,375.00 |
| | Less Adjustment | | (191.25) |
| **Total** | | **17.0** | **12,558.75** |

| | | | | | |
|---|---|---|---|---|---|
| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10288835 |
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 9/5/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Through 7/31/2019** | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 7/1/2019 | Korngold, Evan | Review and revise GSA | 3.0 | 1,539.00 |
| B803 | Business Operations | 7/1/2019 | Stansbury, Brian | Research regarding status of Supreme Court appeal | 0.2 | 169.20 |
| B803 | Business Operations | 7/1/2019 | Malone, Kelly | Attention to Amended & Restated PPOA for Eco Electrica (IRP Compliance issues) (1.3) and P3A Procurement Protocol (review / assessment) (0.8) | 2.1 | 2,079.00 |
| B803 | Business Operations | 7/1/2019 | Guilbert, Shelby | Prepare for CPM meeting (.4); attend team update call (.4); status update for S. Rodriquez (.3); correspondence with Army Corps (.2); emails with M. Marquez regarding substation reports (.2); circulate agenda for CPM meeting (.3); prepare for July 2 and 3 meetings (3.2); telephone conference with S. Rodriquez (.5) | 5.5 | 5,170.00 |
| B803 | Business Operations | 7/1/2019 | Dugat, Katie | Confer on revisions re PPOAs with team and provide minor comments | 0.3 | 164.70 |
| B803 | Business Operations | 7/1/2019 | Bowe, Jim | Review, comment on 9019 Motion insert WRT IC/KWH settlement charge (0.3); participate in call with S. Kupka, K. Malone, et al. regarding current PREPA-related activities (0.4); review Grid Modernization Plan and consider consulting with IRP and planned EcoElectrica PPOA renegotiations (0.5), review Grid Modernization Plan and IRP Main Report and consider ways of presenting them in testimony (0.5) | 1.7 | 1,606.50 |
| B803 | Business Operations | 7/1/2019 | Snyder, Jesse | Review, analyze, and summarize Supreme Court's October sitting with attention to scheduling oral argument in FOMB cases and associated briefing schedule (0.4) | 0.4 | 304.40 |
| B803 | Business Operations | 7/1/2019 | Choy, Sam | Email with K. Malone, et al. regarding pension matters | 0.1 | 111.10 |
| B803 | Business Operations | 7/1/2019 | de Varennes, P. Annette | Review secure FTP site to see if files regarding Guajataca Dam had been uploaded by B. Calvente | 0.1 | 37.80 |
| B803 | Business Operations | 7/1/2019 | Englert, Joe | Prepare insert for response to Sedgwick letter regarding undeclared substations | 1.9 | 1,470.60 |
| B803 | Business Operations | 7/1/2019 | Lang, David | Review draft amended and restated gas supply agreement for Costa Sur and EcoElectrica. | 0.4 | 390.40 |
| B803 | Business Operations | 7/2/2019 | Stansbury, Brian | Analyze materials submitted to FEMA to ensure consistency in external representations regarding scope and nature of work | 1.2 | 1,015.20 |
| B803 | Business Operations | 7/2/2019 | de Varennes, P. Annette | Retrieve additional court filings and forward for team's review (.5); docket deadlines regarding first amended complaint for declaratory judgment and review docketing summary regarding same (.6); complete a redline comparison of complaint and first amended complaint and forward to team for review (.4); | 1.5 | 567.00 |
| B803 | Business Operations | 7/2/2019 | Stansbury, Brian | Analyze FOMB media release regarding certification of PREPA fiscal plan and additional articles related to RSA and Jones Act waiver | 0.3 | 253.80 |
| B803 | Business Operations | 7/2/2019 | Stansbury, Brian | Participate in weekly federal call | 0.5 | 423.00 |
| B803 | Business Operations | 7/2/2019 | Bowe, Jim | Review reports regarding FOMB fuel supplier litigation, budget approvals, political personnel changes (0.5); review press reports regarding RSA support and Jones Act (0.2); participate in federal affairs conference call (0.4) | 1.1 | 1,039.50 |
| B803 | Business Operations | 7/2/2019 | Snyder, Jesse | Review and analyze press releases on FEMA obligations (0.3) | 0.3 | 228.30 |
| B803 | Business Operations | 7/2/2019 | Malone, Kelly | Attention to revised PREPA Fiscal Plan (0.8) and J. Ortiz Interview on Fox News (0.2) | 1.0 | 990.00 |
| B803 | Business Operations | 7/2/2019 | Stansbury, Brian | Draft and revise FEMA engagement strategy memo | 0.8 | 676.80 |
| B803 | Business Operations | 7/2/2019 | Dugat, Katie | REDACTED: Review and analyze term sheet; begin analysis of comments to PPOA versions | 1.5 | 823.50 |
| B803 | Business Operations | 7/3/2019 | Snyder, Jesse | Continue reviewing issues related to FEMA funding and requests for expedited review with attention to additional research and issues related to press releases (0.5) | 0.5 | 380.50 |
| B803 | Business Operations | 7/3/2019 | Stansbury, Brian | Draft and revise FEMA engagement strategy memo | 0.7 | 592.20 |
| B803 | Business Operations | 7/3/2019 | Tecson, Christina | Review the amended and restated GSA; and consider legal issues to align the draft with the amended and restated PPOA | 4.0 | 2,196.00 |
| B803 | Business Operations | 7/3/2019 | Malone, Kelly | Attention to review of Amended & Restated GSPA (2.0); preparation of Term Sheet cover letters for Naturgy GSPA and ECO PPOA negotiations (0.4); and call with F. Padilla and F. Santos regarding same (0.4) | 2.8 | 2,772.00 |
| B803 | Business Operations | 7/3/2019 | Bowe, Jim | Review J. Ratnaswamy (LOJR) email on 1 cent/kWh change approval plans (0.2); develop responses to T&D transaction bidder on PREPA-PREB 'regulatory compact," and discuss same with J. Ratnaswamy (1.1) | 1.3 | 1,228.50 |
| B803 | Business Operations | 7/3/2019 | Bowe, Jim | Research, prepare responses regarding due diligence inquiry regarding Energy Bureau rate regulation and "regulatory compact," complete response to inquiry and transmit to Ankura (3.0); retrieve, review PREB order finding IRP compliant in CEPR-AV-2018-0001, distribute same (0.3) | 3.3 | 3,118.50 |
| B803 | Business Operations | 7/3/2019 | Dugat, Katie | REDACTED: Review revised term sheets; draft table of key issues to Seller parties, noting all critical items, the ratio of parties, and the parties indicating; proof and distribute; provide analysis of aforementioned term sheet revisions; revise powerpoint presentation on above findings for team call | 4.7 | 2,580.30 |
| B803 | Business Operations | 7/3/2019 | Bowe, Jim | Review PREB order finding IRP compliant with PREB regulatory requirements, note dates and obligations pertaining to same (1.0) | 1.0 | 945.00 |
| B803 | Business Operations | 7/3/2019 | Stansbury, Brian | Review resolution and order approving IRP | 0.4 | 338.40 |

| | | | | | |
|---|---|---|---|---|---|
| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10288835 |
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 9/5/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Through 7/31/2019** | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 7/3/2019 | Zisman, Stuart | Call regarding renewable PPOAs and next steps (.8); respond to request in regards to intro request and response (.5) | 1.3 | 1,205.10 |
| B803 | Business Operations | 7/3/2019 | Stansbury, Brian | Prepare for call with PREPA FEMA team | 0.2 | 169.20 |
| B803 | Business Operations | 7/3/2019 | Stansbury, Brian | confer with S. Rinaldi and K. Futch regarding FEMA workstreams | 0.2 | 169.20 |
| B803 | Business Operations | 7/4/2019 | Bowe, Jim | Review 7/3/19 R&O in CEPA-AP-2018-001 re: open items (0.2), review 6/27/19 R&O in CEPR-AP-2015-0001 (0.8) | 1.0 | 945.00 |
| B803 | Business Operations | 7/4/2019 | Cowled, Simon | Review term sheets circulated to ECO and Naturgy and coordinate approach to negotiations | 0.3 | 264.00 |
| B803 | Business Operations | 7/4/2019 | Malone, Kelly | Attention to review of Amended & Restated GSPA | 3.5 | 3,465.00 |
| B803 | Business Operations | 7/4/2019 | Tecson, Christina | Consider the amended and restated GSA in light of the amendments to the PPOA and review the term sheet to the PPOA for consolidation into the draft | 2.0 | 1,098.00 |
| B803 | Business Operations | 7/5/2019 | Malone, Kelly | Attention to review of Amended & Restated ECO PPOA (2.8) and IRP compliance issues (0.7) | 3.5 | 3,465.00 |
| B803 | Business Operations | 7/5/2019 | Choy, Sam | Review pension and benefits information to confirm status | 0.5 | 555.50 |
| B803 | Business Operations | 7/5/2019 | Bowe, Jim | Review draft term sheet for Costa Sur GSA and evaluate same versus assumptions is IRP and review IRP regarding gas cost assumptions for Costa Sur and EcoElectrica (3.0); draft analysis regarding discrepancies between IRP assumptions and GSA Term Sheet analysis (1.2) | 4.3 | 4,063.50 |
| B803 | Business Operations | 7/6/2019 | Bowe, Jim | Review Final Resolution and Order in PREB CEPR-AP-2015-0001 for background on "regulatory compact" to be described to T&D bidders | 1.5 | 1,417.50 |
| B803 | Business Operations | 7/7/2019 | Peng, Julie | Review documents relating to environmental issues for significance and potential database migration | 1.4 | 856.80 |
| B803 | Business Operations | 7/7/2019 | Bowe, Jim | Review draft of Naturgy-PREPA Amended GSA per K. Malone request (0.3); review and revise table analyzing economics of renegotiated EcoElectrica PPOA and Costa Sur GSA per K. Malone (0.9); review Final Resolution and Order, CEPR-AP-2015-0001 (2.0) | 3.2 | 3,024.00 |
| B803 | Business Operations | 7/7/2019 | Lang, David | Prepare for negotiations with Naturgy regarding natural gas supply for Costa Sur and EcoElectrica | 9.0 | 8,784.00 |
| B803 | Business Operations | 7/7/2019 | Korngold, Evan | Review and revise Naturgy GSA | 3.3 | 1,692.90 |
| B803 | Business Operations | 7/8/2019 | Bowe, Jim | Review IRP regarding gas supply pricing assumptions per K. Futch question, respond to K. Futch | 0.3 | 283.50 |
| B803 | Business Operations | 7/8/2019 | Malone, Kelly | Preparation / distribution of IRP Compliance issues to PREPA Team (3.2), analysis of Term Sheet mark-ups from EcoElectrica and Naturgy (4.4), meeting with PREPA (F. Padilla & F. Santos) regarding same (2.0), analysis of IRP positions for ECO and Naturgy (1.2) and review of PREB July 3rd Order (0.7) | 11.5 | 11,385.00 |
| B803 | Business Operations | 7/8/2019 | Guilbert, Shelby | Emails with FOMB counsel regarding Costa Sur claim (.1); emails with USACE regarding file transfer (.1); emails with S. Rodriguez regarding RFI process (.1) | 0.3 | 282.00 |
| B803 | Business Operations | 7/8/2019 | Korngold, Evan | Review and revise Naturgy GSA; e-mail correspondence with D. Lang regarding the same | 3.9 | 2,000.70 |
| B803 | Business Operations | 7/8/2019 | Englert, Joe | Research articles regarding BDO and FBI investigation | 0.5 | 387.00 |
| B803 | Business Operations | 7/8/2019 | Bowe, Jim | Review S&L analysis of EcoElectrica PPOA revision impacts (0.2); review J. Ratnaswamy IRP discovery plan memo (0.2); review, respond to F. Padilla inquiry regarding comparison of renegotiated PPOA and GSA term with assumptions in IRP (0.4); telecon with K. Malone regarding analysis of gas pricing and EcoElectrica Capacity Payments in IRP term sheets (0.2); conference call with T. Coyne (S&L) regarding same and describe results to K. Malone (0.8); respond to inquiries regarding pricing assumptions in IRP, email K. Malone regarding same (0.3) | 2.1 | 1,984.50 |
| B803 | Business Operations | 7/8/2019 | Zisman, Stuart | Attention to preparation for PPOA materials for FOMB (.6); consideration of various issues (.4); review and revise slide deck (.8) | 1.8 | 1,668.60 |
| B803 | Business Operations | 7/8/2019 | Choy, Sam | Participate in team status call | 0.2 | 222.20 |
| B803 | Business Operations | 7/8/2019 | Bowe, Jim | Review F. Padilla, K. Malone emails regarding PPOA and GSA renegotiation directive | 0.3 | 283.50 |
| B803 | Business Operations | 7/9/2019 | Guilbert, Shelby | Review updates from S. Rodriguez (.2); emails with FOMB counsel regarding Costa Sur litigation strategy (.2); emails with Ankura regarding RFI process (.1); teleconference with FOMB counsel regarding Costa Sur litigation strategy (.3) | 0.8 | 752.00 |
| B803 | Business Operations | 7/9/2019 | Stansbury, Brian | Determine status of EPA permit request | 0.2 | 169.20 |
| B803 | Business Operations | 7/9/2019 | Bowe, Jim | Review article on PREPA's pursuit of generation options (0.3); participate in conference call with Federal Affairs Working Group (0.3) | 0.6 | 567.00 |
| B803 | Business Operations | 7/9/2019 | Cowled, Simon | Meeting/call with ECO, PREPA and advisors re: ECO Term Sheet | 3.7 | 3,256.00 |
| B803 | Business Operations | 7/9/2019 | Cowled, Simon | Reviewing ECO mark-up of PPOA term sheet; circulate email comments to PREPA negotiating team with analysis of ECO requested changes | 2.3 | 2,024.00 |
| B803 | Business Operations | 7/9/2019 | Dugat, Katie | REDACTED: Research specific PPOA question relating to key issues; review and provide comments on term sheet | 0.6 | 329.40 |
| B803 | Business Operations | 7/9/2019 | Stansbury, Brian | Participate in federal status call | 0.5 | 423.00 |
| B803 | Business Operations | 7/9/2019 | Zisman, Stuart | Attention to PPOA presentation and various issues | 1.5 | 1,390.50 |

| | | | | | |
|---|---|---|---|---|---|
| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10288835 |
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 9/5/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Through 7/31/2019** | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 7/10/2019 | Snyder, Jesse | REDACTED: Review, analyze, and comment on OIG report on FEMA's eligibility determinations on the construction contract (1.6) | 1.6 | 1,217.60 |
| B803 | Business Operations | 7/10/2019 | Cowled, Simon | Revise ECO Term Sheet to reflect discussion with ECO; circulate updated Term Sheet to PREPA team | 3.3 | 2,904.00 |
| B803 | Business Operations | 7/10/2019 | Bowe, Jim | Review proposed discovery plan for IRP proceeding and discuss same with J. Ratnaswamy (LOJR) | 1.2 | 1,134.00 |
| B803 | Business Operations | 7/10/2019 | de Varennes, P. Annette | Review email from B. Calvente regarding downloading of files regarding Guajataca Dam; review secure FTP site regarding any uploading of files by B. Calvente regarding Guajataca Dam | 0.3 | 113.40 |
| B803 | Business Operations | 7/10/2019 | Stansbury, Brian | REDACTED: Analyze Inspector General report for construction contract | 0.5 | 423.00 |
| B803 | Business Operations | 7/10/2019 | McNerney, Matt | REDACTED: Review FEMA OIG report regarding construction contract | 0.9 | 445.50 |
| B803 | Business Operations | 7/10/2019 | Guilbert, Shelby | Emails with C. Artugui and J. Keys regarding insurers RFIs (.2); emails with USACE / B. Calvente regarding Guajataca Dam files (.3) | 0.5 | 470.00 |
| B803 | Business Operations | 7/11/2019 | Guilbert, Shelby | Multiple emails and calls with B. Calvente regarding file transfer (.7); review USACE files and distribute to risk management team (.4); review updated CPM analysis and Willis comments on CPM report (1.0); call with Willis, Ankura, and S. Rodriguez (1.2); status calls with K. Futch, S. Rodriguez, and N. Rivera regarding insurance workstream (.3) | 3.6 | 3,384.00 |
| B803 | Business Operations | 7/11/2019 | Dugat, Katie | Confer with K. Futch on outstanding re PPOA term sheets and next steps | 0.8 | 439.20 |
| B803 | Business Operations | 7/11/2019 | Cowled, Simon | Meeting/call with ECO, PREPA and advisors re: ECO Term Sheet | 3.6 | 3,168.00 |
| B803 | Business Operations | 7/11/2019 | de Varennes, P. Annette | Forward information to B. Dukes to create secure FTP for delivery of documents by B. Calvente; retrieve and download files from B. Calvente regarding Guajataca Dam | 2.9 | 1,096.20 |
| B803 | Business Operations | 7/11/2019 | Bowe, Jim | REDACTED: Participate in conference call with DOE representatives on Palo Seco project plans (0.3); review revised GSA Term Sheet (0.2); review FEMA IG report regarding approval of construction contract costs, discuss potential impaacts of same with B. Stansbury (0.5) | 1.0 | 945.00 |
| B803 | Business Operations | 7/11/2019 | Bowe, Jim | Review correspondence regarding Costa Sur/ECO GSA changes and projected gas requirements (0.5); discuss J. Ortiz plans regarding interactions with FOMB, other recent developments with S. Kupka (0.2) | 0.7 | 661.50 |
| B803 | Business Operations | 7/11/2019 | Bowe, Jim | Telecon with S. Kupka regarding PUMA diesel contract and FOMB | 0.2 | 189.00 |
| B803 | Business Operations | 7/11/2019 | McNerney, Matt | Review recent developments regarding PREPA funding | 0.3 | 148.50 |
| B803 | Business Operations | 7/12/2019 | Bowe, Jim | Discuss Federal Affairs 7/16 call with S. Kupka (0.2); review correspondence regarding value of Jones Act waiver discount in Naturgy GSA (0.2) | 0.4 | 378.00 |
| B803 | Business Operations | 7/12/2019 | de Varennes, P. Annette | Retrieve and download files from J. Keys regarding 428 Projects for team's review | 1.3 | 491.40 |
| B803 | Business Operations | 7/12/2019 | Dugat, Katie | Update key issues list on received re PPOA term sheets and consult with K. Futch | 0.7 | 384.30 |
| B803 | Business Operations | 7/12/2019 | McNerney, Matt | Review GAO report regarding FEMA disaster recovery efforts | 0.3 | 148.50 |
| B803 | Business Operations | 7/12/2019 | Bowe, Jim | Review reports regarding response to Rosello; recent arrests and impacts on FEMA processing of PW matters | 0.2 | 189.00 |
| B803 | Business Operations | 7/12/2019 | Stansbury, Brian | Analyze GAO report regarding FEMA's disaster recovery efforts in PR and VI | 0.6 | 507.60 |
| B803 | Business Operations | 7/12/2019 | Snyder, Jesse | Review, analyze, and comment on July 11, 2019 GAO report on FEMA disaster recovery efforts in Puerto Rico (1.5) | 1.5 | 1,141.50 |
| B803 | Business Operations | 7/12/2019 | Cowled, Simon | Revise ECO Term Sheet to reflect second round of discussions with ECO; email updated Term Sheet to PREPA working group | 1.7 | 1,496.00 |
| B803 | Business Operations | 7/12/2019 | Guilbert, Shelby | Review additional documents from USACE (.1); call with insurer counsel and FOMB counsel regarding extension and mediation in Costa Sur litigation (.5); memo to A. Rodriguez to update status on Costa Sur litigation (.3); multiple emails with Willis and Ankura regarding file access issues and coordination (.2); prepare for CPM meetings (.2); email status update to N. Rivera (.2) | 1.5 | 1,410.00 |
| B803 | Business Operations | 7/12/2019 | Zisman, Stuart | Continue work on PPOA presentation in preparation for FOMB meeting (.8); correspondence with Filsinger Energy regarding same (.5) | 1.3 | 1,205.10 |
| B803 | Business Operations | 7/13/2019 | Cowled, Simon | Further revisions to ECO Term Sheet to reflect additional input from S&L | 1.1 | 968.00 |
| B803 | Business Operations | 7/13/2019 | Bowe, Jim | Review GAO Report of 7/11/19 regarding FEMA DR efforts in PR (0.6); telecon and emails regarding resignation of C. Sobrino (0.3) | 0.9 | 850.50 |
| B803 | Business Operations | 7/13/2019 | Malone, Kelly | Attention to finalization / distribution of revised Term Sheet for ECO PPOA Amendment (2.3) and Term Sheet for Naturgy GSA Amendment (1.8) | 4.1 | 4,059.00 |
| B803 | Business Operations | 7/14/2019 | Bowe, Jim | Review press reports regarding Marin and Sobrino renegotiations, other potential PR government changes | 0.5 | 472.50 |
| B803 | Business Operations | 7/14/2019 | Bowe, Jim | Telecon with S. Kupka regarding response to recent PR resignations | 0.2 | 189.00 |
| B803 | Business Operations | 7/14/2019 | Tecson, Christina | Review the Ecoelectrica PPOA to facilitate the negotiations process | 2.5 | 1,372.50 |
| B803 | Business Operations | 7/14/2019 | Peng, Julie | Review environmental materials for relevance and potential issues | 1.7 | 1,040.40 |
| B803 | Business Operations | 7/15/2019 | Englert, Joe | Research PR local rules and bankruptcy rules on pro hac appearances and prepare email memorandum regarding same | 0.5 | 387.00 |

| | | | | | |
|---|---|---|---|---|---|
| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10288835 |
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 9/5/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Through 7/31/2019** | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 7/15/2019 | de Varennes, P. Annette | Forward document link to S. Guilbert and J. Graessle for review of documents regarding Guajataca Dam | 0.1 | 37.80 |
| B803 | Business Operations | 7/15/2019 | Guilbert, Shelby | Email K&S team regarding recent receipt of files from USACE and Ankura and review of same (.4); weekly update call (.5); review and revise CPM Accacias Substation report (3.0) | 3.9 | 3,666.00 |
| B803 | Business Operations | 7/15/2019 | McNerney, Matt | REDACTED: Review recent development with potential to impact FEMA funding (0.5); research and draft summary of new contract (1.2) | 1.7 | 841.50 |
| B803 | Business Operations | 7/15/2019 | Snyder, Jesse | Review, analyze, and comment on recent press releases about PREPA organizational structure (0.6) | 0.6 | 456.60 |
| B803 | Business Operations | 7/15/2019 | Bowe, Jim | Discuss next steps with FEMA with B. Stansbury (0.3); review Energy Bureau first set of information requests in CEPR-AP-2018-0001, develop draft suggestions regarding assignment of responsibility for same (0.5) | 0.8 | 756.00 |
| B803 | Business Operations | 7/15/2019 | Bowe, Jim | Telecon with K. Futch regarding IRP for renewables (0.2), research same and email K. Futch regarding same (0.5) | 0.7 | 661.50 |
| B803 | Business Operations | 7/15/2019 | Bowe, Jim | Review press reports regarding Rosello controversy impacts on PREPA & next steps | 0.2 | 189.00 |
| B803 | Business Operations | 7/15/2019 | Martin, Silvia | Research and general review of Palo Seco RFQ and public notice | 0.3 | 195.00 |
| B803 | Business Operations | 7/15/2019 | Snyder, Jesse | REDACTED: Review and analyze issues related to cost recovery from construction contract with attention to July 19, 2019, report from OIG (1.4) | 1.4 | 1,065.40 |
| B803 | Business Operations | 7/15/2019 | Tecson, Christina | Attention to the PPOA in respect of the cycling provisions of the draft to facilitate the negotiation of the PPOA | 2.0 | 1,098.00 |
| B803 | Business Operations | 7/15/2019 | Zisman, Stuart | Attention to PPOA process (.8); prepare for FOMB conversation (.7) | 1.5 | 1,390.50 |
| B803 | Business Operations | 7/15/2019 | Lang, David | Review and revise term sheet for gas supply to Costa Sur and EcoElectrica; correspond with K. Malone regarding same | 1.3 | 1,268.80 |
| B803 | Business Operations | 7/16/2019 | Guilbert, Shelby | Prepare for 7/17 meetings (1.9); review PEMA guidance and building codes (2.4); review consent motion for Costa Sur litigation (.2) | 4.5 | 4,230.00 |
| B803 | Business Operations | 7/16/2019 | Bowe, Jim | Telecon with S. Kupka regarding potential role in T&D transformation (0.2); review Energy Bureau data request, email same to K. Futch (0.5); review Energy Bureau data request, emails regarding same to/from J. Ratnaswamy, K. Futch, S. Martin (0.6); conference call with S. Kupka, T. Filisinger (FEP), S. Rinaldi (Ankura), B. Stansbury, K. Futch regarding Federal affairs relating to PREPA (0.5) | 1.8 | 1,701.00 |
| B803 | Business Operations | 7/16/2019 | Tecson, Christina | Review the PPOA for the additional revenue streams for the operation of the plant in cycling mode | 1.8 | 988.20 |
| B803 | Business Operations | 7/16/2019 | Bowe, Jim | Emails from, to T. Filsinger, K. Futch, J. Ratnaswamy regarding responses to PREB discovery | 0.3 | 283.50 |
| B803 | Business Operations | 7/16/2019 | Bowe, Jim | Review, respond to K. Futch email regarding per kWh cost of solar PV projects (0.2); review data request in CEPR-AP-2018-0001 and email same to K. Futch, S. Martin (0.3) | 0.5 | 472.50 |
| B803 | Business Operations | 7/16/2019 | Cowled, Simon | Review and comment on revised ECO term sheet | 0.6 | 528.00 |
| B803 | Business Operations | 7/16/2019 | Snyder, Jesse | REDACTED: Review and analyze supporting documents regarding issues with the construction contract (1.4) | 1.4 | 1,065.40 |
| B803 | Business Operations | 7/16/2019 | Slovensky, Larry | Emails regarding appearance in litigation and related issues | 0.3 | 266.10 |
| B803 | Business Operations | 7/16/2019 | McNerney, Matt | REDACTED: Research and draft summary of new construction contract | 5.3 | 2,623.50 |
| B803 | Business Operations | 7/16/2019 | Zisman, Stuart | REDACTED: Conference with T. Filsinger regarding current events and impacts on PPOA renegotiations (.8); prepare for FOMB meeting (.9); conference with FOMB (1.0); conference with Filsinger Energy and PREPA to discuss next steps regarding Renewable PPOAs (1.0); call regarding power project (.6) | 4.3 | 3,986.10 |
| B803 | Business Operations | 7/16/2019 | Stansbury, Brian | Participate in weekly federal stakeholder call | 0.5 | 423.00 |
| B803 | Business Operations | 7/16/2019 | Stansbury, Brian | Confer with W. Hughes regarding Jones Act Waiver status and outstanding invoices | 0.3 | 253.80 |
| B803 | Business Operations | 7/16/2019 | Stansbury, Brian | Research regarding Department of Energy renewable resource loan guarantee program to determine eligibility of certain solar projects | 1.0 | 846.00 |
| B803 | Business Operations | 7/16/2019 | Stansbury, Brian | REDACTED: Analyze correspondence with construction contractor regarding objections to emergency work | 0.2 | 169.20 |
| B803 | Business Operations | 7/16/2019 | Englert, Joe | Review proposed motion for extension of time to answer and prepare redline of same (.5); correspond with litigation team regarding pro hac issues (.3) | 0.8 | 619.20 |
| B803 | Business Operations | 7/16/2019 | Englert, Joe | Review Acacias substation report and prepare edits to same | 1.0 | 774.00 |
| B803 | Business Operations | 7/17/2019 | McNerney, Matt | Research and draft summary regarding deobligation of federal funding | 5.7 | 2,821.50 |
| B803 | Business Operations | 7/17/2019 | Stansbury, Brian | Prepare for call with FEMA facing team at PREPA | 0.2 | 169.20 |
| B803 | Business Operations | 7/17/2019 | Stansbury, Brian | REDACTED: Draft and revise memo re: construction contract negotiations based on IG report | 1.2 | 1,015.20 |
| B803 | Business Operations | 7/17/2019 | Stansbury, Brian | REDACTED: Research regarding ability of PREPA to challenge FEMA determinations with respect to construction contracts | 0.6 | 507.60 |
| B803 | Business Operations | 7/17/2019 | Stansbury, Brian | Analyze conditional motion to make an offsetting change in base rate charges and associated materials | 0.6 | 507.60 |
| B803 | Business Operations | 7/17/2019 | Dugat, Katie | Begin review and analysis of RE PPOAs, annotating differences and similarities between generic term sheet and revising the key term table precedent provided by Filsinger | 7.5 | 4,117.50 |

| | | | | | |
|---|---|---|---|---|---|
| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10288835 |
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 9/5/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Through 7/31/2019** | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|------|--|------|-----------|-----------|-------|--------|
| B803 | Business Operations | 7/17/2019 | Englert, Joe | Review Acacias substation report and prepare edits to same | 0.5 | 387.00 |
| B803 | Business Operations | 7/17/2019 | Zisman, Stuart | Calls to and from Filsinger Energy regarding PPOA update and follow up from FOMB meeting (.7); conference regarding next steps on operational PPOAs for renewables (.6) | 1.3 | 1,205.10 |
| B803 | Business Operations | 7/17/2019 | Stansbury, Brian | Confer with PREPA FEMA team regarding IG and GAO report and strategy moving forward | 0.5 | 423.00 |
| B803 | Business Operations | 7/17/2019 | de Varennes, P. Annette | Attention to preparing statement of work documents for S. Guilbert's review | 0.3 | 113.40 |
| B803 | Business Operations | 7/17/2019 | Lang, David | Review term sheet for gas supply to Costa Sur and EcoElectrica | 0.3 | 292.80 |
| B803 | Business Operations | 7/17/2019 | de Varennes, P. Annette | Attention to location of documents regarding Guajataca Dam | 0.4 | 151.20 |
| B803 | Business Operations | 7/17/2019 | Snyder, Jesse | Review and analyze issues related to solar power installations through DOE guarantee loan program with attention to reviewing the public solicitation for renewable and efficient energy projects (2.3) | 2.3 | 1,750.30 |
| B803 | Business Operations | 7/17/2019 | Cowled, Simon | Review and comment on updated Grid Force Majeure provisions in ECO Term Sheet | 0.4 | 352.00 |
| B803 | Business Operations | 7/17/2019 | Bowe, Jim | Review articles regarding impact of Rosello controversy on PREPA (0.2); emails regarding call on Energy Bureau data request and prepare for same (0.3); revise response template and transmit to J. Ratnaswamy (0.2) | 0.7 | 661.50 |
| B803 | Business Operations | 7/17/2019 | Bowe, Jim | Participate in conference call with Siemens representatives (N. Bacalao, et al.), J. Ratnaswamy (LOJR), M. Vizarry, K. Futch, S. Martin regarding responses to Energy Bureau data requests (0.7); telecon with K. Futch regarding RSA one cent charge and PREPA pleading regarding same (0.5); annotate spreadsheet for responsibility for data responses (0.6); respond to T. Filsinger question regarding 1 cent per kWh charge motion to PREB (0.2) | 2.0 | 1,890.00 |
| B803 | Business Operations | 7/17/2019 | Martin, Silvia | REDACTED: Compile PPOA and amendments to one single word file | 0.8 | 520.00 |
| B803 | Business Operations | 7/18/2019 | de Varennes, P. Annette | Confer with S. Guilbert regarding creating comments and redlining of PREPA ACACIAS TC draft assessment report | 0.3 | 113.40 |
| B803 | Business Operations | 7/18/2019 | Bowe, Jim | REDACTED: Review correspondence regarding credit support for PPOA (0.3); discuss potential contract defenses to payment of interest to construction contractor with B. Stansbury (0.2); review of request for information in IRP proceeding (0.2); discuss credit support and need to accommodate RSA priority with K. Malone (0.2); review RSA and related documents to consider impact on credit support under PPOAs (0.5) | 1.4 | 1,323.00 |
| B803 | Business Operations | 7/18/2019 | Slovensky, Larry | Review additional communications regarding appearance in Costa Sur case and related issues | 0.3 | 266.10 |
| B803 | Business Operations | 7/18/2019 | Cowled, Simon | Review and comment on S&L revised proposal for ECO availability bonus | 0.5 | 440.00 |
| B803 | Business Operations | 7/18/2019 | Tecson, Christina | Attention to the PPOA in respect of the change in law provisions of the agreement | 1.2 | 658.80 |
| B803 | Business Operations | 7/18/2019 | Zisman, Stuart | Call with Filsinger Energy regarding new information on PPOAs (1.3); attention to credit support requests and possible solutions (.5); begin considering existing PPOAs and how best to renegotiate them (.5) | 2.3 | 2,132.10 |
| B803 | Business Operations | 7/18/2019 | de Varennes, P. Annette | Draft pro hac vice for S. Guilbert in pending bankruptcy district court and retrieve and review documents in order to draft same (3.9); forward draft pro hac vice application for S. Guilbert's and J. Graessle's review (.2) | 4.1 | 1,549.80 |
| B803 | Business Operations | 7/18/2019 | Stansbury, Brian | REDACTED: Review correspondence regarding dispute with construction contractor over emergency work | 0.3 | 253.80 |
| B803 | Business Operations | 7/18/2019 | Dugat, Katie | Continue review and analysis of remaining RE PPOAs, annotating differences and similarities between generic term sheet and revising the key term table precedent provided by Filsinger; consult with K. Futch on status and progress | 5.2 | 2,854.80 |
| B803 | Business Operations | 7/18/2019 | Stansbury, Brian | REDACTED: Analyze IG report, construction contract, and correspondence to prepare for call regarding construction contract negotiation | 1.3 | 1,099.80 |
| B803 | Business Operations | 7/18/2019 | Englert, Joe | Telephone conference with S. Guilbert regarding Acacias substations and status of meetings in Puerto Rico; review Acacias substation report and prepare edits to same | 2.0 | 1,548.00 |
| B803 | Business Operations | 7/18/2019 | Stansbury, Brian | REDACTED: Confer with Eduardo and K. Futch regarding negotiations with construction contractor | 0.5 | 423.00 |
| B803 | Business Operations | 7/18/2019 | Borders, Sarah | Call re PPOA credit support with Filsinger and Document review re same | 1.0 | 877.00 |
| B803 | Business Operations | 7/18/2019 | Stansbury, Brian | REDACTED: Develop strategy for avoiding ongoing interest payments to construction contractor pending resolution of FEMA review of past construction contractor work | 0.5 | 423.00 |
| B803 | Business Operations | 7/19/2019 | Dugat, Katie | Review and revise contract summary and distribute for comment; review and analyze received comments; review PPOAs and draft responses to specific provision questions and incorporate into contract summary | 5.5 | 3,019.50 |
| B803 | Business Operations | 7/19/2019 | Bowe, Jim | Review 7/18 Energy Bureau requests in CEPR-AP-2018-001 (0.4), emails to, from T. Filsinger (FEP) regarding same (0.5) | 0.9 | 850.50 |
| B803 | Business Operations | 7/19/2019 | Stansbury, Brian | Analyze correspondence regarding FOIA request with respect to Jones Act waiver submission | 0.3 | 253.80 |
| B803 | Business Operations | 7/19/2019 | Zisman, Stuart | Attention to existing operational PPOAs | 0.5 | 463.50 |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10288835 |
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 9/5/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Through 7/31/2019** | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|------|--|------|------------|-----------|-------|--------|
| B803 | Business Operations | 7/19/2019 | de Varennes, P. Annette | Retrieve and download files for S. Guilbert's review regarding 17 Priority Substation DDD and SOW Estimates | 0.5 | 189.00 |
| B803 | Business Operations | 7/19/2019 | Snyder, Jesse | Summarize issues related to DOE loan applications for efficient energy and renewable energy systems with attention to DOE solicitation and amendments for efficient energy and renewable energy systems (2.5) | 2.5 | 1,902.50 |
| B803 | Business Operations | 7/19/2019 | Tecson, Christina | Review the PPOA for the change in law issues across the agreement | 1.0 | 549.00 |
| B803 | Business Operations | 7/20/2019 | Zisman, Stuart | Attention to issues regarding diesel supply (.3); call with F. Padilla regarding same (.7); call with Natalie of FOMB (1.0) | 2.0 | 1,854.00 |
| B803 | Business Operations | 7/20/2019 | Bowe, Jim | Emails from, to K. Futch, N. Bacalao (Siemens), M. Irizarry, J. Ratnaswamy (LOJR) regarding Energy Bureau information Requests and responses (0.2); review Siemens draft responsibility spreadsheet and highlight to propose responsibilities (1.0); email M. Irizzary regarding same (0.3); review C&BP letter regarding FOIA request for Jones Act wavier (0.2) | 1.7 | 1,606.50 |
| B803 | Business Operations | 7/20/2019 | Dugat, Katie | Continue review of PPOAs and drafting responses for contract summary; revise per further comments received, proof draft, and distribute to team for comment | 2.8 | 1,537.20 |
| B803 | Business Operations | 7/21/2019 | Bowe, Jim | REDACTED: Review recent press reports regarding investigation, potential developments potentially affecting PREPA (0.3); review email regarding FOMB letter on PUMA diesel contract, review PUMA letter (0.2) | 0.5 | 472.50 |
| B803 | Business Operations | 7/21/2019 | Guilbert, Shelby | Draft progress report for N. Morales (.7); emails with FOMB counsel (.1) | 0.8 | 752.00 |
| B803 | Business Operations | 7/21/2019 | Stansbury, Brian | Research regarding DOE loan guarantee program for renewable energy projects | 1.0 | 846.00 |
| B803 | Business Operations | 7/22/2019 | Bowe, Jim | Review press reports regarding PUMA contract approval (0.2); review, comment on letter to FOMB on PUMA contract, discuss same with F. Padilla, F. Santos, S. Kupka, transmit same to F. Padilla, F. Santos (1.3); review, comments on draft letter to FOMB from M. Vasquez-Marrero (Cancio), M. DiConza (OMM), discuss same with K. Futch (0.4); add revisions to draft letter to FOMB and transmit to F. Padilla and F. Santos (0.6); discuss FOMB letter with S. Kupka, revise final revision of same (0.7); telecon with S. Kupka regarding letter to FOMB and next steps, email regarding same to S. Zisman, review press reports regarding FOMB appraisal, review press reports regarding FOMB appraisal (0.5) | 3.7 | 3,496.50 |
| B803 | Business Operations | 7/22/2019 | Stansbury, Brian | Draft and revise memo regarding eligibility of solar project for DOE loan guarantee program | 0.8 | 676.80 |
| B803 | Business Operations | 7/22/2019 | Zisman, Stuart | Call to discuss FOMB letter and related allegations (.7); follow up regarding same (.3); review response letter (.5); discuss same (.5); review summary regarding operating PPOAs (.6); provide comments regarding same (.4) | 3.0 | 2,781.00 |
| B803 | Business Operations | 7/22/2019 | Bowe, Jim | Conference call with J. Ortiz, F. Padilla, A. Cruz, F. Santos, M. DiConza (OMM), Cancio team, S. Kupka, S. Zisman regarding FOMB letter on PUMA contract issues, PREPA response to same (0.7); emails from, to M. Irizarri regarding preparation of responses to Energy Bureau RFIs (0.2); telecon with K. Futch regarding FOMB letter on PUMA agreement, planned response, need for outreach to FOMB (0.4); review FOMB letter regarding Freepoint contract (0.3); review recent AEI article regarding Jones Act and Puerto Rico for use in IRP RFI response (0.2) | 1.6 | 1,512.00 |
| B803 | Business Operations | 7/22/2019 | Guilbert, Shelby | Memo to N. Morales (.2); review PDQs and Willis summaries (.3); attend weekly update call (.5); telephone conference with S. Rodriquez (.3); review correspondence from A. Deliz (.4); review CPM update (.3) | 2.0 | 1,880.00 |
| B803 | Business Operations | 7/22/2019 | Dugat, Katie | Review and analyze received comments from team; incorporate into draft contract summary; confer with K. Futch on outstanding issues; revise further and distribute for review | 1.6 | 878.40 |
| B803 | Business Operations | 7/22/2019 | Choy, Sam | Participate in team status call | 0.4 | 444.40 |
| B803 | Business Operations | 7/22/2019 | Snyder, Jesse | Review and analyze notices in the Federal Register regarding definitions for innovative projects with attention to the DOE loan guarantee program (2.7) | 2.7 | 2,054.70 |
| B803 | Business Operations | 7/22/2019 | Snyder, Jesse | Review and analyze regulations and statutes with attention to renewable energy projects (2.9) | 2.9 | 2,206.90 |
| B803 | Business Operations | 7/22/2019 | Snyder, Jesse | Research, review, and analyze Loan Project Office public guidance of renewable energy projects (2.2) | 2.2 | 1,674.20 |
| B803 | Business Operations | 7/22/2019 | Snyder, Jesse | Review and analyze DOE's report on energy resilience in Puerto Rico with attention to solar power issues (1.3) | 1.3 | 989.30 |
| B803 | Business Operations | 7/22/2019 | Tecson, Christina | Research on the various shareholders of the Ecoelectrica project | 0.5 | 274.50 |
| B803 | Business Operations | 7/22/2019 | Bowe, Jim | Telecon with W. Hughes regarding FOIA response to C&BP (0.2); review letter from FOMB regarding PUMA contract (0.5) | 0.5 | 472.50 |
| B803 | Business Operations | 7/23/2019 | Guilbert, Shelby | Review Ankura update (.2); emails with S. Rodriquez and E. Correfjer regarding Costa Sur claim (.2); telephone conference with J. Keys (.3); work on Costa Sur claim (.3); review Maria files on Sharepoint (.3); telephone conference with S. Rodruquez and M. Marquez regarding next steps with insurers (1.8); review IRP for impact on insurance claim (.5); email J. Bermudez regarding USACE MOU (.2) | 3.8 | 3,572.00 |
| B803 | Business Operations | 7/23/2019 | Dugat, Katie | Confer with K. Futch on outstanding questions, researching and analyzing PPOA documentation as necessary; revise contract summary language and distribute | 1.7 | 933.30 |

| Client | Puerto Rico Electric Power Authority | | | | Invoice No. | 10288835 |
| Matter | Regulatory Restructuring Matters | | | | Invoice Date: | 9/5/2019 |
| | | | | | Client No. | 26318 |
| For Professional Services Through 7/31/2019 | | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|------|---|------|-----------|-----------|-------|--------|
| B803 | Business Operations | 7/23/2019 | de Varennes, P. Annette | Listen in on PREPA Insured Assets Status Update telephone conference call | 0.5 | 189.00 |
| B803 | Business Operations | 7/23/2019 | Snyder, Jesse | Prepare introduction for memorandum on DOE loan applications with attention to renewable energy and efficient energy project issues (0.8) | 0.8 | 608.80 |
| B803 | Business Operations | 7/23/2019 | Snyder, Jesse | Prepare executive summary for memorandum on DOE loan applications with attention to renewable energy and efficient energy project issues (1.3) | 1.3 | 989.30 |
| B803 | Business Operations | 7/23/2019 | Snyder, Jesse | Prepare Loan Project Office section for memorandum on DOE loan applications with attention to renewable energy and efficient energy project issues (0.9) | 0.9 | 684.90 |
| B803 | Business Operations | 7/23/2019 | Snyder, Jesse | Insert footnotes and citations for memorandum on DOE loan applications with attention to renewable energy and efficient energy project issues (2.8) | 2.8 | 2,130.80 |
| B803 | Business Operations | 7/23/2019 | Snyder, Jesse | Revise, finalize, and circulate for review memorandum on DOE loan applications with attention to renewable energy and efficient energy project issues (2.1) | 2.1 | 1,598.10 |
| B803 | Business Operations | 7/23/2019 | Bowe, Jim | Respond to K. Malone email regarding FOMB letter (0.2); review press reports regarding current protests and potential impact on FOMB and Palo Seco project funding (0.3); email regarding letter to U.S. Inspectors General to Ortiz, et al. (0.3); review article regarding solar failure in Hawaii for relevance to IRP (0.3); review press reports regarding FOMB - PREPA exchange on PUMA contract (0.4) | 1.5 | 1,417.50 |
| B803 | Business Operations | 7/23/2019 | Bowe, Jim | Prepare for, participate in conference call with PREPA Federal Affairs Working Group (0.5); email regarding discovery in IRP case and discussion of same with S. Kupka (0.3) | 0.8 | 756.00 |
| B803 | Business Operations | 7/23/2019 | Bowe, Jim | Emails from N. Bacalao (Siemens), to J. Ortiz, from K. Futch regarding status of IRP information request responses; discuss same with T. Filsinger (FEP), S. Kupka, emails regarding same | 1.0 | 945.00 |
| B803 | Business Operations | 7/23/2019 | Snyder, Jesse | Prepare statutory and regulatory analysis section for memorandum on DOE loan applications with attention to renewable energy and efficient energy project issues (1.9) | 1.9 | 1,445.90 |
| B803 | Business Operations | 7/23/2019 | Stansbury, Brian | Analyze communications with DHS, DOE, and HUD Inspector Generals | 0.3 | 253.80 |
| B803 | Business Operations | 7/23/2019 | Stansbury, Brian | Participate in PREPA federal call | 0.5 | 423.00 |
| B803 | Business Operations | 7/24/2019 | de Varennes, P. Annette | Update docket deadlines regarding Insurer's adversary bankruptcy court order extending time to respond (.2); review correspondence with Corretjer firm regarding Costa Sur tank files (.2) process S. Guilbert's pro hac vice application reimbursement payment to Corretjer firm regarding Insurer's adversary bankruptcy matter (.3); review documents regarding Acacias substation (.2); confer with S. Guilbert regarding same (.1) | 1.0 | 378.00 |
| B803 | Business Operations | 7/24/2019 | Stansbury, Brian | Participate in PREPA federal working group call | 0.6 | 507.60 |
| B803 | Business Operations | 7/24/2019 | Bowe, Jim | Review provisions of RSA in preparation for call on PPOA credit support provisions (0.3); conference call with T. Filsinger (FEP), K. Malone, S. Zisman regarding credit support for PPOAs (0.4); review email correspondence regarding IRP RFI responses (0.3) | 1.0 | 945.00 |
| B803 | Business Operations | 7/24/2019 | Bowe, Jim | Prepare for, participate in Monthly PREPA Federal Affairs update call (0.5); review PREB order denying extensions of time for RFI responses and emails regarding same (0.2); review press reports relating to PUMA contract extension (0.3); telecon with S. Guilbert regarding cost estimates reflected in IRP v. cost estimates submitted to FEMA (0.7) | 1.7 | 1,606.50 |
| B803 | Business Operations | 7/24/2019 | Bowe, Jim | Review press reports regarding potential Rosello' resignation (0.2); discuss impact on Jones Act Waiver request, potential succession with W. Hughes (Porzio) (0.2); email regarding Energy Bureau action on extension of time (0.2); review PREB Resolution and Order denying extension of line (0.1) | 0.7 | 661.50 |
| B803 | Business Operations | 7/24/2019 | Zisman, Stuart | Attention to existing PPOAs (.3); call to discuss with FEP and PREPA management (1.0) | 1.3 | 1,205.10 |
| B803 | Business Operations | 7/24/2019 | Guilbert, Shelby | Emails with S. Rodriquez (.2); call with J. Bermudez regarding USACE/FEMA issues in Guajataca claim (.4); memo to file regarding J. Bermudez call (.2); update team regarding status of Costa Sur litigation (.2); review IRP and affect on insurance claim (.5); review new files on Sharepoint (.6); call with CPM and Willis regarding substation report and CSA reconciliation (.8); emails with L. Sanchez regarding 2017 renewal documents (.3) | 3.2 | 3,008.00 |
| B803 | Business Operations | 7/24/2019 | Tecson, Christina | Review the fiscal plan in respect of the fuel procurement strategy of PREPA | 1.5 | 823.50 |
| B803 | Business Operations | 7/25/2019 | Malone, Kelly | Attention to EcoElectrica PPOA negotiations ( Delivery Point assessment, FOMB Approval matters, Term Sheet Open Issue matters and Ownership Structure Analysis) (5.5), Naturgy GSA negotiations (Delivery Point assessment, FOMB Approval matters, Terminal Regas Capacity and Competitive Procurement requirements) (2.8) and review of June 2019 PREPA Fiscal Plan (1.8) | 9.2 | 9,108.00 |
| B803 | Business Operations | 7/25/2019 | Stansbury, Brian | Research regarding OCPC procurement requirements for FEMA-related contracts | 1.0 | 846.00 |
| B803 | Business Operations | 7/25/2019 | Zisman, Stuart | Correspondence regarding renewable PPOA sponsor communications (.5); call from FEP regarding same (.5); prepare write up in response to questions posed (.5) | 1.3 | 1,390.50 |
| B803 | Business Operations | 7/25/2019 | Guilbert, Shelby | Emails with FOMB counsel (.1); emails regarding FEMA contacts (.1); review FOMB filings (.2) | 0.4 | 376.00 |

| | | | | | |
|---|---|---|---|---|---|
| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10288835 |
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 9/5/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Through 7/31/2019** | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 7/25/2019 | Bowe, Jim | Draft responses to PREB-PREPA-01-23 ROI (0.3); participate in conference call with N. Bacalao, et al. (Siemens), T. Filsinger (FEP), M. Irizarry regarding responses to ROIs (0.8); draft ROI responses (1.0) | 2.8 | 2,646.00 |
| B803 | Business Operations | 7/25/2019 | McNerney, Matt | Draft summary of OCPC procurement review requirements | 0.3 | 148.50 |
| B803 | Business Operations | 7/25/2019 | de Varennes, P. Annette | Confer with Corretjer firm regarding processing of invoice for payment of S. Guilbert's pro hac vice application for Insurer's adversary bankruptcy matter (.1); process W-9 form for same (.2) retrieve and update court filings regarding Insurer's adversary bankruptcy matter (.9); review court rules and court information regarding same (1.0); draft application form for ECF filing notice for S. Guilbert for same (.8) | 3.0 | 1,134.00 |
| B803 | Business Operations | 7/25/2019 | Bowe, Jim | Review USCG L0R for NFE project for inclusion in ROI response, revise response, emails regarding status of USCG review (1.0); review recommendation relating to LNG use for power questions for inclusion in ROI response (0.4); respond to email from K. Bolanos-Lugo (Cancio) regarding involvement in 1 cent/kWh settlement charge request to PREB (0.4) | 1.8 | 1,701.00 |
| B803 | Business Operations | 7/25/2019 | Bowe, Jim | Emails from N. Bacalao (Siemens), T. Filsinger (FEP) regarding dates for ROI 1 & 2 responses, AES analysis, call to coordinate same (0.5); email for M. Irizarry regarding prepartion for ROI responses for PREB 01-23 and 01-44, review same (0.4); research Jones Act issue for organization of responses and draft responses (0.9) | 1.8 | 1,701.00 |
| B803 | Business Operations | 7/25/2019 | Stansbury, Brian | Summarize findings regarding OCPC procurements requirements | 0.2 | 169.20 |
| B803 | Business Operations | 7/25/2019 | Stansbury, Brian | Draft and revise memo regarding ability to utilize DOE loan guarantee program for solar project | 1.4 | 1,184.40 |
| B803 | Business Operations | 7/25/2019 | Stansbury, Brian | Research regarding FEMA contacts responsible for Guajataca Dam project | 0.2 | 169.20 |
| B803 | Business Operations | 7/26/2019 | Bowe, Jim | Review press reports on potential Rosello' successor and consider impact on PREPA (0.2); review and respond to NFE email regarding SJ 5&6 status (0.2); prepare for conference call with NFE representatives (V&E) regarding requested site visit to SJ 5&6 (0.4); review PREB ROI set 3 in CEPRA-AP-2018-00001 (0.2); review, comment upon K. Malone draft message regarding credit support alternatives available to support PPOAs (0.8); revise IRP Main Report on LNG options for responses to PREB ROIs (0.5); conference call with C. Hopkins, J. Decker (V&E) regarding expectations regarding McKinsey visit to SJ 5&6 site and emails to F. Padilla, et al. regarding same (1.0); discuss SJ 5&6 site visit, coverage of FOMB approval of PUMA contract with S. Kupka (0.2) | 3.2 | 3,024.00 |
| B803 | Business Operations | 7/26/2019 | de Varennes, P. Annette | Retrieve and download documents received from J. Keys for S. Guilbert's review regarding Humacao | 3.2 | 1,209.60 |
| B803 | Business Operations | 7/26/2019 | Zisman, Stuart | Call to discuss existing PPOAs and key issues regarding repricing (1.0); prepare for same (.3) | 1.3 | 1,205.10 |
| B803 | Business Operations | 7/26/2019 | Lang, David | Review Naturgy mark-up of term sheet for gas supply agreement amendment; correspond with K. Malone regarding same | 0.5 | 488.00 |
| B803 | Business Operations | 7/26/2019 | Bowe, Jim | Review Galway Report for response to PREB ROIs (0.3); discuss transaction issues with S. Kupka (0.2); review Galway report regarding LNG options for development of responses to PREB ROIs (1.0); revise responses to ROIs (0.3); review comments joined with USCG regarding NFE facility and LNG deliveries by vessel through San Juan Harbor (0.3) | 2.1 | 1,984.50 |
| B803 | Business Operations | 7/26/2019 | Bowe, Jim | Emails from, to F. Padilla regarding SJ 5&6 site visit and NFE expression of concern regarding same | 0.4 | 378.00 |
| B803 | Business Operations | 7/26/2019 | Dugat, Katie | Analyze key issues for revisions to contract summary table; incorporate findings and confirm with team | 0.7 | 384.30 |
| B803 | Business Operations | 7/27/2019 | Bowe, Jim | Review PREPA 2019 Fiscal Plan | 1.0 | 945.00 |
| B803 | Business Operations | 7/27/2019 | de Varennes, P. Annette | Retrieve and download documents received from J. Keys for S. Guilbert's review regarding Humacao | 3.3 | 1,247.40 |
| B803 | Business Operations | 7/27/2019 | Zisman, Stuart | Begin work on PPOA issues list | 0.8 | 741.60 |
| B803 | Business Operations | 7/28/2019 | de Varennes, P. Annette | Retrieve and download documents received from J. Keys for S. Guilbert's review regarding Humacao | 4.0 | 1,512.00 |
| B803 | Business Operations | 7/28/2019 | Zisman, Stuart | Revise issues list and distribute same | 0.5 | 463.50 |
| B803 | Business Operations | 7/28/2019 | Bowe, Jim | Review PREB orders on initial Technical Hearing, emails from, to J. Ratnaswamy, T. Filsinger (FEP) regarding same (0.4); review S. Zisman outline for RPOA discussion and comment on same (0.4); review and respond to K. Malone regarding Solar IPPs grid interconnection (0.2); email to Citi representatives regarding credit support issue (0.1); emails from, to B. McElmurray regarding IRP questions regarding LNG (0.2); telecon with B. McElmurray regarding FOMB/McKinsey request for SJ 5&6 site visit, comments in USCG LNG docket, responding to IRP questions (0.3) | 1.8 | 1,701.00 |
| B803 | Business Operations | 7/28/2019 | Futch, Kevin | Attend to RE PPOA (0.8) and revise operating PPOA discussion guide (0.7). | 1.5 | 1,230.00 |
| B803 | Business Operations | 7/28/2019 | Malone, Kelly | Attention to ECO PPOA Term Sheet (Major Maintenance Program, Performance Bonus, Term Sheet updates  FOMB approval) (3.8), Naturgy GSA Term Sheet (Term Sheet updates, FOMB approval and Tolling Capacity confirmation) (2.8), Solar PPOA Grid Connection (precedent review and regulatory framework) (2.5) and PPOA Credit Support (revision / distribution to Citibank of Strategic Options Summary) (0.5) | 9.6 | 9,504.00 |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10288835 |
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 9/5/2019 |
| | | | | Client No. | 26318 |
| For Professional Services Through 7/31/2019 | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|------|--|------|-----------|-----------|-------|--------|
| B803 | Business Operations | 7/29/2019 | Futch, Kevin | Attend to board presentation on shovel-ready PPOA pricing (0.5); updated analysis of operating PPOAs (1.2); update operating PPOA discussion guide (0.7); attend to SolarBlue (0.5) and generation notification correspondence for RE PPOAs (1.1). | 4.0 | 3,280.00 |
| B803 | Business Operations | 7/29/2019 | Bowe, Jim | Draft, revise responses to Energy Bureau ROIs, research public information relevant to same (1.5); participate in conference call with F. Padilla, other advisors regarding status of ongoing projects for PMO (0.2); draft response to Energy Bureau ROIs (0.6), telecon with NFE representative regarding FOMB limits to SJ S&6 (0.2); conduct further research on Henry Hub pricing of LNG, revise ROI to reflect same (0.7); email client regarding draft ROI and need for additional input (0.4) | 3.6 | 3,402.00 |
| B803 | Business Operations | 7/29/2019 | Zisman, Stuart | Review and finalize draft of PPOA discussion points in preparation for meeting with PREPA management (1.0); review and comment on email correspondence to Project Sponsors of PPOA (.8) | 1.8 | 1,668.60 |
| B803 | Business Operations | 7/29/2019 | Bowe, Jim | Emails regarding Initial Technical Hearing on IRP, conference call regarding same with T. Filsinger, M. Lee, D. Davis (FEP), K. Futch on work required to prepare for Initial Technical Hearing (0.9); email to Siemens, PREPA, FEP representatives regarding need to prepare for Initial Technical Hearing, review responses to same (0.5); discuss status of ROI response preparation, next steps with J. Ratnaswamy (0.5); emails regarding call on Initial Technical Hearing (0.5); develop responses on Jones Act and SJ S&6 LNG supply issues (0.5); discuss agenda items for Federal Working Group call with S. Kupka (0.3) | 3.2 | 3,024.00 |
| B803 | Business Operations | 7/29/2019 | Guilbert, Shelby | Call with S. Rodriquez, C. Artugo and M. Marquez regarding claim submission and CPM (.6); email B. Calavente regarding Guajataca Dam (.1); attend weekly update call (.4); review Costa Sur documents (.6); call with L. Amaro regarding Guajataca Dam and memo to file regarding same (.6); emails with C. Artigui regarding matters (.1); prepare claim submission (.3); emails with FOMB counsel (.2) | 2.9 | 2,726.00 |
| B803 | Business Operations | 7/29/2019 | Lang, David | Review term sheet for gas supply to Costa Sur and EcoElectrica | 0.7 | 683.20 |
| B803 | Business Operations | 7/29/2019 | Stansbury, Brian | Prepare for conference call regarding FEMA project status | 0.2 | 169.20 |
| B803 | Business Operations | 7/29/2019 | de Varennes, P. Annette | Download and prepare files from Corretjer firm regarding Costa Sur Tank for S. Guilbert's and J. Graessle's review (1.7); download and prepare files from J. Keys regarding Humacao District for S. Guilbert's, J. Englert's, and J. Graessle's review (4.9) | 6.6 | 2,494.80 |
| B803 | Business Operations | 7/30/2019 | Stansbury, Brian | Review back up materials for FEMA submissions | 1.3 | 1,099.80 |
| B803 | Business Operations | 7/30/2019 | Korngold, Evan | Review updated term sheet related to GSA | 0.5 | 256.50 |
| B803 | Business Operations | 7/30/2019 | Richardson, Bruce | Research and analysis re solar projects subject to interconnection and scope of analysis (2.0); commence drafting guidance documents analyzing interconnection legislation, regulations, agreements, and form agreements (0.8) | 2.8 | 2,531.20 |
| B803 | Business Operations | 7/30/2019 | Lang, David | Review term sheet for gas supply to Costa Sur and EcoElectrica; discuss same with K. Malone | 0.5 | 488.00 |
| B803 | Business Operations | 7/30/2019 | Guilbert, Shelby | Prepare for and attend CPM/PREPA call (.7); emails with Willis regarding 2017 renewal (.1); prepare claim submissions (1.4); emails with Willis and Ankura regarding submission (.4); prepare for Costa Sur/Fulcaro meetings (.3); emails with FOMB counsel (.2) | 3.1 | 2,914.00 |
| B803 | Business Operations | 7/30/2019 | Zisman, Stuart | Prepare for meetings with PREPA in regards to existing and prospective PPOAs; review PPT and other proposed documents; correspondence regarding same | 1.5 | 1,390.50 |
| B803 | Business Operations | 7/30/2019 | de Varennes, P. Annette | Set up secure FTP site for delivery of Costa Sur Tank files to Proskauer firm (.7); send Costa Sur Tank files to Proskauer firm (.5); review files from Corretjer firm regarding Costa Sur Tank and organize and place in chronological order (1.6); download and prepare files from J. Keys regarding Humacao District for S. Guilbert's, J. Englert's, and J. Graessle's review (3.5) | 6.3 | 2,381.40 |
| B803 | Business Operations | 7/30/2019 | Stansbury, Brian | Participate in PREPA federal call | 0.5 | 423.00 |
| B803 | Business Operations | 7/30/2019 | Bowe, Jim | Retrieve, transmit J. Ortiz testimony per F. Padilla request (0.2), review NFE response regarding submission of status report (0.2); telecon with S. Kupka regarding J. Ortiz request for presence in Puerto Rico to assist with IRP (0.2) | 0.6 | 567.00 |
| B803 | Business Operations | 7/30/2019 | Bowe, Jim | Review J. Umpierre email regarding SJ S&6 NFE capacity IRP ROI review CIA projection regarding U.S. LNG sales relevant to ROI responses | 0.2 | 189.00 |
| B803 | Business Operations | 7/30/2019 | Bowe, Jim | Review report of Pierluisi appointment, telecon regarding same with S. Kupka | 0.2 | 189.00 |
| B803 | Business Operations | 7/30/2019 | Bowe, Jim | Review intervention petition in IRP proceeding (0.2); prepare for and lead conference call regarding upcoming IRP Initial Technical Hearing (1.5); review comments filed in USCG-2019-0460-0005 regarding transit of LNG carriers through San Juan Harbor (0.4); telecon with B. McElmurray (NFE) regarding question of FERC jurisdiction over NFE fuel handling facility and responses to ROIs regarding same (0.4); review draft motion for adjustment to Initial Technical Hearing Order and discuss same with J. Ratnaswamy (0.7), prepare for, participate in Federal Affairs Working Group Conference call (0.9); respond to inquiries regarding submission of SJ S&6 contract and related materials in response to ROIs (0.6) | 4.7 | 4,441.50 |
| B803 | Business Operations | 7/30/2019 | Futch, Kevin | Attend to federal affairs call (1.0), IRP responses (0.5) and revisions to RE PPOA (1.5). | 3.0 | 2,460.00 |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10288835 |
|---|---|---|---|---|
| Matter | Regulatory Restructuring Matters | | Invoice Date: | 9/5/2019 |
| | | | Client No. | 26318 |
| **For Professional Services Through 7/31/2019** | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 7/31/2019 | Guilbert, Shelby | Work with Willis on claim submission (.1); review Costa Sur claim documents (.6); review Mana claim documents from Ankura (.4); emails with CPm and Willis regarding substation report (.2); review CIG report (.2); review cover note for substation reports and seek approval form PREPA regarding same (.3) | 1.8 | 1,692.00 |
| B803 | Business Operations | 7/31/2019 | Stansbury, Brian | Review status reports to prepare for conference call | 0.3 | 253.80 |
| B803 | Business Operations | 7/31/2019 | Bowe, Jim | Review NFE information regarding MFH facility capacity, intergrate same into ROI response and transmit same to M. Irizarry | 1.5 | 1,417.50 |
| B803 | Business Operations | 7/31/2019 | Bowe, Jim | Emails regarding scheduling of IRP Intial Technical Hearing and notice regarding same (0.2); telecon with M. Lee (FEP) regarding coordination among PREPA Planning, Legal, S&L, Navigant, FEP and K&S on IRP Initial Technical Hearing, responses to ROIs (0.7); discuss question of FERC jurisdiction over NFE facility with M. Lee (0.2); email regarding assistance with finalization of ROIs and preparation for Technical Hearing to, from S. Kupka, M. Irizarry (0.6); discuss staffing of IRP hearing with S. Kupka, email J. Ratnaswamy (LOJR) regarding same (0.3) | 2.0 | 1,890.00 |
| B803 | Business Operations | 7/31/2019 | Stansbury, Brian | Confer with FEMA facing team in Puerto Rico regarding status of engagement and project approvals | 0.4 | 338.40 |
| B803 | Business Operations | 7/31/2019 | de Varennes, P. Annette | Review status of Costa Sur litigation in bankruptcy court (.3); further review and organize Costa Sur Tank files and prepare for S. Guilbert's, J. Englert's, and J. Graessle's review (.5); review of Humacao District documents for preparing for S. Guilbert's, J. Englert's, and J. Graessle's review (.3) | 1.1 | 415.80 |
| B803 | Business Operations | 7/31/2019 | Zisman, Stuart | Attend various meetings in PREPAs offices; work on slide presentation in preparation for meeting tomorrow | 4.3 | 3,986.10 |
| B803 | Business Operations | 7/31/2019 | Dugat, Katie | Review shovel ready documents, analyzing for high level summary of key terms; begin drafting high level summary of irrem sheet key terms | 4.8 | 2,635.20 |
| B803 | Business Operations | 7/31/2019 | Tecson, Christina | Attention to the PPOA Term Sheet | 2.5 | 1,372.50 |
| B803 | Business Operations | 7/31/2019 | Bowe, Jim | Emails from, to J. Ratnaswamy (LOJR), N. Bacalao, P. Hubbard (Siemens) regarding Initial Technical Hearing scheduling issues (0.2); review draft ROI responses (0.3); participate in conference call with Navigant representatives, T. Filsinger, M. Lee (FEP) regarding Grid Modernization Plan and reconstruction with IRP (0.7); emails regarding coordination of IRP ROI responses (0.2), Initial Technical Hearing presentation (0.3); emails regarding scheduling of Initial Technical Hearing in IRP proceeding (0.3); emails regarding preparation of ROI responses and review same (0.4); respond to M. Irizarry regarding exhibits to ROIs and additional responses (0.3); email B. McElmurray regarding assistance with ROI responses (0.2); draft responses to IRP PREPA 01-38, email regarding same from, to M. Irizarry (0.5) | 3.4 | 3,213.00 |
| **B803** | **Business Operations Total** | | | | **438.5** | **346,230.90** |
| B804 | Case Administration | 7/8/2019 | Cadavid, Miguel | Review supplemental brief filed in connection with PREPA 9019 RSA Motion (.8); review PREPA complaint filed against fuel suppliers and laboratories (1.2); Review filings related to FOMB complaint against Governor Rossello and AAFAF concerning Law 29 (.6);  review joint prosecution stipulation (.3); review lien challenge complaint and motion for stay (1.4) | 4.3 | 1,973.70 |
| B804 | Case Administration | 7/9/2019 | Cadavid, Miguel | Prepare summary of adversary proceedings reviewed on 7/8 (.6); email correspondence with K. Futch regarding pro hac vice admission (.2) review Cooper Power Systems adversary proceeding complaint (.4); review Core Laboratories adversary complaint (.3) | 1.6 | 734.40 |
| B804 | Case Administration | 7/10/2019 | Cadavid, Miguel | Review PREPA RSA Joint Status Report and Supplemental Brief (1.3); review letter from US Congress to Puerto Rico Legislature (.4); send summary of same to K&S team (.5); review Cortland complaint (.4); review OLIMAC complaint (.3); review Nuevo Security Guards complaint (.2); review WEG and Valmont complaints (.4); review Saybolt and Ready & Responsible complaints (.4) | 3.9 | 1,790.10 |
| B804 | Case Administration | 7/11/2019 | Cadavid, Miguel | Review PREPA bankruptcy and adversary dockets (.3); review Case Management and Settlement Procedures for avoidance actions (.9); prepare and send summary of adversary proceedings reviewed to K&S team (2.2) | 3.4 | 1,560.60 |
| B804 | Case Administration | 7/12/2019 | Cadavid, Miguel | Review PREPA bankruptcy and adversary dockets and referral of Cortland adversary (.3); review case management procedures order for avoidance actions (.2); summarize same and include in master adversary tracker (.3); forward correspondence from Fee Examiner to K. Malone (.1) | 0.9 | 413.10 |
| B804 | Case Administration | 7/15/2019 | Cadavid, Miguel | Review filings in PREC adversary and lien challenge adversary (.2); review PREPA bankruptcy docket (.2); review Motion to Dismiss in UTIER Health Plan adversary (.3) | 0.7 | 321.30 |
| B804 | Case Administration | 7/16/2019 | Cadavid, Miguel | Review notice of no objection to stay Lien Challenge adversary (.2); review and send F. Newton updates regarding recent resignations (.2) | 0.4 | 183.60 |
| B804 | Case Administration | 7/17/2019 | Cadavid, Miguel | Review order granting PREPA motion to stay lien challenge (.3); review order briefing schedule order in UTIRE adversary (.2); review PREPA bankruptcy docket (.2) | 0.7 | 321.30 |
| B804 | Case Administration | 7/18/2019 | Cadavid, Miguel | Review PREPA adversary docket (.2); review summons issued in various adversary matters (.1); review expanded IRS audit notice of PREPA bonds (.1) | 0.4 | 183.60 |
| B804 | Case Administration | 7/19/2019 | Cadavid, Miguel | Review PREPA adversary docket (.2); review motion to compel production with respect to PREPA RSA (.1) | 0.3 | 137.70 |

| Client | Puerto Rico Electric Power Authority |
|---|---|
| Matter | Regulatory Restructuring Matters |

| | |
|---|---|
| Invoice No. | 10288835 |
| Invoice Date: | 9/5/2019 |
| Client No. | 26318 |
| Matter No. | 002002 |

**For Professional Services Through 7/31/2019**

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B804 | Case Administration | 7/22/2019 | Cadavid, Miguel | Review PREPA bankruptcy and adversary docket (.4) | 0.4 | 183.60 |
| B804 | Case Administration | 7/23/2019 | Cadavid, Miguel | Review filings in Credit Union adversary (18-28) (.3); review filings in Fuel-line Lenders adversary (19-396) (.4); distribute updates and news articles on contemplated resignation of Gov. Rossello and resignation of interim AAFAF chief, Jose Santiago (.4); review updates from Commonwealth omnibus hearing concerning effect on PREPA proceedings (.4) | 1.5 | 688.50 |
| B804 | Case Administration | 7/24/2019 | Cadavid, Miguel | Review and distribute updates on AAFAF professional contract extensions (.2); review and distribute order extending response deadline in 19-369 fuel-tank insurance adversary to S. Guilbert (.4); correspondence with Reorg Research contact to assess extent of stay imposed in Commonwealth omnibus hearing (.7); | 1.3 | 596.70 |
| B804 | Case Administration | 7/29/2019 | Cadavid, Miguel | Review Credit Union (18-28) adversary docket (.2); review and distribute order extending response deadline in 19-369 fuel-tank insurance adversary to S. Guilbert (.2); | 0.4 | 183.60 |
| B804 | Case Administration | 7/30/2019 | Cadavid, Miguel | Review Credit Union (18-28) scheduling order (.3); send same to F. Newton (.1); review Commonwealth stay and mediation order for impact to PREPA proceedings (.4); review FOMB approval of OMM and Ankura contracts (.3) | 1.0 | 459.00 |
| B804 | Case Administration | 7/31/2019 | Cadavid, Miguel | Read updates on House Joint Resolution 513 enacted by Gov. Rossello (.4); review news articles concerning Gov. Rossello nomination of Pedro Pierluisi as successor and send same to K&S team (.4); review scheduling order in UTIER action (.2); review new Gov. Rossello nominations to AAFAF, P3A, COR3 and other agencies, and send update to K&S team (.3) | 1.3 | 596.70 |
| **B804** | **Case Administration Total** | | | | **22.5** | **10,327.50** |
| B809 | Litigation Matters | 7/19/2019 | Seminario Cordova, Renzo | REDACTED: Review construction contractor old and new Contracts | 2.0 | 936.00 |
| B809 | Litigation Matters | 7/20/2019 | Seminario Cordova, Renzo | REDACTED: Review construction contractor old and new Contracts | 3.0 | 1,404.00 |
| B809 | Litigation Matters | 7/21/2019 | Seminario Cordova, Renzo | REDACTED: Review construction Contract for specific provisions | 3.0 | 1,404.00 |
| B809 | Litigation Matters | 7/25/2019 | Seminario Cordova, Renzo | REDACTED: Review consistency of returned construction invoices with spreadsheet sent by E. Ortiz | 0.5 | 234.00 |
| B809 | Litigation Matters | 7/29/2019 | Seminario Cordova, Renzo | REDACTED: Review our records and check sufficiency of letters regarding rejected invoices | 0.5 | 234.00 |
| B809 | Litigation Matters | 7/30/2019 | Seminario Cordova, Renzo | REDACTED: Review our records and check sufficiency of letters regarding rejected invoices | 2.5 | 1,170.00 |
| **B809** | **Litigation Matters Total** | | | | **11.5** | **5,382.00** |
| B834 | Federal Government Affairs | 7/22/2019 | Kupka, Steve | Conference call regarding finalization of PUMA Press response | 1.0 | 750.00 |
| **B834** | **Federal Government Affairs Total** | | | | **1.0** | **750.00** |
| B835 | Transformation Matters | 7/1/2019 | Bowe, Jim | Respond to M. DiConza (OMM) question regarding demand protection as described in 9019 brief | 0.3 | 283.50 |
| B835 | Transformation Matters | 7/1/2019 | Bowe, Jim | Telecon with J. Ratnaswamy (LOJR) regarding status of PREPA request for PREB approval for 1 cent/kWh charge and email M. DiConza (OMM) regarding same (0.5); telecon with M. DiConza (OMM) regarding RSA PREPA plans for PREB filing (0.2) | 0.7 | 661.50 |
| B835 | Transformation Matters | 7/2/2019 | Bowe, Jim | Respond to M. DiConza (OMM) regarding insert to 9019 brief regarding Transition Charge and BTMG Customers (0.3); review draft motion regarding 1 cent/kWh charge to PREB (0.2) | 0.5 | 472.50 |
| B835 | Transformation Matters | 7/25/2019 | Guo, Anna | Review fiscal plan and analyze term sheets for Naturgy and EcoElectrica for compliance with fiscal plan | 5.6 | 2,872.80 |
| B835 | Transformation Matters | 7/26/2019 | Guo, Anna | Discussion with Kelly regarding the fiscal plan and PPOAs; review fiscal plan to identify relevant information with regards to fuel procurement and PPOA contracts | 4.5 | 2,308.50 |
| B835 | Transformation Matters | 7/30/2019 | Guo, Anna | Review and revise PREPA PPOA; review updated fiscal plan per Kelly's instruction to identify requirements related to EcoElectrica | 7.3 | 3,744.90 |
| B835 | Transformation Matters | 7/30/2019 | Desloover, Kelsey | Review updated Confidential Information Memorandum and other background documents for information regarding new solar projects and associated interconnection information per B. Richardson's request (2.2); develop strategy for identifying requirements for associated interconnection agreements (.7); research Federal Energy Regulatory Commission pro forma small and large generator interconnection agreements and procedures (1.1) | 4.0 | 3,544.00 |
| B835 | Transformation Matters | 7/31/2019 | Guo, Anna | Review and revise PREPA PPOA; draft conditions precedent; clean up formatting | 7.0 | 3,591.00 |
| B835 | Transformation Matters | 7/31/2019 | Desloover, Kelsey | Review Solar Projects PowerPoint presentation for information on new solar projects and associated interconnection data (.8); review Federal Energy Regulatory Commission's Small Generator Interconnection Agreement and identify proposed terms and conditions for new solar projects (1.6); research additional laws and regulations that may impact proposed terms and conditions for same (3.4) | 7.4 | 6,556.40 |
| **B835** | **Transformation Matters Total** | | | | **37.3** | **24,035.10** |
| B836 | Matter Management | 7/1/2019 | Tecson, Christina | Attention to the legal requirements for the engagement by PREPA on various matters | 2.8 | 1,537.20 |
| B836 | Matter Management | 7/1/2019 | Malone, Kelly | REDACTED: Review of status of pending matters (Costa Sur GSPA Term Sheet, Pension Plan Restructuring, construction Contract Amendment, Jones Act Oped articles and  PPOA Renegotiations) | 4.8 | 4,752.00 |

| Client | Puerto Rico Electric Power Authority | | | | Invoice No. | 10288835 |
| Matter | Regulatory Restructuring Matters | | | | Invoice Date: | 9/5/2019 |
| | | | | | Client No. | 26318 |
| For Professional Services Through 7/31/2019 | | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|------|---|------|-----------|-----------|-------|--------|
| B836 | Matter Management | 7/2/2019 | Malone, Kelly | Review of status of pending matters (CIRO PPOA Renegotiations,  Montavla PPOA Renegotiations, Insurance Claim Recovery, Procurement Protocol, Costa Sur IRP Compliance and ECO / Costa Sur Term negotiations) | 4.2 | 4,158.00 |
| B836 | Matter Management | 7/3/2019 | Malone, Kelly | REDACTED: Review of status of pending matters (PPOA Renegotiations & ECO / Costa Sur Term Sheet negotiation scheduling) | 1.2 | 1,188.00 |
| B836 | Matter Management | 7/4/2019 | Malone, Kelly | Scheduling ECO / Costa Sur Term Sheet negotiations with PREPA | 1.8 | 1,782.00 |
| B836 | Matter Management | 7/22/2019 | Tecson, Christina | Attention to the documentary requirements for the various workstreams for PREPA | 1.0 | 549.00 |
| B836 | Matter Management | 7/25/2019 | Malone, Kelly | Attention to status of pending matters (Puma Diesel Contract amendment, DOE Loan Guarantee Program eligibility and Insurance Recovery Claims) | 0.4 | 396.00 |
| **B836** | **Matter Management Total** | | | | **16.2** | **14,362.20** |
| | | | | Less Adjustment | | (6,016.32) |
| **Grand Total** | | | | | **527.0** | **395,071.38** |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10288835 |
|---|---|---|---|---|---|
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 9/5/2019 |
| | | | | Client No. | 26318 |
| | | | | Matter No. | 002002 |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Borders, Sarah | 1.0 | 877.00 | 877.00 |
| | Bowe, Jim | 86.8 | 945.00 | 82,026.00 |
| | Choy, Sam | 1.2 | 1,111.00 | 1,333.20 |
| | Cowled, Simon | 17.5 | 880.00 | 15,400.00 |
| | Guilbert, Shelby | 38.6 | 940.00 | 36,284.00 |
| | Kupka, Steve | 1.0 | 750.00 | 750.00 |
| | Lang, David | 12.7 | 976.00 | 12,395.20 |
| | Malone, Kelly | 59.7 | 990.00 | 59,103.00 |
| | Richardson, Bruce | 2.8 | 904.00 | 2,531.20 |
| | Slovensky, Larry | 0.6 | 887.00 | 532.20 |
| | Stansbury, Brian | 23.0 | 846.00 | 19,458.00 |
| | Zisman, Stuart | 33.8 | 927.00 | 31,332.60 |
| **Partner Total** | | **278.7** | | **262,022.40** |
| | | | | |
| Counsel | Futch, Kevin | 8.5 | 820.00 | 6,970.00 |
| **Counsel Total** | | **8.5** | | **6,970.00** |
| | | | | |
| Associate | Cadavid, Miguel | 22.5 | 459.00 | 10,327.50 |
| | Desloover, Kelsey | 11.4 | 886.00 | 10,100.40 |
| | Dugat, Katie | 38.4 | 549.00 | 21,081.60 |
| | Englert, Joe | 7.2 | 774.00 | 5,572.80 |
| | Guo, Anna | 24.4 | 513.00 | 12,517.20 |
| | Korngold, Evan | 10.7 | 513.00 | 5,489.10 |
| | Martin, Silvia | 1.1 | 650.00 | 715.00 |
| | McNerney, Matt | 14.5 | 495.00 | 7,177.50 |
| | Peng, Julie | 3.1 | 612.00 | 1,897.20 |
| | Seminario Cordova, Renzo | 11.5 | 468.00 | 5,382.00 |
| | Snyder, Jesse | 31.4 | 761.00 | 23,895.40 |
| | Tecson, Christina | 22.8 | 549.00 | 12,517.20 |
| **Associate Total** | | **199.0** | | **116,672.90** |
| | | | | |
| Paralegal | de Varennes, P. Annette | 40.8 | 378.00 | 15,422.40 |
| **Paralegal Total** | | **40.8** | | **15,422.40** |
| Less Adjustment | | | | (6,016.32) |
| **Professional Fees** | | **527.0** | | **395,071.38** |

| | | |
|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | |
| **Matter** | **Regulatory Restructuring Matters** | |

| | |
|---|---|
| **Invoice No.** | **10288835** |
| **Invoice Date:** | **9/5/2019** |
| **Client No.** | **26318** |
| **Matter No.** | **002002** |

**Task Summary**

| Task | | Hours | Amount |
|---|---|---|---|
| B803 | Business Operations | 438.5 | 346,230.90 |
| B804 | Case Administration | 22.5 | 10,327.50 |
| B809 | Litigation Matters | 11.5 | 5,382.00 |
| B834 | Federal Government Affairs | 1.0 | 750.00 |
| B835 | Transformation Matters | 37.3 | 24,035.10 |
| B836 | Matter Management | 16.2 | 14,362.20 |
| Less Adjustment | | | (6,016.32) |
| **Total** | | **527.0** | **395,071.38** |

| | | | | | |
|---|---|---|---|---|---|
| Client | **Puerto Rico Electric Power Authority** | | | Invoice No. | 10288620 |
| Matter | **Regulatory Restructuring Matters** | | | Invoice Date: | 9/4/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Through 7/31/2019** | | | | Matter No. | 002002 |

**ALL FEES AND EXPENSES HEREIN WERE INCURRED INSIDE PUERTO RICO**

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 7/1/2019 | Futch, Kevin | Attend to RE PPOA term sheets (3.7). Revise PPOA (2.1). | 5.8 | 4,756.00 |
| B803 | Business Operations | 7/2/2019 | Futch, Kevin | Call on interconnections with S&L (0.9). Call on RE PPOAs with FEP (1.1). Call on federal issues with J. Ortiz (0.5). Review RE PPOA term sheets (1.7). Attend to contractor amendment issues (0.9). | 5.1 | 4,182.00 |
| B803 | Business Operations | 7/2/2019 | Guilbert, Shelby | Review deadlines in Costa Sur case (.1); attend meetings with S. Rodriquez, CPM, J. Lopez, N. Rivers and others at PREPA (3.2); prepare for J. Lopez meeting (.4); attend workshop with CPM regarding revisions to substation reports and substantial damages calculation (1.9); draft proposed agenda for meetings with directors to discuss RFI topics (.3) | 5.9 | 5,546.00 |
| B803 | Business Operations | 7/3/2019 | Guilbert, Shelby | Attend meetings with S. Rodriquez (2.7); meeting with building inspectors (1.0); meeting with A. Rodriquez regarding Costs Sur claim (.3); review notes from meetings and outline next steps on claims (2.2) | 6.2 | 5,828.00 |
| B803 | Business Operations | 7/3/2019 | Guilbert, Shelby | Review indemnifications language in Filsinger agreement and propose revisions | 1.0 | 940.00 |
| B803 | Business Operations | 7/3/2019 | Futch, Kevin | Revise RE PPOA slide deck (2.4). Discuss slide deck with PREPA (0.8). Draft emails re. gas supply (0.7). Attend to advisor contract (0.4). Meeting re. emergency contractor (0.6). | 4.9 | 4,018.00 |
| B803 | Business Operations | 7/5/2019 | Futch, Kevin | Draft emails to RE PPOA counterparties (2.3). Revise FOMB slide deck (1.2). Draft email to A. Baretty on slide deck (0.3). | 3.8 | 3,116.00 |
| B803 | Business Operations | 7/7/2019 | Malone, Kelly | Attention to preparation of summary of IRP Non-compliance issues for ECO / Costa Sur Term Sheets (3.0) and review of draft A&R ECO PPOA (1.2) | 4.2 | 4,158.00 |
| B803 | Business Operations | 7/7/2019 | Futch, Kevin | Attend to emergency contractor issues (1.1) and RE PPOA (0.3). | 1.4 | 1,148.00 |
| B803 | Business Operations | 7/8/2019 | Futch, Kevin | Prepare for thermal power plant renegotiations (6.0) and attend to RE PPOA issues (1.3). | 7.3 | 5,986.00 |
| B803 | Business Operations | 7/8/2019 | Lang, David | Prepare for negotiations with Naturgy regarding natural gas supply for Costa Sur and EcoElectrica; participate in internal meeting regarding new intergrated resources plan requirements | 2.5 | 2,440.00 |
| B803 | Business Operations | 7/9/2019 | Malone, Kelly | Attention to ECO PPOA Amendment Term Sheet matters (negotiations with ECO in San Juan, term sheet analysis, IRU compliance, FOMB and PREB approval issues) (6.0) and Naturgy GSA Amendment Term Sheet matters (negotiations with Naturgy in San Juan, term sheet analysis, IRU compliance, FOMB and PREB approval issues) (6.0) | 12.0 | 11,880.00 |
| B803 | Business Operations | 7/9/2019 | Futch, Kevin | Attend to RE PPOAs (3.6) and ECO PPOArenegotiations (0.6). | 4.2 | 3,444.00 |
| B803 | Business Operations | 7/9/2019 | Lang, David | Prepare for and participate in gas supply negotiations with Naturgy | 3.2 | 3,123.20 |
| B803 | Business Operations | 7/10/2019 | Lang, David | Review and revise term sheet for gas supply from Naturgy; review and respond to correspondence from working team regarding same | 1.6 | 1,561.60 |
| B803 | Business Operations | 7/10/2019 | Malone, Kelly | Attention to ECO PPOA Amendment Term Sheet matters (term sheet mark-up / distribution, IRU compliance, FOMB and PREB approval issues, internal meeting with PREPA (F. Padilla) and (Seargent & Lundy (D. Zabala)) (7.0) and Naturgy GSA Amendment Term Sheet matters (term sheet mark-up / distribution, IRU compliance, FOMB and PREB approval issues, internal meeting with PREPA (F. Padilla) and (Seargent & Lundy (D. Zabala)) (5.0) | 12.0 | 11,880.00 |
| B803 | Business Operations | 7/10/2019 | Futch, Kevin | Attend to emergency contractor issue (2.1), meeting with RE PPOA counterparty (1.4), attend to PPOA term sheets (1.2), review OIG report (1.6), and attend to P3 protocol (0.9). | 7.2 | 5,904.00 |
| B803 | Business Operations | 7/11/2019 | Futch, Kevin | REDACTED: Revise FOMB slide deck (2.3), attend to construction contract issue (0.3), attend to insurance issue (0.4), review RE PPOA term sheet (0.8), attend to RE PPOA (3.3). | 7.1 | 5,822.00 |
| B803 | Business Operations | 7/11/2019 | Malone, Kelly | Attention to ECO PPOA Amendment Term Sheet matters (negotiations with ECO in San Juan, term sheet analysis, IRU compliance, FOMB and PREB approval issues) (7.0) and Naturgy GSA Amendment Term Sheet matters (negotiations with Naturgy in San Juan, term sheet analysis, IRU compliance, FOMB and PREB approval issues) (5.0) | 12.0 | 11,880.00 |
| B803 | Business Operations | 7/11/2019 | Lang, David | Review and revise term sheet for gas supply from Naturgy (5.3); prepare for and participate in negotiations with Naturgy regarding same (5.0) | 10.3 | 10,052.80 |
| B803 | Business Operations | 7/12/2019 | Malone, Kelly | Attention to ECO PPOA Amendment Term Sheet matters (term sheet updates, IRU compliance, FOMB and PREB approval issues, cycling capacity under PPOA and call with F. Padilla (5.3)) and Naturgy GSA Amendment Term Sheet matters (term sheet updates / distribution, FOMB and PREB approval issues) (2.5) | 7.8 | 7,722.00 |
| B803 | Business Operations | 7/12/2019 | Lang, David | Review and revise term sheet for gas supply from Naturgy | 0.3 | 292.80 |
| B803 | Business Operations | 7/12/2019 | Futch, Kevin | REDACTED: Attend to ECO term sheet (3.3), construction contract invoices (0.6) and finalize RE PPOA presentation (3.5). | 7.4 | 6,068.00 |
| B803 | Business Operations | 7/13/2019 | Futch, Kevin | Attend to ECO term sheet (0.7) and draft RE PPOA (1.5). | 2.2 | 1,804.00 |
| B803 | Business Operations | 7/14/2019 | Futch, Kevin | Draft RE PPOA template. | 12.0 | 9,840.00 |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10288620 |
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 9/4/2019 |
| | | | | Client No. | 26318 |
| For Professional Services Through 7/31/2019 | | | | Matter No. | 002002 |

**ALL FEES AND EXPENSES HEREIN WERE INCURRED INSIDE PUERTO RICO**

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|------|--|------|-----------|-----------|-------|--------|
| B803 | Business Operations | 7/15/2019 | Futch, Kevin | Draft RE PPOA (2.8). Attend to ECO negotiations, preparation and follow up (5.0). | 7.8 | 6,396.00 |
| B803 | Business Operations | 7/15/2019 | Malone, Kelly | Attention to ECO PPOA Amendment Term Sheet (analysis of cycling provisions, Term Sheet revisions, negotiations / follow-up with EcoElectrica in San Juan) (7.6), Naturgy GSA Amendment Term Sheet (Term Sheet revisions and allocation of take-or-pay liability) (3.4) and meeting with FOMB (N. Jaresko), P3A (O. Marrero) and PREPA (J. Ortiz) (1.0) | 12.0 | 11,880.00 |
| B803 | Business Operations | 7/16/2019 | Malone, Kelly | Attention to ECO PPOA Amendment Term Sheet (multiple Term Sheet revisions & negotiations / follow-up with EcoElectrica in San Juan) (9.7) and strategy for resolving PPOA Credit Support issue (1.8) | 11.5 | 11,385.00 |
| B803 | Business Operations | 7/16/2019 | Futch, Kevin | REDACTED: Draft RE PPOA (2.0). Attend to ECO PPOA issues (3.5). Attend to construction contract meeting (0.7). Attend to RE PPOA meeting (1.0). | 7.2 | 5,904.00 |
| B803 | Business Operations | 7/17/2019 | Futch, Kevin | Revise RE PPOA template (3.4); prepare contract summaries for operating PPOAs (2.1); attend to contract dispute over interest (0.4); review term sheet for PPOA negotiations (0.6); draft responses to queries from A. Rodriguez (0.8). | 7.3 | 5,986.00 |
| B803 | Business Operations | 7/17/2019 | Guilbert, Shelby | Review summary of recently loaded documents (.2); finalize proposed executive summary of CPM report (.1); Attend meetings with CPM and Willis to revise substation reports (8.5); discussions with S. Rodriquez regarding claim status; work on Costa Sur appearance (2.1); revisions to Costa Sur consent motion (.1) | 9.1 | 8,554.00 |
| B803 | Business Operations | 7/17/2019 | Malone, Kelly | REDACTED: Attention to ECO PPOA Amendment Term Sheet (Term Sheet revisions / distribution, negotiations / follow-up with EcoElectrica in San Juan) (6.6), Naturgy GSA Amendment Term Sheet (Term Sheet revisions / distribution, delivery point definition, LNG Cargo Diversion Rights) (3.5), construction Contract payment matters (0.4), and PPOA Credit Support matters (0.8) | 11.3 | 11,187.00 |
| B803 | Business Operations | 7/18/2019 | Guilbert, Shelby | Revise Costa Sur motion and email FOMB counsel regarding same (.3); meetings with CSA, Willis, and Ankura (2.7); meetings with Generation and T&D directors (1.7); further meetings with Willis and CSA regarding substation reports (2.1); meetings with S. Rodriquez (.3); emails with Lorretjer regarding Costa Sur claim (.2); emails with FOMB counsel regarding motion to stay (.1); call with J. Englert regarding CPM report (.2) | 7.3 | 6,862.00 |
| B803 | Business Operations | 7/18/2019 | Malone, Kelly | Attention to ECO PPOA Amendment Term Sheet (Term Sheet analysis, negotiations with ECO in San Juan, follow-up with EcoElectrica, change in law analysis, Performance Bonus updates, call with T. Coyne re: same) (8.2), Naturgy GSA Amendment Term Sheet (Delivery Point analysis, correspondence with Naturgy and S&L regarding same) (1.7) and PPOA Credit Support matters (1.2) | 11.1 | 10,989.00 |
| B803 | Business Operations | 7/18/2019 | Futch, Kevin | Attend to credit support issues for RE PPOAs (0.6); prepare for and attend to call on PPOA pricing (1.1); call and follow up on OIG issues for MSA dispute (2.1); call on conventional PPOA renegotiation (1.0) and attend to PPOA summaries (2.6). | 7.4 | 6,068.00 |
| B803 | Business Operations | 7/19/2019 | Futch, Kevin | Review emergency contract re mobilization requirements (1.6); prepare RE PPOA contract summaries (4.3); and review MSA for claw back provisions (1.4). | 7.3 | 5,986.00 |
| B803 | Business Operations | 7/19/2019 | Malone, Kelly | Attention to ECO PPOA Amendment Term Sheet (revision / distribution of Term Sheet, Cost allocation of Performance Tests, call with T. Coyne regarding same, analysis of LNG Cargo Diversion Rights, Performance Bonus updates, FOMB approval) (6.8), Puma Diesel Supply Contract approval (0.4) and PPOA Credit Support matters (1.3) | 8.5 | 8,415.00 |
| B803 | Business Operations | 7/19/2019 | Guilbert, Shelby | Revise pro hac motion and emails with E. Corretjer regarding same (.2); review and revise draft CPM report (1.9); draft work summary for S. Rodriquez (.5); attend claim meetings at PREPA (2.4); multiple calls and emails with E. Corretjer regarding appearance in Costa Sur litigation (.4); meeting with C. Artquai at Willis regarding next steps on claim (.4); review correspondence from A. Deliz (.2); review new files regarding store file (.2) | 6.2 | 5,828.00 |
| B803 | Business Operations | 7/20/2019 | Futch, Kevin | Prepare contract summaries for RE PPOAs. | 4.1 | 3,362.00 |
| B803 | Business Operations | 7/21/2019 | Futch, Kevin | Prepare RE PPOA. | 4.4 | 3,608.00 |
| B803 | Business Operations | 7/22/2019 | Futch, Kevin | REDACTED: Attend to analysis for contract dispute (1.1); attend to construction contract dispute issues (0.5); review and revise contract summaries (4.2); attend to interconnection agreements (1.8) and attend to solar PPOA credit support (0.8). | 8.4 | 6,888.00 |
| B803 | Business Operations | 7/22/2019 | Malone, Kelly | Attention to EcoElectrica PPOA negotiations ( Delivery Point assessment, FOMB Approval matters, Term Sheet Open Issue matters and Ownership Structure Analysis) (5.5), Naturgy GSA negotiations (Delivery Point assessment, FOMB Approval matters, Terminal Regas Capacity and Competitive Procurement requirements) (2.8) and review of June 2019 PREPA Fiscal Plan (1.8) | 10.1 | 9,999.00 |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10288620 |
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 9/4/2019 |
| | | | | Client No. | 26318 |
| For Professional Services Through 7/31/2019 | | | | Matter No. | 002002 |

**ALL FEES AND EXPENSES HEREIN WERE INCURRED INSIDE PUERTO RICO**

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|------|--|------|-----------|-----------|-------|--------|
| B803 | Business Operations | 7/23/2019 | Malone, Kelly | Attention to EcoElectrica PPOA negotiations ( Delivery Point assessment, FOMB Approval matters, Term Sheet Open Issue matters and call with FEP (T. Filsinger) re: status ) (3.8), Naturgy GSA negotiations (Delivery Point assessment, FOMB Approval matters, control over Terminal Regas Capacity and call with Naturgy (J. Galego) re: same ) (3.6), Fiscal Plan's Fuel Procurement requirements (0.6) and PREPA Credit Support matters (0.5) | 7.8 | 7,722.00 |
| B803 | Business Operations | 7/23/2019 | Futch, Kevin | REDACTED: Draft analysis of dispute-related provision (2.1); attend to diesel contract response (1.2); follow up on construction dispute (0.8); redraft contract summaries and draft cover email (3.4); and attend to IRP issues (0.6). | 8.1 | 6,642.00 |
| B803 | Business Operations | 7/24/2019 | Futch, Kevin | Attend to contractor invoice and interest dispute (1.2); review and assess interconnection agreements (2.6); attend to term sheet signing (0.4); attend to contractor dispute (2.3); and revise RE PPOAs (1.8). | 8.3 | 6,806.00 |
| B803 | Business Operations | 7/24/2019 | Malone, Kelly | Attention to EcoElectrica PPOA negotiations (Delivery Point assessment, FOMB Approval matters, Term Sheet negotiations with ECO, ECO Purchase Option, Fiscal Plan compliance, PREPA Internal approval requirements for TS signing and call with Sargent & Lundy (D. Zabala) re: same) (5.1), Naturgy GSA negotiations (Delivery Point assessment, FOMB Approval matters, Fiscal Plan compliance & Competitive Procurement requirements) (3.5) and preparation of template Interconnection Agreements for Solar PPOA Program (1.8); | 10.4 | 10,296.00 |
| B803 | Business Operations | 7/25/2019 | Futch, Kevin | Attend to OCPC issue (0.8); attend to RE PPOA revisions (1.2); discuss interconnection agreements with team (0.9) and LNG procurement analysis (1.6). | 4.5 | 3,690.00 |
| B803 | Business Operations | 7/26/2019 | Malone, Kelly | Attention to ECO PPOA Term Sheet (Major Maintenance frequency, Performance Bonus & PREPA Internal approval) (1.7), COBRA Contract ethics issue (0.6), Rate Setting queries by Cancio (0.5), Interconnection Agreements for Solar IPPs (template preparation and regulatory framework) (3.8) and summary of strategies that address Credit Support for submission to Citi and preparation of presentation regarding same (3.5) | 11.1 | 10,989.00 |
| B803 | Business Operations | 7/29/2019 | Malone, Kelly | Attention to ECO PPOA Term Sheet (Term Sheet review/update/distribution, FOMB Meeting preparation, Tolling Capacity Letter from ECO, Fiscal Plan compliance / summary of requirements, review of cost Savings Presentation) (6.8), Naturgy GSA Term Sheet (Term Sheet review/update/distribution, FOMB Meeting preparation & Fiscal Plan compliance / summary of requirements) (3.8) and PPOA Credit Support (review of CMI for updates) (0.5) | 11.1 | 10,989.00 |
| B803 | Business Operations | 7/30/2019 | Malone, Kelly | Attention to ECO PPOA Term Sheet (Term Sheet update assessment, FOMB Meeting preparation, Fiscal Plan compliance / summary of requirements) (3.2) and Naturgy GSA Term Sheet (Term Sheet update / distribution, FOMB Meeting preparation & Fiscal Plan compliance / summary of requirements) (3.8); meeting with FOMB (A. Bielenberg, R. Reina), PREPA (F. Padilla), FEP (T. Filsinger) and Sargent & Lundy (D. Zapala) re:  FOMB approval of ECO / Naturgy Term Sheets (2.5), follow-up re: same (0.8) and call with M. DiConza re: assumption of Naturgy GSA (0.5) | 10.8 | 10,692.00 |
| B803 | Business Operations | 7/31/2019 | Futch, Kevin | REDACTED: Revise draft notification to RE PPOA counterparties (1.0), meet with team re. RE PPOAs (3.1), prepare slide deck on RE PPOAs (2.9), attend to construction contract dispute issues (0.9), attend to RE PPOA term sheets (1.1), attend to construction contract documentation (0.5). | 9.5 | 7,790.00 |
| B803 | Business Operations | 7/31/2019 | Malone, Kelly | Attn to ECO PPOA Term Sheet (Term Sheet update / distribution, FOMB Approval Issues, multiple calls w/ F. Sosnik / F. Padilla / F. Santos / D. Zabala, Hurricane Maria Claims & preparation of A&R PPOA)(7.3), Naturgy GSA Term Sheet (Term Sheet update assessment, negotiations w/ Naturgy, preparation of A&R PPOA & FOMB Approval Issues) (3.1) and Grid Connection Regulations for Solar IPPs (0.7) | 11.1 | 10,989.00 |
| **B803** | **Business Operations Total** | | | | **381.1** | **349,294.40** |
| B835 | Transformation Matters | 7/30/2019 | Malone, Kelly | Review of Citi Info Memorandum for post-Transformation Structure | 0.7 | 693.00 |
| B835 | Transformation Matters | 7/31/2019 | Malone, Kelly | Attn to T&D Operating Agreement (review of Operator's scope of services and Insurance provisions) | 0.9 | 891.00 |
| **B835** | **Transformation Matters Total** | | | | **1.6** | **1,584.00** |
| B836 | Matter Management | 7/22/2019 | Malone, Kelly | Attention to status of pending matters (Puma Diesel Contract amendment, DOE Loan Guarantee Program eligibility and Insurance Recovery Claims) | 0.8 | 792.00 |
| B836 | Matter Management | 7/23/2019 | Malone, Kelly | Attention to status of Puma Diesel Contract amendment | 0.8 | 792.00 |
| B836 | Matter Management | 7/29/2019 | Malone, Kelly | Attention to status of pending matters (Solar PPOA Grid Connection & Freepoint Fuel Supply) | 0.9 | 891.00 |
| **B836** | **Matter Management Total** | | | | **2.5** | **2,475.00** |
| | | | | Less Adjustment | | (5,300.30) |

| Client | **Puerto Rico Electric Power Authority** | | Invoice No. | **10288620** |
| Matter | **Regulatory Restructuring Matters** | | Invoice Date: | **9/4/2019** |
| | | | Client No. | **26318** |
| **For Professional Services Through 7/31/2019** | | | Matter No. | **002002** |

**ALL FEES AND EXPENSES HEREIN WERE INCURRED INSIDE PUERTO RICO**

| Task | Date | Timekeeper | Narrative | Hours | Amount |
|------|------|-----------|-----------|-------|--------|
| **Grand Total** | | | | **385.2** | **348,053.10** |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10288598 |
| Matter | Regulatory Restructuring Matters | | Invoice Date: | 9/4/2019 |
| | | | Client No. | 26318 |
| | | | Matter No. | 002002 |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Guilbert, Shelby | 35.7 | 940.00 | 33,558.00 |
| | Lang, David | 17.9 | 976.00 | 17,470.40 |
| | Malone, Kelly | 178.9 | 990.00 | 177,111.00 |
| **Partner Total** | | **232.5** | | **228,139.40** |
| | | | | |
| Counsel | Futch, Kevin | 152.7 | 820.00 | 125,214.00 |
| **Counsel Total** | | **152.7** | | **125,214.00** |
| Less Adjustment | | | | (5,300.30) |
| **Professional Fees** | | **385.2** | | **348,053.10** |

| | | | |
|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | **Invoice No.** | **10288620** |
| **Matter** | **Regulatory Restructuring Matters** | **Invoice Date:** | **9/4/2019** |
| | | **Client No.** | **26318** |
| | | **Matter No.** | **002002** |

**Task Summary**

| Task | | Hours | Amount |
|---|---|---|---|
| B803 | Business Operations | 381.1 | 349,294.40 |
| B835 | Transformation Matters | 1.6 | 1,584.00 |
| B836 | Matter Management | 2.5 | 2,475.00 |
| Less Adjustment | | | (5,300.30) |
| **Total** | | **385.2** | **348,053.10** |

| | | | |
|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | **Invoice No.** | **10290572** |
| **Matter** | **Expenses** | **Invoice Date:** | **9/12/2019** |
| | | **Client No.** | **26318** |
| | | **Matter No.** | **366001** |

**Disbursement Summary**

| Cost | Amount |
|---|---|
| Airfare | 4,712.28 |
| Hotel | 4,200.00 |
| PerDiem Expense | 4,389.00 |
| Residence | 6,200.00 |
| **Total Disbursements** | **19,501.28** |

| | | | | |
|---|---|---|---|---|
| Client | **Puerto Rico Electric Power Authority** | | Invoice No. | **10290572** |
| Matter | **Expenses** | | Invoice Date: | **9/12/2019** |
| | | | Client No. | **26318** |
| **For Professional Services Through 7/31/2019** | | | Matter No. | **366001** |

| Cost | Date | Narrative | Qty | Amount |
|---|---|---|---|---|
| Airfare | 7/1/2019 | Shelby Guilbert - Airfare | 1.00 | 1,000.00 |
| Airfare | 7/6/2019 | Kelly Malone - Airfare | 1.00 | 364.60 |
| Airfare | 7/7/2019 | David Lang - Airfare | 1.00 | 1,000.00 |
| Airfare | 7/8/2019 | Steve Kupka - Airfare | 1.00 | 802.40 |
| Airfare | 7/16/2019 | Shelby Guilbert - Airfare | 1.00 | 918.58 |
| Airfare | 7/28/2019 | Kelly Malone - Airfare | 1.00 | 626.70 |
| **Airfare Total** | | | | **4,712.28** |
| | | | | |
| Hotel | 7/1/2019 | Shelby Guilbert - Hotel | 1.00 | 200.00 |
| Hotel | 7/2/2019 | Shelby Guilbert - Hotel | 1.00 | 200.00 |
| Hotel | 7/6/2019 | Kelly Malone - Hotel | 1.00 | 200.00 |
| Hotel | 7/7/2019 | David Lang - Hotel | 1.00 | 200.00 |
| Hotel | 7/7/2019 | Kelly Malone - Hotel | 1.00 | 200.00 |
| Hotel | 7/8/2019 | David Lang - Hotel | 1.00 | 200.00 |
| Hotel | 7/8/2019 | Steve Kupka - Hotel | 1.00 | 200.00 |
| Hotel | 7/8/2019 | Kelly Malone - Hotel | 1.00 | 200.00 |
| Hotel | 7/9/2019 | David Lang - Hotel | 1.00 | 200.00 |
| Hotel | 7/9/2019 | Steve Kupka - Hotel | 1.00 | 200.00 |
| Hotel | 7/9/2019 | Kelly Malone - Hotel | 1.00 | 200.00 |
| Hotel | 7/10/2019 | David Lang - Hotel | 1.00 | 200.00 |
| Hotel | 7/10/2019 | Kelly Malone - Hotel | 1.00 | 200.00 |
| Hotel | 7/11/2019 | Kelly Malone - Hotel | 1.00 | 200.00 |
| Hotel | 7/16/2019 | Shelby Guilbert - Hotel | 1.00 | 200.00 |
| Hotel | 7/17/2019 | Shelby Guilbert - Hotel | 1.00 | 200.00 |
| Hotel | 7/18/2019 | Shelby Guilbert - Hotel | 1.00 | 200.00 |
| Hotel | 7/28/2019 | Kelly Malone - Hotel | 1.00 | 200.00 |
| Hotel | 7/29/2019 | Kelly Malone - Hotel | 1.00 | 200.00 |
| Hotel | 7/30/2019 | Kelly Malone - Hotel | 1.00 | 200.00 |
| Hotel | 7/31/2019 | Kelly Malone - Hotel | 1.00 | 200.00 |
| **Hotel Total** | | | | **4,200.00** |
| | | | | |
| PerDiem Expense | 7/1/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 7/1/2019 | Shelby Guilbert - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 7/2/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 7/2/2019 | Shelby Guilbert - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 7/3/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 7/3/2019 | Shelby Guilbert - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 7/4/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 7/5/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 7/6/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 7/6/2019 | Kelly Malone - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 7/7/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 7/7/2019 | David Lang - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 7/7/2019 | Kelly Malone - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 7/8/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 7/8/2019 | David Lang - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 7/8/2019 | Steve Kupka - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 7/8/2019 | Kelly Malone - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 7/9/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 7/9/2019 | David Lang - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 7/9/2019 | Steve Kupka - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 7/9/2019 | Kelly Malone - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 7/10/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 7/10/2019 | David Lang - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 7/10/2019 | Steve Kupka - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 7/10/2019 | Kelly Malone - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 7/11/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 7/11/2019 | David Lang - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 7/11/2019 | Kelly Malone - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 7/12/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 7/12/2019 | Kelly Malone - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 7/13/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 7/14/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 7/15/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |

| | | | | |
|---|---|---|---|---|
| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10290572 |
| Matter | Expenses | | Invoice Date: | 9/12/2019 |
| | | | Client No. | 26318 |
| **For Professional Services Through 7/31/2019** | | | Matter No. | 366001 |

| Cost | Date | Narrative | Qty | Amount |
|---|---|---|---|---|
| PerDiem Expense | 7/16/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 7/16/2019 | Shelby Guilbert - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 7/17/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 7/17/2019 | Shelby Guilbert - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 7/18/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 7/18/2019 | Shelby Guilbert - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 7/19/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 7/19/2019 | Shelby Guilbert - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 7/20/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 7/21/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 7/22/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 7/23/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 7/24/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 7/25/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 7/26/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 7/27/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 7/28/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 7/28/2019 | Kelly Malone - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 7/29/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 7/29/2019 | Kelly Malone - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 7/30/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 7/30/2019 | Kelly Malone - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 7/31/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 7/31/2019 | Kelly Malone - PerDiem Expense | 1.00 | 77.00 |
| **PerDiem Expense Total** | | | | **4,389.00** |
| | | | | |
| Residence | 7/1/2019 | Kevin Futch  - Residence | 1.00 | 200.00 |
| Residence | 7/2/2019 | Kevin Futch  - Residence | 1.00 | 200.00 |
| Residence | 7/3/2019 | Kevin Futch  - Residence | 1.00 | 200.00 |
| Residence | 7/4/2019 | Kevin Futch  - Residence | 1.00 | 200.00 |
| Residence | 7/5/2019 | Kevin Futch  - Residence | 1.00 | 200.00 |
| Residence | 7/6/2019 | Kevin Futch  - Residence | 1.00 | 200.00 |
| Residence | 7/7/2019 | Kevin Futch  - Residence | 1.00 | 200.00 |
| Residence | 7/8/2019 | Kevin Futch  - Residence | 1.00 | 200.00 |
| Residence | 7/9/2019 | Kevin Futch  - Residence | 1.00 | 200.00 |
| Residence | 7/10/2019 | Kevin Futch  - Residence | 1.00 | 200.00 |
| Residence | 7/11/2019 | Kevin Futch  - Residence | 1.00 | 200.00 |
| Residence | 7/12/2019 | Kevin Futch  - Residence | 1.00 | 200.00 |
| Residence | 7/13/2019 | Kevin Futch  - Residence | 1.00 | 200.00 |
| Residence | 7/14/2019 | Kevin Futch  - Residence | 1.00 | 200.00 |
| Residence | 7/15/2019 | Kevin Futch  - Residence | 1.00 | 200.00 |
| Residence | 7/16/2019 | Kevin Futch  - Residence | 1.00 | 200.00 |
| Residence | 7/17/2019 | Kevin Futch  - Residence | 1.00 | 200.00 |
| Residence | 7/18/2019 | Kevin Futch  - Residence | 1.00 | 200.00 |
| Residence | 7/19/2019 | Kevin Futch  - Residence | 1.00 | 200.00 |
| Residence | 7/20/2019 | Kevin Futch  - Residence | 1.00 | 200.00 |
| Residence | 7/21/2019 | Kevin Futch  - Residence | 1.00 | 200.00 |
| Residence | 7/22/2019 | Kevin Futch  - Residence | 1.00 | 200.00 |
| Residence | 7/23/2019 | Kevin Futch  - Residence | 1.00 | 200.00 |
| Residence | 7/24/2019 | Kevin Futch  - Residence | 1.00 | 200.00 |
| Residence | 7/25/2019 | Kevin Futch  - Residence | 1.00 | 200.00 |
| Residence | 7/26/2019 | Kevin Futch  - Residence | 1.00 | 200.00 |
| Residence | 7/27/2019 | Kevin Futch  - Residence | 1.00 | 200.00 |
| Residence | 7/28/2019 | Kevin Futch  - Residence | 1.00 | 200.00 |
| Residence | 7/29/2019 | Kevin Futch  - Residence | 1.00 | 200.00 |
| Residence | 7/30/2019 | Kevin Futch  - Residence | 1.00 | 200.00 |
| Residence | 7/31/2019 | Kevin Futch  - Residence | 1.00 | 200.00 |
| **Residence Total** | | | | **6,200.00** |
| | | | | |
| **Grand Total** | | | | **19,501.28** |

Guest Folio



## La Concha
A RENAISSANCE RESORT

We wish to thank you for choosing La Concha, A Renaissance Resort. We strive for dazzling style and nonstop fun in a retro urban showcase of cool and edgy, Latino chic lifestyle, with passionate and soulful hospitality and service.

Got all that? Hope we lived up to it! And when you're back in town, we certainly expect to serve you again, call us anytime at 787-721-7500 / 1-888-236-2427!

**INFORMATION INVOICE**

| | |
|---|---|
| ROOM | 0805 |
| ROOM TYPE | JSTO |
| NO. OF GUEST | 1 |
| RATE | 12RMOS |
| MRW # | 117035183 |
| CLERK | KMAISONET |
| DATE | 07-11-19 |
| PAGE No. | 1 of 1 |

GUEST NAME

Mr David Lang
4030 University Blvd
Houston TX 77005
United States

ARRIVE 07-07-19     TIME 16:56     DEPART 07-11-19     TIME 12:03     FOLIO# 27743038

| DATE | DESCRIPTION | REFERENCE NUMBER | CHARGES |
|---|---|---|---|
| 07-07-19 | Room Charges | | 430.00 |
| 07-07-19 | Resort Fee | | 77.40 |
| 07-07-19 | Room Tax | | 55.81 |
| 07-08-19 | Room Charges | | 430.00 |
| 07-08-19 | Resort Fee | | 77.40 |
| 07-08-19 | Room Tax | | 55.81 |
| 07-09-19 | Room Charges | | 430.00 |
| 07-09-19 | Resort Fee | | 77.40 |
| 07-09-19 | Room Tax | | 55.81 |
| 07-10-19 | Room Charges | | 430.00 |
| 07-10-19 | Resort Fee | | 77.40 |
| 07-10-19 | Room Tax | | 55.81 |
| 07-11-19 | American Express | XXXXXXXXXXX6019     XX/XX | -2,252.84 |

| Balance | USD | 0.00 |
|---|---|---|

GUEST SIGNATURE _____

1077 Ashford Avenue, San Juan, Puerto Rico 00907 · T.787.721.7500 · F.787.977.4019 · LaConchaResort.com

**Lopez, Alicia**

| | |
|---|---|
| From: | United Airlines, Inc.  <unitedairlines@united.com> |
| Sent: | Tuesday, July 9, 2019 3:22 PM |
| To: | Lang, David |
| Subject: | eTicket Itinerary and Receipt for Confirmation LMR4B5 |

Receipt for confirmation number LMR4B5

☒ United logo link to home page

# Confirmation: LMR4B5

Check-In >

# Issue Date: July 03, 2019

## TRAVELER INFORMATION

| Traveler | eTicket Number | Frequent FlyerNumber | Seats |
|---|---|---|---|
| LANG/DAVIDMR | 0162461224513 | UA-XXXXX308 Premier 1K / *G | ---/--- |

## FLIGHT INFORMATION

| Day, Date | Flight | Class | Departure City and Time | Arrival City and Time | Aircraft | Meal |
|---|---|---|---|---|---|---|
| Sun, 07JUL19 | UA1297 | PN | HOUSTON, TX (IAH -BUSH INTL) 10:18 AM | SAN JUAN, PR (SJU) 3:45 PM | | |
| Thu, 11JUL19 | UA668 | D | SAN JUAN, PR (SJU) 4:45 PM | HOUSTON, TX (IAH -BUSH INTL) 8:27 PM | 737-900 | Dinner |

## FARE INFORMATION

**Fare Breakdown**

Form of Payment:
MASTERCARD
Last Four Digits 0672

- Airfare:

  993.00

  USD

- U.S. Transportation Tax:

  37.2

- September 11th Security Fee:

  11.2

1

- U.S. Passenger Facility Charge:

  9

- Per Person Total:

  1,050.40

  USD

- eTicket Total:

  1,050.40

  USD

The airfare you paid on this itinerary totals: 993.00 USD

The taxes, fees, and surcharges paid total: 57.40 USD

| | |
|---|---|
| Fare Rules: | Additional charges may apply for changes in addition to any fare rules listed.<br><br>NONREF/OVALUAFTDPT/CHGFEE<br>Cancel reservations before the scheduled departure time or TICKET HAS NO VALUE. |
| Additional Charges: | Tue., Jul. 9, 2019/MasterCard 0672 was charged 200 USD for the Merchandising/Reservations eSST/SST / EDD 01615194045790<br>200.00 USD for: Change Fee |

## Baggage allowance and charges for this itinerary.

### Baggage fees are per traveler

| Origin and destination for checked baggage | 1st bag | 2nd bag | Maximum weight and dimensions per piece of baggage<br>Max wt / dim per piece |
|---|---|---|---|
| 7/7/2019 Houston, TX (IAH -Bush INTL) to San Juan, PR (SJU) | 0.00 USD | 0.00 USD | 70.0lbs (32.0kg) - 62.0in (157.0cm) |
| 7/11/2019 San Juan, PR (SJU) to Houston, TX (IAH - Bush INTL) | 0.00 USD | 0.00 USD | 70.0lbs (32.0kg) - 62.0in (157.0cm) |

Baggage check-in must occur with United or United Express, and you must have valid MileagePlus Premier® 1K® membership at time of check-in to qualify for waiver of service charges for up to three checked bags (within specified size and weight limits).

### MileagePlus Accrual Details

LANG/DAVIDMR

| Date | Flight | From/To | Award Miles | PQM | PQS | PQD |
|---|---|---|---|---|---|---|
| 7/11/2019 | 668 | San Juan, PR (SJU)-Houston, TX (IAH -Bush INTL) | 2486 | 4014 | 1.5 | 226 |
| | | | Award Miles | PQM | PQS | PQD |

2

**Lopez, Alicia**

| | |
|---|---|
| From: | United Airlines, Inc.  <unitedairlines@united.com> |
| Sent: | Tuesday, July 9, 2019 3:22 PM |
| To: | Lang, David |
| Subject: | eTicket Itinerary and Receipt for Confirmation LMR4B5 |

Receipt for confirmation number LMR4B5


United logo link to home page

# Confirmation: LMR4B5

Check-In >

# Issue Date: July 03, 2019

## TRAVELER INFORMATION

| Traveler | eTicket Number | Frequent FlyerNumber | Seats |
|---|---|---|---|
| LANG/DAVIDMR | 0162462028149 | UA-XXXXX308 Premier 1K / *G | ---/--- |

## FLIGHT INFORMATION

| Day, Date | Flight | Class | Departure City and Time | Arrival City and Time | Aircraft | Meal |
|---|---|---|---|---|---|---|
| Sun, 07JUL19 | UA1297 | PN | HOUSTON, TX (IAH -BUSH INTL) 10:18 AM | SAN JUAN, PR (SJU) 3:45 PM | | |
| Thu, 11JUL19 | UA668 | D | SAN JUAN, PR (SJU) 4:45 PM | HOUSTON, TX (IAH -BUSH INTL) 8:27 PM | 737-900 | Dinner |

## FARE INFORMATION

**Fare Breakdown**

- Airfare:

- Form of Payment:
MASTERCARD
Last Four Digits 0672

1,297.00

USD

- U.S. Transportation Tax:

37.2

- September 11th Security Fee:

11.2

1

- U.S. Passenger Facility Charge:

9

- Per Person Total:

1,354.40

USD

- eTicket Total:

1,354.40

USD

The airfare you paid on this itinerary totals: 1,297.00 USD

The taxes, fees, and surcharges paid total: 57.40 USD

| | |
|---|---|
| Fare Rules: | Additional charges may apply for changes in addition to any fare rules listed. |
| | NONREF/0VALUAFTDPT/CHGFEE<br>Cancel reservations before the scheduled departure time or TICKET HAS NO VALUE. |
| Add Collect: | An additional amount for the difference in fare was charged to MASTERCARD CAXXXXXXXXXXXX0672 on Tuesday, July 09, 2019. $304.00 USD per ticket for an additional total of $304.00 USD was collected. |
| Additional Charges: | Tue., Jul. 9, 2019/MasterCard 0672 was charged 200 USD for the Merchandising/Reservations eSST/SST / EDD 01615194045790<br>200.00 USD for: Change Fee |

## Baggage allowance and charges for this itinerary.

### Baggage fees are per traveler

| Origin and destination for checked baggage | 1st bag | 2nd bag | Maximum weight and dimensions per piece of baggage<br>Max wt / dim per piece |
|---|---|---|---|
| 7/7/2019 Houston, TX (IAH -Bush INTL) to San Juan, PR (SJU) | 0.00 USD | 0.00 USD | 70.0lbs (32.0kg) - 62.0in (157.0cm) |
| 7/11/2019 San Juan, PR (SJU) to Houston, TX (IAH - Bush INTL) | 0.00 USD | 0.00 USD | 70.0lbs (32.0kg) - 62.0in (157.0cm) |

Baggage check-in must occur with United or United Express, and you must have valid MileagePlus Premier® 1K® membership at time of check-in to qualify for waiver of service charges for up to three checked bags (within specified size and weight limits).

## MileagePlus Accrual Details

# Important Information about MileagePlus Earning

2

*PREPA federal 50%*
*ASGAINS*
*ASUNION 50%*

| DCA | SJU | |
|-----|-----|---|
| Washington, DC | San Juan, PR | |
| Terminal: B | | |

| | | |
|-----|-----|---|
| Date | Mon, Jul 08 |
| Departs | 8:00am |
| Arrives | 11:51am |
| Flight | 1347 |

## jetBlue

| SJU | DCA | |
|-----|-----|---|
| San Juan, PR | Washington, DC | |
| Terminal: A | | |

| | | |
|-----|-----|---|
| Date | Wed, Jul 10 |
| Departs | 6:13pm |
| Arrives | 9:59pm |
| Flight | 1348 |

## jetBlue

*Kupka*

If your booking was made at least 7 days in advance, you may cancel it within 24 hours (by 06/21/2019 09:23 AM EDT) without a cancellation fee. Please <u>click here</u> for details on our change and cancel policies.

## Traveler Details

**STEVEN M KUPKA**

Frequent Flier: B6 2106095230

Ticket number: 2792128602870

DCA - SJU:

Fare: Blue

Bags: Your Mosaic membership includes two (2)

checked bags per person. You also get one (1) carry-on

and one (1) personal item.*

2

Seat: 3C

Notes: Even More Speed, Even More Space

**SJU - DCA:**

Fare: Blue

Bags: Your Mosaic membership includes two (2)

checked bags per person. You also get one (1) carry-on

and one (1) personal item.*

Seat: 2D

Notes: Even More Speed, Even More Space

## Payment Details

| Master XXXXXXXXXXX5474 | | |
|---|---|---|
| NONREF - FEE FOR CHG/CXL | $653.00 |
| Extras | $92.00 |
| Taxes & fees | $57.40 |
| **Total:** | $802.40 USD |

Purchase Date: Jun 20, 2019

Request full receipt

**AVIS**
**Budget**

## The wheel deal.

Save with Avis and Budget when you add a car to your booking,
plus drive away with TrueBlue points on every rental.

3

Page No. 1

## CONDADO VANDERBILT
### H O T E L

Guest Name: Steven Kupka
King & Spalding
1700 Pennsylvania Llp
Washington, DC 20006    USA

Room #: 802
Folio #: RCV15E0A

Group #:

Guests: 1
Clerk:

Arrive: 07/08/19    Time: 12:57    Depart: 07/10/19    Time: 11:33:26    Status: FOL

| Date | Description | Reference | Comment | Charges | Credits |
|------|-------------|-----------|---------|---------|---------|
| 07/08/2019 | GOVERNMENT TAX | 802t | GOVERNMENT TAX | $32.32 | $0.00 |
| 07/08/2019 | ROOM CHARGE | 802 | *Absurion* | $249.00 | $0.00 |
| 07/08/2019 | HOTEL TARIFF | 802t | HOTEL TARIFF | $44.82 | $0.00 |
| 07/08/2019 | VERITAS WINE | 30039875 | *KS Bus Dev Kupka + Futch + Fibuson* | $49.03 | $0.00 |
| 07/09/2019 | ROOM CHARGE | 802 | | $249.00 | $0.00 |
| 07/09/2019 | HOTEL TARIFF | 802t | HOTEL TARIFF *PREPA fed.* | $44.82 | $0.00 |
| 07/09/2019 | GOVERNMENT TAX | 802t | GOVERNMENT TAX | $32.32 | $0.00 |
| 07/09/2019 | OLA BISTRO | 80053671 | *KS Bus Dev Kupka + Lopez (WPG)* | $74.23 | $0.00 |
| 07/09/2019 | VERITAS WINE | 30027263 | *KS Bus Dev Kupka + Diaz (Prasa)* | $32.76 | $0.00 |
| 07/09/2019 | VERITAS WINE | 30042183 | *KS Bus Dev Kupka, Mestone + Pizzaro* | $152.91 | $0.00 |
| 07/10/2019 | OLA BISTRO | 80053744 | *KS Bus Dev* | $62.63 | $0.00 |

*re: lawson hire*

*Kupka + Anna Cordero*
*(treasury)*
*Re: update*

Folio Balance: $1,023.84

1055 Ashford Avenue San Juan, Puerto Rico 00907 Tel. 787.721.5500 Fax. 787.724.1949
www.condadovanderbilt.com <http://www.condadovanderbilt.com>



*Page No. 1*

CONDADO VANDERBILT

Guest Name:  Steven Kupka
King & Spalding
1700 Pennsylvania Llp
Washington, DC  20006        USA

Room #: 802
Folio #: RCV15E0A

Group #:

Guests:  1
Clerk:  MBERRIOS

Arrive: 07/08/19        Time:  12:57        Depart: 07/10/19        Time:  11:34        Status: HIST

| Date | Description | Reference | Comment | Charges | Credits |
|---|---|---|---|---|---|
| 07/08/2019 | GOVERNMENT TAX | 802t | GOVERNMENT TAX | $32.32 | $0.00 |
| 07/08/2019 | ROOM CHARGE | 802 | | $249.00 | $0.00 |
| 07/08/2019 | HOTEL TARIFF | 802t | HOTEL TARIFF | $44.82 | $0.00 |
| 07/08/2019 | VERITAS WINE | 30039875 | | $49.03 | $0.00 |
| 07/09/2019 | ROOM CHARGE | 802 | | $249.00 | $0.00 |
| 07/09/2019 | HOTEL TARIFF | 802t | HOTEL TARIFF | $44.82 | $0.00 |
| 07/09/2019 | GOVERNMENT TAX | 802t | GOVERNMENT TAX | $32.32 | $0.00 |
| 07/09/2019 | OLA BISTRO | 80053671 | | $74.23 | $0.00 |
| 07/09/2019 | VERITAS WINE | 30027263 | | $32.76 | $0.00 |
| 07/09/2019 | VERITAS WINE | 30042183 | | $152.91 | $0.00 |
| 07/10/2019 | OLA BISTRO | 80053744 | | $62.63 | $0.00 |
| 07/10/2019 | PAY AMERICAN EXPRES | Ck Out 11:34 | ***********9003 | $0.00 | ($1,023.84) |

Folio Balance:   $0.00

1055 Ashford Avenue San Juan, Puerto Rico  00907 Tel. 787.721.5500 Fax. 787.724.1949
www.condadovanderbilt.com <http://www.condadovanderbilt.com>



Page No. 1

## CONDADO VANDERBILT

Guest Name:   Shelby Sanders Guilbert

Room #: 328
Folio #: R62647SB169579

Group #:

Guests:  1
Clerk:  JECRUZ

Arrive  07/01/19    Time    22:30          Depart   07/03/19    Time   08:30          Status   HIST

| Date | Description | Reference | Comment | Charges | Credits |
|---|---|---|---|---|---|
| 07/01/2019 | ROOM CHARGE | 328 | | $229.00 | $0.00 |
| 07/01/2019 | HOTEL TARIFF | 328t | HOTEL TARIFF | $41.22 | $0.00 |
| 07/01/2019 | GOVERNMENT TAX | 328t | GOVERNMENT TAX | $29.72 | $0.00 |
| 07/02/2019 | ROOM CHARGE | 328 | | $229.00 | $0.00 |
| 07/02/2019 | HOTEL TARIFF | 328t | HOTEL TARIFF | $41.22 | $0.00 |
| 07/02/2019 | GOVERNMENT TAX | 328t | GOVERNMENT TAX | $29.72 | $0.00 |
| 07/02/2019 | VERITAS WINE | 30041983 | | $6.46 | $0.00 |
| 07/02/2019 | TACOS & TEQ | 60023717 | | $127.04 | $0.00 |
| 07/03/2019 | PAY AMERICAN EXPRESS | Ck Out 08:30 | ***********1004 | $0.00 | ($733.38) |

| Folio Balance: | $0.00 |
|---|---|

Have a great trip, and thank you for choosing Delta.

| Mon, 01JUL | DEPART | ARRIVE |
|---|---|---|
| DELTA 549<br>Main Cabin (Q) | ATLANTA<br>6:38pm | SAN JUAN, PUERTO RICO<br>10:17pm |

| Wed, 03JUL | DEPART | ARRIVE |
|---|---|---|
| DELTA 1387<br>Main Cabin (M) | SAN JUAN, PUERTO RICO<br>4:27pm | ATLANTA<br>8:15pm |

## MANAGE MY TRIP>

**TSA CHANGES - ARRIVE EARLY**

Please be aware of the recent changes to TSA screening procedures, including the requirement to place powder-like substances over 12oz./350ml in your checked bag when traveling on an international flight to the United States. For more information on powder restrictions, visit delta.com

In addition to these changes, many airports are experiencing a high volume of travelers, resulting in long check-in, baggage drop and security checkpoint lines. Please plan to arrive at the airport at least 2 hours prior to your departure when traveling domestically (within the U.S.) and at least 3 hours prior to your departure when traveling internationally. We also encourage passengers to check-in online at delta.com or via the Fly Delta app to help avoid delays.

**RESTRICTED HAZARDOUS ITEMS**

To ensure the safety of our customers and employees, **Delta will no longer accept smart bags starting January 15, 2018. Smart bags with non-removable lithium-ion batteries** will not be permitted as carry-on or checked baggage on any Delta mainline or Delta Connection flight. For more information, please visit our News Hub.

Hoverboards or any lithium battery powered self-balancing personal

2

transportation devices are also not permitted as both carry-on and checked baggage.

Spare batteries for other devices, fuel cells, and e-cigarettes are permitted in carry-on baggage only. If your carry-on bag contains these items and is gate checked, they must be removed and carried in the cabin. Further information and specific guidelines regarding restricted items can be found here.

**TSA REMINDER – ARRIVE EARLY**

Many airports are experiencing a high volume of travelers this summer. Please plan to arrive at the airport at least two hours prior to your departure when traveling domestically (within the U.S.) and at least three hours prior to your departure when traveling internationally. We also encourage passengers to check-in online at delta.com or via the Fly Delta app to help avoid delays.

## Passenger Info

Name: SHELBY SANDERS GUILBERT
SkyMiles #2244558371
Gold

| FLIGHT | SEAT |
|---|---|
| DELTA 549 | 12B |
| DELTA 1387 | 15D |

Visit delta.com or use the Fly Delta app to view, select or change your seat. If you purchased a Delta Comfort+™ seat or a Trip Extra, please visit My Trips to access a receipt of your purchase.

## Flight Receipt

Ticket #: 0062378485343
Place of Issue: Delta.com
Issue Date: 30JUN19
Expiration Date: 30JUN20

| METHOD OF PAYMENT |
|---|

| AX***********1005 | **$1029.40 USD** |
|---|---|

| **CHARGES** | |
|---|---|
| **Air Transportation Charges** | |
| Base Fare | $972.00 USD |
| **Taxes, Fees and Charges** | |
| United States - September 11th Security Fee(Passenger Civil Aviation Security Service Fee) (AY) | $11.20 USD |
| United States - Transportation Tax (US) | $37.20 USD |
| United States - Passenger Facility Charge (XF) | $9.00 USD |
| **TICKET AMOUNT** | **$1029.40 USD** |

NONREF/PENALTY APPLIES

This ticket is non-refundable unless the original ticket was issued at a fully refundable fare. Some fares may not allow changes. If allowed, any change to your itinerary may require payment of a change fee and increased fare. Failure to appear for any flight without notice to Delta will result in cancellation of your remaining reservation.

Note: When using certain vouchers to purchase tickets, remaining credits may not be refunded. Additional charges and/or credits may apply.

Fare Details: ATL DL SJU431.00QHKA0NMP DL ATL541.00MNKA0UMP USD972.00END XF ATL4.5SJU4.5

## Checked Bag Allowance

The fees below are based on your original ticket purchase. **If you qualify for free or discounted checked baggage,** this will be taken into account when you check in.

| Mon 01 Jul 2019 | | DELTA: ATL SJU |
|---|---|---|

| CARRY ON | FIRST | SECOND |
|---|---|---|

4

# KING & SPALDING

Travel arrangements for GUILBERT/SHELBY SANDERS

Agency Locator: ZTFFXF

Client reference:

ITINERARY VERSION 2 OF 2 - JUL 12, 2019

View your itinerary in our app: iPhone or Android

We have provided your contact information to all carriers on this itinerary. If you wish to remove it, please contact a travel consultant.

| | From / To | Flight / Provider | Departure / Arrival | | Links | |
|---|---|---|---|---|---|---|
| Flight | Tue Jul 16, 2019<br>Atlanta Hartsfield Jackson(ATL) - Luis Munoz Marin Intl, San Juan(SJU) | Delta Air Lines DL549 | 6 38 PM-10:20 PM | Check in | › | Traveler Benefits |
| Hotel | Tue Jul 16, 2019-<br>Fri Jul 19, 2019<br>PH CONDADO VANDERBILT HOTEL | Preferred Hotels And Resorts | | | › | Traveller Toolbox |
| Flight | Fri Jul 19, 2019<br>Luis Munoz Marin Intl, San Juan(SJU) - Atlanta Hartsfield Jackson(ATL) | Delta Air Lines DL1387 | 4:27 PM-8 18 PM | Check in | › | Feedback |
| | | | | | › | Blog |
| | | | | | › | Facebook |
| | | | | | › | LinkedIn |

🖶 Print version

**PREFERRED HOTEL PARTNERS PROGRAM**

✈ DL 549  **ATLANTA** Atlanta Hartsfield Jackson (ATL)  ›  **SAN JUAN** Luis Munoz Marin Intl, San Juan (SJU)

| | | | |
|---|---|---|---|
| Departure | Tue Jul 16, 2019 6:38 PM | Arrival | Tue Jul 16, 2019 10 20 PM |
| Departure terminal | T-S | Arrival terminal | T-B |
| Class | ECONOMY | Airline check in ID | JMD4LO |
| Meal | Food to buy | Status | Confirmed |
| Duration | 03:42 | Ticket number | 0067376273690 |
| Seat | 15C | Frequent flyer | 2244558371 |
| Equipment | Boeing 737-900 | Air miles | 1547 |

☑ Check In    📖 Baggage

More flight information ›

## PH CONDADO VANDERBILT HOTEL
### 1055 ASHFORD AVENUE, SAN JUAN PR 00907

| | | | |
|---|---|---|---|
| Check in | Tue Jul 16, 2019 | Check out | Fri Jul 19, 2019 |
| Status | Confirmed | Duration | 3 nights |
| Room | KING | | |
| Rate | USD431.00 | Approx. total | |
| Telephone no. | 1-787-7215500 | Fax | |
| No. of rooms | 1 | No. of Guests | 01 |
| Reference | 62647SB170857 | Freq. guest ID | |
| Special info. | CANCEL 48 HRS PRIOR TO ARRIVAL TO AVOID CHARGE. | | |
| Remarks | HOTEL FAX 1-787-7241949 NON SMK KING SUITE CITY VIEW RQST VIP UPGRADE IS AVAILABLE AT CHECK IN | | |

### DL 1387  SAN JUAN
Luis Munoz Marin Intl, San Juan (SJU) → ATLANTA Atlanta Hartsfield Jackson (ATL)

| | | | |
|---|---|---|---|
| Departure | Fri Jul 19, 2019 4:27 PM | Arrival | Fri Jul 19, 2019 8:18 PM |
| Departure terminal | T-B | Arrival terminal | T-S |
| Class | ECONOMY | Airline check in ID | JMD4LO |
| Meal | Food to buy | Status | Confirmed |
| Duration | 03:51 | Ticket number | 0067376273690 |
| Seat | 15C | Frequent flyer | 2244558371 |
| Equipment | Boeing 737-900 | Air miles | 1547 |

☑ Check In    🛄 Baggage    More flight Information ▸

### Invoice/Ticket Information for SHELBY SANDERS GUILBERT

| | | | | | |
|---|---|---|---|---|---|
| Total Invoiced Amount: | $918.58 | | | | |
| Ticket | 0067376273690 | Invoice. | 0017173 | Amount | $883.58 |
| Payment: | AXXXXXXXXXXXX1005 | Date: | 12-Jul-2019 | | |
| Service fee: | 8900769896746 | Date: | 12-Jul-2019 | Amount | $35.00 |
| Description | | | | | AIR TICKET |
| Payment: | | | | AXXXXXXXXXXXX1005 | |

## Information specific to this trip

- You have purchased a non-refundable fare on Delta Air Lines. Any changes are subject to change fee plus any fare increase
- Airlines have implemented enhanced security screenings for passengers on U.S. bound flights from foreign countries. Please allow extra time to check-in and clear security
- Billable/Non-billable: B

## Travel Assistance Contact Information

For travel assistance during business hours Monday through Friday 830 AM-9 PM, please call 470-225-4653.

For emergency assistance after business hours, weekends and holidays, you may reach our after hours team at 800-275-8242.

Your access code is 7BYI.

## Other information and remarks

- Download GO Lawyers Travel, our complimentary mobile application, to view and manage itineraries, receive flight alerts, check-in online and more. Register with your business email address so this trip will automatically appear in the My Trips section of the app. Phone or Android

## Feedback

We value your input and welcome you to provide your feedback here.

View your complete itinerary online ›

Page No    1

Guest Name:  Shelby Guilbert
             1776 Nancy Creek Bluff
             Atlanta, GA 30327

Room #: 1072
Folio #: R62647SB170857 -
Group #:

Guests:  1
Clerk:  ACOLON

Arrive: 07/16/19    Time:  23:05    Depart: 07/19/19    Time  11:00    Status: HIST

| Date | Description | Reference | Comment | Charges | Credits |
|------|-------------|-----------|---------|---------|---------|
| 07/12/2019 | DEP AMERICAN EXPRES | 07128020 | ***********1005 102468 | $0.00 | ($572.38) |
| 07/16/2019 | PACKAGE | SPRSUI | Pkg: Spring Suite Sale | $437.00 | $0.00 |
| 07/16/2019 | PACKAGE TAX | SPRSUI** | Pkg: Spring Suite Sale | $135.38 | $0.00 |
| 07/17/2019 | PACKAGE | SPRSUI | Pkg: Spring Suite Sale | $428.00 | $0.00 |
| 07/17/2019 | PACKAGE TAX | SPRSUI** | Pkg: Spring Suite Sale | $132.59 | $0.00 |
| 07/17/2019 | OLA BISTRO | 80010146 | | $66.75 | $0.00 |
| 07/18/2019 | PACKAGE | SPRSUI | Pkg: Spring Suite Sale | $428.00 | $0.00 |
| 07/18/2019 | PACKAGE TAX | SPRSUI** | Pkg: Spring Suite Sale | $132.59 | $0.00 |
| 07/19/2019 | OB-DINE-DISCOUNT | 07191471335 | Suite Spring Experience F&B Discount | $0.00 | ($8.36) |
| 07/19/2019 | PAY AMERICAN EXPRES | Ck Out 11:00 | ***********1005 | $0.00 | ($1,179.57) |

Folio Balance:    $0.00

Page No.   1

CONDADO VANDERBILT
H O T E L

| | | |
|---|---|---|
| Guest Name: | Kelly Malone | Room #: 772 |
| | King & Spalding | Folio #: RCV1609A - 1 |
| | Thomaston, ME  04861       USA | Group #: |
| | | Guests:  1 |
| | | Clerk: YRIVERA |

| | | | | |
|---|---|---|---|---|
| Arrive 07/06/19 | Time 21:34 | Depart 07/12/19 | Time 11:23 | Status HIST |

| Date | Description | Reference | Comment | Charges | Credits |
|---|---|---|---|---|---|
| 07/06/2019 | HOTEL TARIFF | 772t | HOTEL TARIFF | $55.62 | $0.00 |
| 07/06/2019 | GOVERNMENT TAX | 772t | GOVERNMENT TAX | $40.11 | $0.00 |
| 07/06/2019 | ROOM CHARGE | 772 | | $309.00 | $0.00 |
| 07/06/2019 | TRANSPORTATION CHARG | 165150 | SJU to CVH | $65.00 | $0.00 |
| 07/06/2019 | TACOS & TEQ | 60012647 | | $49.71 | $0.00 |
| 07/07/2019 | ROOM CHARGE | 772 | | $309.00 | $0.00 |
| 07/07/2019 | HOTEL TARIFF | 772t | HOTEL TARIFF | $55.62 | $0.00 |
| 07/07/2019 | GOVERNMENT TAX | 772t | GOVERNMENT TAX | $40.11 | $0.00 |
| 07/07/2019 | OLA BISTRO | 80019146 | | $6.35 | $0.00 |
| 07/07/2019 | TACOS & TEQ | 60012653 | | $93.17 | $0.00 |
| 07/08/2019 | ROOM CHARGE | 772 | | $309.00 | $0.00 |
| 07/08/2019 | HOTEL TARIFF | 772t | HOTEL TARIFF | $55.62 | $0.00 |
| 07/08/2019 | GOVERNMENT TAX | 772t | GOVERNMENT TAX | $40.11 | $0.00 |
| 07/08/2019 | TACOS & TEQ | 60012702 | | $17.27 | $0.00 |
| 07/08/2019 | LAUNDRY | 272860 | correct charge | $14.15 | $0.00 |
| 07/08/2019 | STATE TAX 10.5% | 272860t | STATE TAX 10.5% | $1.49 | $0.00 |
| 07/08/2019 | MUNICIPAL TAX 1% | 272860t | MUNICIPAL TAX 1% | $0.14 | $0.00 |
| 07/09/2019 | ROOM CHARGE | 772 | | $309.00 | $0.00 |
| 07/09/2019 | HOTEL TARIFF | 772t | HOTEL TARIFF | $55.62 | $0.00 |
| 07/09/2019 | GOVERNMENT TAX | 772t | GOVERNMENT TAX | $40.11 | $0.00 |
| 07/10/2019 | ROOM CHARGE | 772 | | $309.00 | $0.00 |
| 07/10/2019 | HOTEL TARIFF | 772t | HOTEL TARIFF | $55.62 | $0.00 |
| 07/10/2019 | GOVERNMENT TAX | 772t | GOVERNMENT TAX | $40.11 | $0.00 |
| 07/10/2019 | OLA BISTRO | 80019459 | | $6.35 | $0.00 |
| 07/10/2019 | TACOS & TEQ | 60012753 | | $17.27 | $0.00 |
| 07/10/2019 | LAUNDRY | 273026 | | $28.55 | $0.00 |
| 07/10/2019 | STATE TAX 10 5% | 273026t | STATE TAX 10.5% | $3.00 | $0.00 |
| 07/10/2019 | MUNICIPAL TAX 1% | 273026t | MUNICIPAL TAX 1% | $0.29 | $0.00 |
| 07/11/2019 | ROOM CHARGE | 772 | | $309.00 | $0.00 |
| 07/11/2019 | HOTEL TARIFF | 772t | HOTEL TARIFF | $55.62 | $0.00 |
| 07/11/2019 | GOVERNMENT TAX | 772t | GOVERNMENT TAX | $40.11 | $0.00 |
| 07/11/2019 | OLA BISTRO | 80019539 | | $6.35 | $0.00 |
| 07/11/2019 | LAUNDRY | 07111634324 | | $26.40 | $0.00 |
| 07/11/2019 | STATE TAX 10 5% | 07111634324t | STATE TAX 10 5% | $2.77 | $0.00 |
| 07/11/2019 | MUNICIPAL TAX 1% | 07111634324t | MUNICIPAL TAX 1% | $0.26 | $0.00 |
| 07/12/2019 | OLA BISTRO | 80019626 | | $6.35 | $0.00 |
| 07/12/2019 | PAY AMERICAN EXPRESS | Ck Out 11:23 | ***********1008 | $0.00 | ($2,773.25) |

| | |
|---|---|
| Folio Balance: | $0.00 |

1055 Ashford Avenue San Juan, Puertto Rico 00907 Tel. 787.721 5500 Fax  787.724.1949
www.condadovanderbilttcom <http://www.condadovanderbilttcom>

7/5/2019                                                      Booking Confirmation

# Itinerary confirmation

Download to calendar    PRINT ITINERARY

## You're all set to jet!

### Confirmation code: WVRZRU

MANAGE BOOKING  >

## Travelers

Mr. Michael Kelly Malone

| Flight | Ticket number | 2792129807540 |
|---|---|---|
| | Frequent Flyer | Singapore - KrisFlyer - 6133059177 |
| | | JFK ⊕ SJU |
| | Seat | 1C |
| | Checked bags included | 0 bags |

## Your flights

| New York-Kennedy, NY (JFK) | San Juan, PR (SJU) | Flight 3 | Fare: Blue |
|---|---|---|---|
| Sat Jul 6 2019, 3:29 PM | Sat Jul 6 2019, 7:40 PM | JetBlue | Nonstop |
| A321 | | | |

### Fare breakdown

| Passenger Type | Base Fare per person | Taxes & fees per person | Total Fare per person | Number of travelers | Total Fare |
|---|---|---|---|---|---|
| Adult | $280.90 | $28.70 | $309.60 | x 1 | $309.60 USD |

+ JFK - SJU: Blue details

Total fare:      $309.60 USD  #11

## Extras

+ Seats

+ Even More Speed

Total Extras:      $55.00 USD  #12

### Charged to American Express ending in 1008       $364.60 USD

## Hotels – We do hotels too! Add one to your flight now with exclusive rates only available here

https://book.jetblue.com/B6/ConfirmationForward.do                                    1/2

*Page No.  1*

## CONDADO VANDERBILT
### H O T E L

| Guest Name: | Kelly Malone |
| | King & Spalding |
| | Thomaston, ME  04861      USA |

Room #:  7777
Folio #:  RCV16274 - 1

Group #:

Guests:  1
Clerk:  GCINTRON

| Arrive 07/27/19 | Time 20:53 | Depart 08/01/19 | Time 17:38 | Status HIST |

| Date | Description | Reference | Comment | Charges | Credits |
|------|-------------|-----------|---------|---------|---------|
| 07/27/2019 | ROOM CHARGE | 510 | | $199.00 | $0.00 |
| 07/27/2019 | HOTEL TARIFF | 510t | HOTEL TARIFF | $35.82 | $0.00 |
| 07/27/2019 | GOVERNMENT TAX | 510t | GOVERNMENT TAX | $25.83 | $0.00 |
| 07/27/2019 | TRANSPORTATION CHARG | 165954 | SJU to CVH | $65.00 | $0.00 |
| 07/27/2019 | TACOS & TEQ | 60013384 | | $51.71 | $0.00 |
| 07/28/2019 | ROOM CHARGE | 510 | | $199.00 | $0.00 |
| 07/28/2019 | HOTEL TARIFF | 510t | HOTEL TARIFF | $35.82 | $0.00 |
| 07/28/2019 | GOVERNMENT TAX | 510t | GOVERNMENT TAX | $25.83 | $0.00 |
| 07/28/2019 | OLA BISTRO | 80011113 | | $6.35 | $0.00 |
| 07/28/2019 | TACOS & TEQ | 60013393 | | $29.09 | $0.00 |
| 07/29/2019 | ROOM CHARGE | 510 | | $199.00 | $0.00 |
| 07/29/2019 | HOTEL TARIFF | 510t | HOTEL TARIFF | $35.82 | $0.00 |
| 07/29/2019 | GOVERNMENT TAX | 510t | GOVERNMENT TAX | $25.83 | $0.00 |
| 07/29/2019 | OLA BISTRO | 80011234 | | $6.35 | $0.00 |
| 07/29/2019 | TACOS & TEQ | 60013419 | | $17.27 | $0.00 |
| 07/30/2019 | ROOM CHARGE | 510 | | $199.00 | $0.00 |
| 07/30/2019 | HOTEL TARIFF | 510t | HOTEL TARIFF | $35.82 | $0.00 |
| 07/30/2019 | GOVERNMENT TAX | 510t | GOVERNMENT TAX | $25.83 | $0.00 |
| 07/30/2019 | OLA BISTRO | 80055130 | | $6.35 | $0.00 |
| 07/30/2019 | LAUNDRY | 274293 | | $24.15 | $0.00 |
| 07/30/2019 | STATE TAX 10.5% | 274293t | STATE TAX 10.5% | $2.54 | $0.00 |
| 07/30/2019 | MUNICIPAL TAX 1% | 274293t | MUNICIPAL TAX 1% | $0.24 | $0.00 |
| 07/30/2019 | LAUNDRY | 274295 | | $6.95 | $0.00 |
| 07/30/2019 | STATE TAX 10.5% | 274295t | STATE TAX 10.5% | $0.73 | $0.00 |
| 07/30/2019 | MUNICIPAL TAX 1% | 274295t | MUNICIPAL TAX 1% | $0.07 | $0.00 |
| 07/30/2019 | TACOS & TEQ | 60013451 | | $18.17 | $0.00 |
| 07/31/2019 | ROOM CHARGE | 510 | | $199.00 | $0.00 |
| 07/31/2019 | HOTEL TARIFF | 510t | HOTEL TARIFF | $35.82 | $0.00 |
| 07/31/2019 | GOVERNMENT TAX | 510t | GOVERNMENT TAX | $25.83 | $0.00 |
| 07/31/2019 | OLA BISTRO | 80011329 | | $6.35 | $0.00 |
| 07/31/2019 | TACOS & TEQ | 60013483 | | $12.71 | $0.00 |
| 07/31/2019 | VERITAS WINE | 30027758 | | $54.17 | $0.00 |
| 08/01/2019 | OLA BISTRO | 80011377 | | $12.71 | $0.00 |
| 08/01/2019 | PAY AMERICAN EXPRESS | Ck Out 07:31 | ***********1008 | $0.00 | ($1,624.16) |
| 08/01/2019 | IN ROOM DINE | 60080892 | | $23.31 | $0.00 |
| 08/01/2019 | PAY AMERICAN EXPRESS | Ck Out 17:38 | ***********1008 | $0.00 | ($23.31) |

| | Folio Balance: | $0.00 |

1055 Ashford Avenue San Juan, Puertto Rico 00907 Tel. 787.721 5500 Fax. 787.724.1949
www.condadovanderbilttcom <http://www.condadovanderbilttcom>

*PREPA*
*JFK - SJU*
*Prior lvl 2C*

# My Booking

**You're all set to jet!**

## Confirmation code: RBKWLZ

ITINERARY OPTIONS
Print Itinerary
Download to calendar
Email Itinerary

## Travelers

Mr. Michael Kelly Malone

| Flight | Ticket number | 2792130572537 |
|---|---|---|
| | Frequent Flyer | JetBlue - TrueBlue - 3432733355 |
| | | **JFK ☺ SJU** |
| | Seat | 1C |
| | Checked bags included | 2 bags |

| Insurance | Trip Insurance | |
|---|---|---|

## Your flights

| New York-Kennedy, NY (JFK) | San Juan, PR (SJU) | Flight 3 | Fare: Blue Flex Refundable |
|---|---|---|---|
| Sun Jul 28 2019, 3:28 PM | Sun Jul 28 2019, 7:40 PM | JetBlue | Nonstop |
| A321 | | | |

## Fare breakdown

| Passenger Type | Base Fare per person | Taxes & fees per person | Total Fare per person | Number of travelers | Total Fare |
|---|---|---|---|---|---|
| Adult | $598.00 | $28.70 | $626.70 | x 1 | $626.70 USD |

+ JFK - SJU: Blue Flex Refundable details

**Total fare:**     $626.70 USD  *#2*

## Extras

– Seats

Even More® Space    Mr. Michael Malone | JFK - SJU | Seat 1C | Flight 3 |    $55.00 USD

– Even More Speed

Even More® Speed    Mr. Michael Malone | JFK - SJU | Flight 3 |    $0.00 USD

**Total Extras:**    $55.00 USD  *#3*

## Travel Insurance

Policy Number: F_____'31

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10294580 |
| Matter | Federal Government Regulatory Matters | | | Invoice Date: | 9/30/2019 |
| | | | | Client No. | 26318 |
| | | | | Matter No. | 002001 |

**For Professional Services Through 8/31/2019**

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|------|--|------|-----------|-----------|-------|--------|
| B803 | Business Operations | 8/26/2019 | Bowe, Jim | REDACTED: E-mails to and from, conversation with, S. Zisman regarding regulatory issues, options for users to self supply and credit enhancement | 0.4 | 378.00 |
| **B803** | **Business Operations Total** | | | | **0.4** | **378.00** |
| B834 | Federal Government Affairs | 8/1/2019 | Massoni, Greg | REDACTED: Develop and implement PR strategy for PREPA | 0.5 | 250.00 |
| B834 | Federal Government Affairs | 8/1/2019 | Kupka, Steve | Revise and comment on 19 -642 on PREPA | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 8/1/2019 | Kupka, Steve | EPA waiver conference call with Grant Nakayama, Matt Lee - Filsinger, and Jim Bowe regarding PREPA EPA waiver process | 1.5 | 1,125.00 |
| B834 | Federal Government Affairs | 8/2/2019 | Kupka, Steve | Agenda for weekly PREPA Federal Working Group | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 8/2/2019 | Massoni, Greg | REDACTED: Develop and implement PR strategy for PREPA | 0.5 | 250.00 |
| B834 | Federal Government Affairs | 8/2/2019 | Kupka, Steve | REDACTED: Meeting regarding GAD Report on PREPA | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 8/5/2019 | Massoni, Greg | REDACTED: Develop and implement PR strategy for PREPA | 0.5 | 250.00 |
| B834 | Federal Government Affairs | 8/5/2019 | Crawford, Julie | Prepare materials for weekly federal and regulatory conference | 0.2 | 72.00 |
| B834 | Federal Government Affairs | 8/6/2019 | Kupka, Steve | REDACTED: Conference call with DOE, Stuart Zisman, Fernando Padilla, Jim Bowe, and Futch regarding PPOA renewable projects financial back stop | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 8/6/2019 | Massoni, Greg | REDACTED: Develop and implement PR strategy for PREPA | 0.5 | 250.00 |
| B834 | Federal Government Affairs | 8/6/2019 | Kupka, Steve | US DOE Loan Program Review of Documents | 2.2 | 1,650.00 |
| B834 | Federal Government Affairs | 8/6/2019 | Crawford, Julie | Weekly federal and regulatory issues working group conference | 0.4 | 144.00 |
| B834 | Federal Government Affairs | 8/6/2019 | Kupka, Steve | REDACTED: Call regarding HUD CDBG | 0.5 | 375.00 |
| B834 | Federal Government Affairs | 8/6/2019 | Kupka, Steve | Weekly PREPA Working Group conference call agenda and call | 2.0 | 1,500.00 |
| B834 | Federal Government Affairs | 8/6/2019 | Kupka, Steve | REDACTED: Call regarding CDBG funds | 0.8 | 600.00 |
| B834 | Federal Government Affairs | 8/6/2019 | Kupka, Steve | REDACTED: Conference call regarding HUD funding | 0.5 | 375.00 |
| B834 | Federal Government Affairs | 8/6/2019 | Kupka, Steve | Research CDBG DR funds for loan guarantees | 2.0 | 1,500.00 |
| B834 | Federal Government Affairs | 8/7/2019 | Kupka, Steve | Review the IRP Draft Testimony | 1.5 | 1,125.00 |
| B834 | Federal Government Affairs | 8/7/2019 | Crawford, Julie | Prepare materials for weekly federal and regulatory conference | 0.1 | 36.00 |
| B834 | Federal Government Affairs | 8/7/2019 | Kupka, Steve | Call with Jose Carrion regarding federal funding on PPOA projects | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 8/8/2019 | Massoni, Greg | REDACTED: Develop and implement PR strategy for PREPA | 0.5 | 250.00 |
| B834 | Federal Government Affairs | 8/8/2019 | Kupka, Steve | Prepare agenda and documents for PREPA working group | 2.0 | 1,500.00 |
| B834 | Federal Government Affairs | 8/9/2019 | Kupka, Steve | REDACTED: Meeting with PRAFA office on Congressional Delegation to Puerto Rico | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 8/9/2019 | Kupka, Steve | REDACTED: Prepare for and coordinate PREPA-related meetings with Congressional Staffers | 3.5 | 2,625.00 |
| B834 | Federal Government Affairs | 8/12/2019 | Kupka, Steve | REDACTED: Call with DOE on PPOA issue | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 8/12/2019 | Kupka, Steve | Weekly PREPA working group agenda and projects | 1.5 | 1,125.00 |
| B834 | Federal Government Affairs | 8/12/2019 | Kupka, Steve | REDACTED: Call regarding Head Hunting consultant contract | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 8/12/2019 | Kupka, Steve | Review GAO Report memo | 1.5 | 1,125.00 |

| Client | Puerto Rico Electric Power Authority | | | | |
|---|---|---|---|---|---|
| Matter | Federal Government Regulatory Matters | | | Invoice No. | 10294580 |
| | | | | Invoice Date: | 9/30/2019 |
| | | | | Client No. | 26318 |
| For Professional Services Through 8/31/2019 | | | | Matter No. | 002001 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B834 | Federal Government Affairs | 8/12/2019 | Kupka, Steve | Action plan for September Congressional meetings with Jose Ortiz | 3.0 | 2,250.00 |
| B834 | Federal Government Affairs | 8/13/2019 | Kupka, Steve | Meeting with Marcus Klintmalm and Jim Bowe on IRP Review | 2.5 | 1,875.00 |
| B834 | Federal Government Affairs | 8/13/2019 | Kupka, Steve | Meeting with Daniel Hernandez and Jose Ortiz on monthly federal conference call and PREPA issue | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 8/13/2019 | Kupka, Steve | Meeting with Jose Ortiz on federal plan and DC visit | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 8/13/2019 | Crawford, Julie | Assist S. Kupka with preparation for and attend weekly status conference | 0.7 | 252.00 |
| B834 | Federal Government Affairs | 8/13/2019 | Massoni, Greg | REDACTED: Develop and implement PR strategy for PREPA | 0.5 | 250.00 |
| B834 | Federal Government Affairs | 8/13/2019 | Kupka, Steve | Meeting with weekly PREPA federal working group | 1.5 | 1,125.00 |
| B834 | Federal Government Affairs | 8/13/2019 | Kupka, Steve | Meeting with Kevin Futch, Jim Bowe and Todd Filsinger on IRP Hearing | 3.0 | 2,250.00 |
| B834 | Federal Government Affairs | 8/14/2019 | Kupka, Steve | REDACTED:  Meeting with FOMB on PREPA issues | 2.5 | 1,875.00 |
| B834 | Federal Government Affairs | 8/14/2019 | Kupka, Steve | REDACTED: Meeting on PREPA MOA issues | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 8/14/2019 | Kupka, Steve | Response to FOMB on fuel RFP issue regarding Puma Energy | 1.5 | 1,125.00 |
| B834 | Federal Government Affairs | 8/14/2019 | Kupka, Steve | Review and comment on FOMB updated Fiscal Plan | 2.0 | 1,500.00 |
| B834 | Federal Government Affairs | 8/14/2019 | Massoni, Greg | REDACTED: Develop and implement PR strategy for PREPA | 0.5 | 250.00 |
| B834 | Federal Government Affairs | 8/15/2019 | Kupka, Steve | Prepare briefing materials for Congressional staff delegation and trip to Puerto Rico | 4.0 | 3,000.00 |
| B834 | Federal Government Affairs | 8/15/2019 | Kupka, Steve | Call with Ralph Kriel, PREPA Board member on Puma issue | 0.5 | 375.00 |
| B834 | Federal Government Affairs | 8/15/2019 | Kupka, Steve | Meeting with Fernando Padilla regarding FOMB meeting on RFP process issues | 2.0 | 1,500.00 |
| B834 | Federal Government Affairs | 8/15/2019 | Kupka, Steve | REDACTED: Call with Jose Ortiz on FOMB meeting | 0.5 | 375.00 |
| B834 | Federal Government Affairs | 8/16/2019 | Kupka, Steve | REDACTED: Call with PREPA on Congressional delegation | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 8/16/2019 | Kupka, Steve | Prepare agenda for PREPA federal working group | 1.5 | 1,125.00 |
| B834 | Federal Government Affairs | 8/16/2019 | Kupka, Steve | GAO report comment review | 2.5 | 1,875.00 |
| B834 | Federal Government Affairs | 8/19/2019 | Kupka, Steve | Conference call on PPOA Back Stop issue with Fernando Padilla | 0.5 | 375.00 |
| B834 | Federal Government Affairs | 8/19/2019 | Kupka, Steve | Prepare for Federal Working Group meeting | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 8/19/2019 | Kupka, Steve | Review and draft comments for PREPA  Grid Recovery GAO Report | 4.5 | 3,375.00 |
| B834 | Federal Government Affairs | 8/19/2019 | Kupka, Steve | Conference call with Futch and Malone on PPOA issue | 0.5 | 375.00 |
| B834 | Federal Government Affairs | 8/20/2019 | Kupka, Steve | REDACTED: Meetings on Capitol Hill Ways & Means Committee regarding PREPA Update | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 8/20/2019 | Kupka, Steve | REDACTED: Meetings on Capitol Hill Ways & Means Committee regarding PREPA Update (different member) | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 8/20/2019 | Kupka, Steve | REDACTED: Meetings on Capitol Hill Ways & Means Committee regarding PREPA Update (different member) | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 8/20/2019 | Kupka, Steve | REDACTED: Meetings on Capitol Hill Ways & Means Committee regarding PREPA Update (different member) | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 8/20/2019 | Kupka, Steve | REDACTED: Meetings on Capitol Hill Ways & Means Committee regarding PREPA Update (different member) | 1.0 | 750.00 |

| Client | Puerto Rico Electric Power Authority | | | | | |
|--------|--------------------------------------|--|--|--|--|--|
| Matter | Federal Government Regulatory Matters | | | | | |

| | | | | | Invoice No. | 10294580 |
|--|--|--|--|--|--|--|
| | | | | | Invoice Date: | 9/30/2019 |
| | | | | | Client No. | 26318 |
| | | | | | Matter No. | 002001 |

**For Professional Services Through 8/31/2019**

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|------|--|------|-----------|-----------|-------|--------|
| B834 | Federal Government Affairs | 8/20/2019 | Kupka, Steve | REDACTED: Meetings on Capitol Hill Ways & Means Committee regarding PREPA Update (different member) | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 8/20/2019 | Crawford, Julie | Prepare for and weekly federal and regulatory issues working group conference | 0.4 | 144.00 |
| B834 | Federal Government Affairs | 8/20/2019 | Kupka, Steve | REDACTED: Meetings on Capitol Hill Ways & Means Committee regarding PREPA Update (different member) | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 8/20/2019 | Kupka, Steve | REDACTED: Meetings on Capitol Hill Ways & Means Committee regarding PREPA Update (different member) | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 8/20/2019 | Massoni, Greg | REDACTED: Develop and implement PR strategy for PREPA | 0.5 | 250.00 |
| B834 | Federal Government Affairs | 8/21/2019 | Massoni, Greg | REDACTED: Develop and implement PR strategy for PREPA | 0.5 | 250.00 |
| B834 | Federal Government Affairs | 8/21/2019 | Kupka, Steve | REDACTED: Meeting on Puerto Rico Emergency REsponse Center issues | 2.0 | 1,500.00 |
| B834 | Federal Government Affairs | 8/21/2019 | Kupka, Steve | Prepare agenda for monthly PREPA Federal conference call | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 8/21/2019 | Kupka, Steve | Finalize GAO report comments | 2.5 | 1,875.00 |
| B834 | Federal Government Affairs | 8/21/2019 | Kupka, Steve | REDACTED: Call with Governor's Office on PREPA delegation to Puerto Rico | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 8/22/2019 | Kupka, Steve | REDACTED: PRFAA briefing on GAO Report | 1.5 | 1,125.00 |
| B834 | Federal Government Affairs | 8/22/2019 | Kupka, Steve | REDACTED: Call with Ralph Krail regarding Board vacancies | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 8/22/2019 | Kupka, Steve | REDACTED: Conference call with FOMB regarding Board vacancies | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 8/22/2019 | Crawford, Julie | Assist S. Kupka prepare for monthly federal update conference | 0.3 | 108.00 |
| B834 | Federal Government Affairs | 8/23/2019 | Kupka, Steve | REDACTED: Meeting regarding White House appointments to FOMB and PREPA | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 8/23/2019 | Kupka, Steve | REDACTED: Call regarding federal PREPA monthly update call | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 8/23/2019 | Kupka, Steve | Finalize PREPA working Group Agenda | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 8/23/2019 | Kupka, Steve | REDACTED: Call regarding consultant contract issue | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 8/23/2019 | Kupka, Steve | REDACTED: Meeting with HHS Secretary regarding Puerto Rico federal coordinator | 2.0 | 1,500.00 |
| B834 | Federal Government Affairs | 8/26/2019 | Kupka, Steve | REDACTED: Meeting with PRFAA office regarding response to Hurricane Dorian | 2.0 | 1,500.00 |
| B834 | Federal Government Affairs | 8/26/2019 | Kupka, Steve | Agenda for PREPA working group conference call | 1.5 | 1,125.00 |
| B834 | Federal Government Affairs | 8/26/2019 | Kupka, Steve | Conference call with K. Malone and K. Futch regarding PPOA Backstop | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 8/27/2019 | Kupka, Steve | REDACTED: Prepare agenda for monthly Federal Conference call with Capitol Hill and Trump Administration | 2.5 | 1,875.00 |
| B834 | Federal Government Affairs | 8/27/2019 | Kupka, Steve | Federal working group weekly meeting | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 8/27/2019 | Kupka, Steve | REDACTED: Meeting at HHIS Emergency Operation Center for Hurricane Dorian | 1.5 | 1,125.00 |
| B834 | Federal Government Affairs | 8/27/2019 | Massoni, Greg | REDACTED: Develop and implement PR strategy for PREPA | 0.5 | 250.00 |
| B834 | Federal Government Affairs | 8/27/2019 | Crawford, Julie | Assist S. Kupka prepare for weekly and monthly federal update conference | 0.7 | 252.00 |
| B834 | Federal Government Affairs | 8/28/2019 | Massoni, Greg | REDACTED: Develop and implement PR strategy for PREPA | 1.0 | 500.00 |
| B834 | Federal Government Affairs | 8/28/2019 | Crawford, Julie | Assist S. Kupka prepare for monthly federal update conference | 0.3 | 108.00 |

| | | | | | |
|---|---|---|---|---|---|
| Client | **Puerto Rico Electric Power Authority** | | | Invoice No. | **10294580** |
| Matter | **Federal Government Regulatory Matters** | | | Invoice Date: | **9/30/2019** |
| | | | | Client No. | **26318** |
| **For Professional Services Through 8/31/2019** | | | | Matter No. | **002001** |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B834 | Federal Government Affairs | 8/28/2019 | Kupka, Steve | Conference call with Fernando Padilla on Hurricane Dorian update | 0.5 | 375.00 |
| B834 | Federal Government Affairs | 8/28/2019 | Kupka, Steve | Finalize GAO Report comments for PRFFA | 2.5 | 1,875.00 |
| B834 | Federal Government Affairs | 8/28/2019 | Kupka, Steve | Call with Jose Ortiz on Hurricane Dorian update for Federal Call | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 8/28/2019 | Kupka, Steve | REDACTED: Call regarding FOMB Puma Fuel issue | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 8/29/2019 | Kupka, Steve | REDACTED: Call with House committee on Natural Resources regarding Hurricane Dorian update | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 8/29/2019 | Kupka, Steve | Conference call with PREPA and PRFFA on Federal monthly update and Hurricane Dorian update | 3.5 | 2,625.00 |
| B834 | Federal Government Affairs | 8/29/2019 | Massoni, Greg | REDACTED: Develop and implement PR strategy for PREPA | 1.0 | 500.00 |
| B834 | Federal Government Affairs | 8/29/2019 | Crawford, Julie | Assist S. Kupka with monthly federal update conference | 0.7 | 252.00 |
| B834 | Federal Government Affairs | 8/30/2019 | Kupka, Steve | Call with Fernando Padilla on federal plan update | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 8/30/2019 | Kupka, Steve | Call with Jose Ortiz on federal coordination issues with FOMB | 0.5 | 375.00 |
| B834 | Federal Government Affairs | 8/30/2019 | Kupka, Steve | REDACTED: Conference call with Todd Filsingert and House Natural Resources Committee | 1.5 | 1,125.00 |
| **B834** | **Federal Government Affairs Total** | | | | **121.8** | **88,118.00** |
| | | | | Less Adjustment | | (1,327.44) |
| **Grand Total** | | | | | **122.2** | **87,168.56** |

| Client | **Puerto Rico Electric Power Authority** | Invoice No. | **10294580** |
|--------|------------------------------------------|-------------|--------------|
| Matter | **Federal Government Regulatory Matters** | Invoice Date: | **9/30/2019** |
|        |                                          | Client No.  | **26318** |
|        |                                          | Matter No.  | **002001** |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Bowe, Jim | 0.4 | 945.00 | 378.00 |
| | Kupka, Steve | 111.0 | 750.00 | 83,250.00 |
| **Partner Total** | | **111.4** | | **83,628.00** |
| | | | | |
| Consultant | Massoni, Greg | 7.0 | 500.00 | 3,500.00 |
| **Consultant Total** | | **7.0** | | **3,500.00** |
| | | | | |
| Paralegal | Crawford, Julie | 3.8 | 360.00 | 1,368.00 |
| **Paralegal Total** | | **3.8** | | **1,368.00** |
| Less Adjustment | | | | (1,327.44) |
| **Professional Fees** | | **122.2** | | **87,168.56** |

| | | |
|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | |
| **Matter** | **Federal Government Regulatory Matters** | |

| | |
|---|---|
| **Invoice No.** | **10294580** |
| **Invoice Date:** | **9/30/2019** |
| **Client No.** | **26318** |
| **Matter No.** | **002001** |

**Task Summary**

| Task | | Hours | Amount |
|---|---|---|---|
| B803 | Business Operations | 0.4 | 378.00 |
| B834 | Federal Government Affairs | 121.8 | 88,118.00 |
| | Less Adjustment | | (1,327.44) |
| **Total** | | **122.2** | **87,168.56** |

| | | | | | Invoice No. | 10294564 |
|---|---|---|---|---|---|---|
| Client | Puerto Rico Electric Power Authority | | | | Invoice Date: | 9/30/2019 |
| Matter | Regulatory Restructuring Matters | | | | Client No. | 26318 |
| | | | | | Matter No. | 002002 |
| For Professional Services Through 8/31/2019 | | | | | | |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 8/1/2019 | Zisman, Stuart | Attend various meetings in PREPAs offices; work on slide presentation | 1.8 | 1,668.60 |
| B803 | Business Operations | 8/1/2019 | Graessle, James | Analyze and create an outline and summary of the files received from Corretjer (1.5) | 1.5 | 621.00 |
| B803 | Business Operations | 8/1/2019 | Bowe, Jim | Review motions to intervene and PREB Procedural Order CEPR-AP-2018-0001 | 0.6 | 567.00 |
| B803 | Business Operations | 8/1/2019 | de Varennes, P. Annette | Prepare Costa Sur files for team's review (1.5); create basic index of correspondence regarding Costa Sur (.5) | 1.5 | 567.00 |
| B803 | Business Operations | 8/1/2019 | Guilbert, Shelby | Review Willis renewal information (.1); correspondence regarding claim submission (.2); call with FACC and Ankura regarding claim submissions (.3); call with Sedgwick regarding status (.1); correspondence regarding ARK renewal (.1); telephone conference with CPM/CSA, A. Diliz, S. Rodriques and Willis regarding substation reports (1.2); telephone conference with M. Marquez regarding claim submission (.2); update claim package (.3); review Ark correspondence (.2); emails with Ankura regarding CPM report reconciliation (.5); review additional claim files from Willis (.3) | 3.5 | 3,290.00 |
| B803 | Business Operations | 8/1/2019 | Dugat, Katie | Revise high level summary of term sheet key terms and distribute to team for comment | 0.8 | 439.20 |
| B803 | Business Operations | 8/1/2019 | Malone, Kelly | REDACTED: Attention to ECO PPOA Term Sheet (FOMB Approval matters, preparation of A&R PPOA, Title III Assumption / Rejection, calls with F. Sosnick regarding same, and S&L correspondence on negotiation strategies) (5.5), Naturgy GSA Term Sheet (FOMB Approval matters, preparation of A&R GSA, and S&L correspondence on negotiation strategies) (3.1) and Credit Support Strategies (0.5) | 9.1 | 9,009.00 |
| B803 | Business Operations | 8/1/2019 | Bowe, Jim | Review ROIs PREPA wishes for K&S to draft (0.2); review ROI round 4 (0.4); teleconference with K. Futch regarding drafting of ROI responses, status of SJ5&6 project, EcoElectrica negotiations, collaboration with S&L and FEP on fuel supply and generation matters (1.0); review petitions to intervene in CEPA-AP-2018-001 (0.7); review order instituting investigation of RFP relating to mobile generation and Palo Seco (0.1) | 2.0 | 1,890.00 |
| B803 | Business Operations | 8/1/2019 | Bowe, Jim | Teleconference with M. Lee (FEP) regarding development of Ortiz presentation for IRP Initial Technical Hearing (0.2); review emails regarding ROI responses and sponsorship issues for ROI responses (0.5); review attachments for ROIs providing reports (0.4) | 1.1 | 1,039.50 |
| B803 | Business Operations | 8/1/2019 | Bowe, Jim | Conference call with M. Lee (FEP), G. Nakayama and S. Kupka regarding air emissions compliance and permitting issues at Palo Seco and generally (0.2); teleconference with W. Hughes regarding possible White House Task Force on PR Recovery (0.2); retrieve reports designated as attachments to PREPA ROI responses (0.2); review J. Ratnaswamy (LOJR) comments regarding same (0.3); revise draft ROI 01-23 and 01-44 and transmit to M. Irizarry and P. Hubbard (1.4) | 2.3 | 2,173.50 |
| B803 | Business Operations | 8/1/2019 | Tecson, Christina | Attention to the amended and restated PPOA and the updated term sheet | 4.0 | 2,196.00 |
| B803 | Business Operations | 8/1/2019 | Martin, Silvia | REDACTED: Review NFE Fuel Supply Agreement to determine PREPA's obligations when approaching commissioning | 1.5 | 975.00 |
| B803 | Business Operations | 8/2/2019 | Malone, Kelly | REDACTED: Attention to ECO PPOA Term Sheet (FOMB Approval matters, preparation of A&R PPOA, Term Sheet signing / exchange protocol, Title III Assumption, calls with Shearman (F. Sosnick) and OMM (M. DiConza) regarding same, correspondence with PREPA regarding same) (5.3), Naturgy GSA Term Sheet (FOMB Approval matters, preparation of A&R GSA, preparation of draft Tolling Capacity Letter, Title III Rejection and S&L correspondence on negotiation strategies) (4.8) | 10.1 | 9,999.00 |
| B803 | Business Operations | 8/2/2019 | Tecson, Christina | Attention to the amended and restated PPOA and the GSA; as well as the update term sheet | 5.0 | 2,745.00 |
| B803 | Business Operations | 8/2/2019 | Martin, Silvia | Review and adjust draft of Notice to Proceed and adjust per K. Futch instructions (1.5); search English translations of Regulations 8915 and 8916 (0.7) | 2.4 | 1,560.00 |
| B803 | Business Operations | 8/2/2019 | Guilbert, Shelby | Review Ankura meeting minutes (.1); prepare for upcoming meetings (.4) | 0.5 | 470.00 |
| B803 | Business Operations | 8/2/2019 | Bowe, Jim | Review petitions to intervene in CEPR-AP-2018-0001 (0.2); review emails regarding petitions to intervene (0.2); review, forward article regarding suspension of HUD disbursements (0.2); assemble IRP and ROI documents for travel to San Juan (0.1) | 0.7 | 661.50 |
| B803 | Business Operations | 8/2/2019 | Bowe, Jim | Review M. Irizzari email regarding attachments to ROI responses, revise responses 01-23 and 01-24 | 0.5 | 472.50 |
| B803 | Business Operations | 8/2/2019 | Bowe, Jim | Discuss plans for Ortiz presentation, PREPA meetings with S. Kupka | 0.2 | 189.00 |
| B803 | Business Operations | 8/2/2019 | Snyder, Jesse | Summarize issues related to executive review, possible Administrative Procedure Act litigation, and issues with delayed funding | 0.9 | 684.90 |
| B803 | Business Operations | 8/2/2019 | Bowe, Jim | Review memo regarding separation of EcoElectrica and Naturgy contracts | 0.4 | 378.00 |
| B803 | Business Operations | 8/2/2019 | Graessle, James | Work on a summary for the Costa Sur documents received from the Corretjer law firm (2.1) | 2.1 | 869.40 |
| B803 | Business Operations | 8/2/2019 | Kiefer, David | REDACTED: Review correspondence from construction contractor and draft response to same | 1.2 | 1,177.20 |
| B803 | Business Operations | 8/2/2019 | McNerney, Matt | Draft summary of potential APA remedies for HUD action | 0.2 | 99.00 |

| Client | Puerto Rico Electric Power Authority | | | | Invoice No. | 10294564 |
|---|---|---|---|---|---|---|
| Matter | Regulatory Restructuring Matters | | | | Invoice Date: | 9/30/2019 |
| | | | | | Client No. | 26318 |
| For Professional Services Through 8/31/2019 | | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 8/2/2019 | de Varennes, P. Annette | Prepare Costa Sur notebooks for team's review (.9); create basic index of correspondence regarding Costa Sur (1.2) | 2.1 | 793.80 |
| B803 | Business Operations | 8/2/2019 | Bowe, Jim | Review as-filed PREB PREPA ROI response set 1 | 0.9 | 850.50 |
| B803 | Business Operations | 8/2/2019 | Bowe, Jim | Review draft ROI responses to PREPA 01-22 and -30, discuss same with K. Futch (0.5); email B. McElmurray (NFE) regarding data on San Juan Harbor sustainability for LNG transmit (0.2); revise responses to PREPA 01-23 and -44 (0.2); revise review petitions to intervene in CEPR-AP-2018-001 and PREB order regarding same (0.5) | 1.2 | 1,134.00 |
| B803 | Business Operations | 8/2/2019 | Stansbury, Brian | Research potential responses and legal actions with respect to HUD's decision not to pay out CDBG-DR grant funds | 1.3 | 1,099.80 |
| B803 | Business Operations | 8/2/2019 | Stansbury, Brian | Draft and revise comments to GAO report regarding failure of federal agencies to coordinate on grid upgrade work | 3.2 | 2,707.20 |
| B803 | Business Operations | 8/2/2019 | Zisman, Stuart | Conference with FEP (T. Filsinger) regarding PPOA next steps (.5); attention to DOE meeting (.3); correspondence with PREPA in regards to bidder issues (.2) | 1.0 | 927.00 |
| B803 | Business Operations | 8/3/2019 | Bowe, Jim | REDACTED: Review message to construction contractor for J. Ortiz (0.1); review press reports regarding restrictions on disaster relief aid (0.2); review petitions to intervene in CEPR-AP-2018-0001 (0.3) | 0.6 | 567.00 |
| B803 | Business Operations | 8/3/2019 | Bowe, Jim | REDACTED: Review construction contractor response per J. Ortiz request (0.2); review reports regarding Governor's meeting (0.1) review petition to interview in CEPR-AP-2018-0001 (0.2); review PREPA's motion regarding Initial Technical Hearing (0.2) | 0.7 | 661.50 |
| B803 | Business Operations | 8/3/2019 | Kiefer, David | REDACTED: Draft email to construction contractor | 0.5 | 490.50 |
| B803 | Business Operations | 8/4/2019 | Korngold, Evan | Review and revise Naturgy GSA | 1.5 | 769.50 |
| B803 | Business Operations | 8/5/2019 | Kiefer, David | Team call regarding tasks | 0.4 | 392.40 |
| B803 | Business Operations | 8/5/2019 | Stansbury, Brian | Analyze GAO report and related materials to prepare official comments to report | 1.0 | 846.00 |
| B803 | Business Operations | 8/5/2019 | de Varennes, P. Annette | Prepare Costa Sur files for J. Graessle's review | 0.2 | 75.60 |
| B803 | Business Operations | 8/5/2019 | Guilbert, Shelby | Emails with K. Diaz regarding plans for Fulcro meeting (.4); review D&M agreement (.4); attend team update call (.4); email L. Amaro at FEMA (.2); review Costa Sur documents (.4); telephone conference with S. Rinaldini and review CPM meeting agenda (.3) | 1.9 | 1,786.00 |
| B803 | Business Operations | 8/5/2019 | McNerney, Matt | Review and take notes on draft GAO report | 1.9 | 940.50 |
| B803 | Business Operations | 8/5/2019 | Tecson, Christina | Attention to the revision of the ECO PPOA Amendment; review Naturgy GSA | 4.5 | 2,470.50 |
| B803 | Business Operations | 8/5/2019 | Bowe, Jim | Review IRP Main Report in preparation for 8/6 meeting on ROI responses | 2.0 | 1,890.00 |
| B803 | Business Operations | 8/5/2019 | Malone, Kelly | Attention to ECO PPOA Term Sheet (responses to FOMB queries, preparation of A&R PPOA, NYC negotiation scheduling, Tolling Letter matters) (3.8), FOMB conference call regarding ECO PPOA Amendment (1.0), Naturgy GSA Term Sheet (responses to FOMB queries, preparation of A&R GSA & Tolling Letter matters) (3.2), GOA Report Review (0.6) and Master Fuel Plan (0.4) | 9.0 | 8,910.00 |
| B803 | Business Operations | 8/5/2019 | Graessle, James | Analyze documents and work on a summary for the Costa Sur documents received from the Corretjer law firm and send to S. Guilbert (3.4) | 3.4 | 1,407.60 |
| B803 | Business Operations | 8/6/2019 | Zisman, Stuart | Prepare for call with DOE (.2); call with DOE (.5); follow up regarding same (.3); call with PREPA senior management (.5) | 1.5 | 1,390.50 |
| B803 | Business Operations | 8/6/2019 | Malone, Kelly | Attention to ECO PPOA Term Sheet (responses to FOMB queries, preparation of A&R PPOA, NYC negotiation scheduling, PREPA purchase options, ECO Assumption matters, Tolling Letter matters, call with Naturgy (J. Gallego) regarding same and ECO FERC Application for QF status) (7.2), Naturgy GSA Term Sheet (responses to FOMB queries and preparation of A&R GSA) (3.5), Permanent Works Contract comments by P3A (0.4) and Solar IPP Grid Connection (0.3) | 11.2 | 11,088.00 |
| B803 | Business Operations | 8/6/2019 | Tecson, Christina | Attend to the amendment and revision of the PPOA | 2.3 | 1,262.70 |
| B803 | Business Operations | 8/6/2019 | Guilbert, Shelby | Prepare for meetings (.3); emails with M. Rosenthal regarding meetings (.1); emails with S. Rinaldini regarding CPM meeting (.1); emails with Ankura regarding D&M review (.3); review files in preparation for PREPA meetings (4.3); review summary of damaged meters (.1) | 5.2 | 4,888.00 |
| B803 | Business Operations | 8/6/2019 | Korngold, Evan | Review and revise GSA | 4.5 | 2,308.50 |
| B803 | Business Operations | 8/6/2019 | Graessle, James | Analyze a large number of documents regarding the Hurricane damage to PREPA sent by Ankura and draft a summary of the various documents to send to S. Guilbert (4.5); research the "key location" spreadsheet that the insurers have cited for S. Guilbert to cover with Fulcro (.4) | 4.9 | 2,028.60 |
| B803 | Business Operations | 8/7/2019 | Richardson, Bruce | Review current draft of Solar interconnection agreement guidance document (0.6) | 0.6 | 542.40 |
| B803 | Business Operations | 8/7/2019 | Zisman, Stuart | Attention to meetings with PPOA offtakers for operational assets (1.0); call with FOMB regarding renewable PPOA term sheet (1.0); follow up regarding same (1.0) | 3.0 | 2,781.00 |
| B803 | Business Operations | 8/7/2019 | Tecson, Christina | Attend to the amendment and revision of the PPOA | 3.0 | 1,647.00 |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10294564 |
|--------|--------------------------------------|---|---|-------------|----------|
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 9/30/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Through 8/31/2019** | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|------|---|------|------------|-----------|-------|--------|
| B803 | Business Operations | 8/7/2019 | Malone, Kelly | Attention to ECO PPOA Term Sheet (responses to FOMB queries, preparation of A&R PPOA, scheduling of A&R PPOA preparation with S&L, PREPA purchase options, ECO Assumption matters, Tolling Letter matters and call w/ F. Santos re: same) (6.8), Naturgy GSA Term Sheet (responses to FOMB queries and preparation of A&R GSA) (2.8), call w/ F. Santos re: Permanent Works Contract oversight (0.4) and DoE PPOA Credit Support Recommendations (0.3) | 10.3 | 10,197.00 |
| B803 | Business Operations | 8/7/2019 | Stansbury, Brian | Confer with client and Filsinger regarding comments to GAO report on lack of FEMA, HUD, and DOE coordination | 0.4 | 338.40 |
| B803 | Business Operations | 8/7/2019 | McNerney, Matt | Develop strategy for GAO draft report response | 0.8 | 396.00 |
| B803 | Business Operations | 8/8/2019 | Malone, Kelly | Attention to preparation of ECO A&R PPOA documentation (8.2) and FOMB call regarding ECO / Naturgy transactions (1.0) | 9.2 | 9,108.00 |
| B803 | Business Operations | 8/8/2019 | Dugat, Katie | Review and analyze documentation for notice and contacts of each operating PPOA party; draft notice and contact table for use and distribution in scheduling meetings; distribute to team | 1.5 | 823.50 |
| B803 | Business Operations | 8/8/2019 | Graessle, James | Analyze how much the insurers have paid to PREPA in advanced payments and send to S. Guilbert (.7); analyze the OIL property policy and send to S. Guilbert (.4); | 1.1 | 455.40 |
| B803 | Business Operations | 8/8/2019 | McNerney, Matt | Review and draft response to GAO report regarding federal agencies in Puerto Rico | 1.8 | 891.00 |
| B803 | Business Operations | 8/9/2019 | Stansbury, Brian | Draft and revise comments to GAO report | 0.8 | 676.80 |
| B803 | Business Operations | 8/9/2019 | Zisman, Stuart | Review correspondence draft regarding negotiations with existing PPOA sponsors | 0.5 | 463.50 |
| B803 | Business Operations | 8/9/2019 | McNerney, Matt | Draft response to GAO report; review report and related materials for the same | 3.3 | 1,633.50 |
| B803 | Business Operations | 8/9/2019 | Cowled, Simon | Review ECO PPOA provisions relating to cost of back-up fuel, tracking account and related termination provisions; assess original commercial intention of those provisions and their applicability in the amended and restated PPOA | 1.5 | 1,320.00 |
| B803 | Business Operations | 8/9/2019 | Dugat, Katie | Revise Notice and Contact table per comments from team; draft introductory and invitation email for meetings; distribute to team for comment; revise per the same and draft individual emails to each party using same as precedent base; distribute all emails to operating PPOA parties to begin scheduling process | 3.9 | 2,141.10 |
| B803 | Business Operations | 8/9/2019 | Malone, Kelly | Attn to ECO A&R PPOA preparation (4.5), Naturgy A&R GSA preparation (0.7), presentation to PREPA's Independent Board Members re: ECO / Naturgy transactions (1.8) and Solar IPP Grid Connection matters (0.3) | 7.3 | 7,227.00 |
| B803 | Business Operations | 8/10/2019 | Richardson, Bruce | Preliminary research of precedent materials addressing grid stabilization services and ancillary services to support solar generation  (0.4) | 0.4 | 361.60 |
| B803 | Business Operations | 8/10/2019 | Guilbert, Shelby | Emails with team regarding additional Fulcro documents (.3); review notes from meetings and update task list and claim strategy (2.3); | 2.6 | 2,444.00 |
| B803 | Business Operations | 8/11/2019 | Martin, Silvia | Review commissioning related provisions of Fuel Supply Purchase Agreement (2.0); prepare pre-commissioning analysis regarding NFE liquidated damages and PREPA's pre-commissioning obligations (1.5) | 3.5 | 2,275.00 |
| B803 | Business Operations | 8/11/2019 | de Varennes, P. Annette | Process Reports for FEMA Sec 428 - Power Plants files received from S. Guilbert for team's review | 0.2 | 75.60 |
| B803 | Business Operations | 8/11/2019 | Tecson, Christina | Attend to the revision of the ECO PPOA | 5.7 | 3,129.30 |
| B803 | Business Operations | 8/11/2019 | Guilbert, Shelby | Facilitate review of generation plant files | 0.4 | 376.00 |
| B803 | Business Operations | 8/12/2019 | Korngold, Evan | Review and revise GSA per comments from D. Lang | 1.8 | 923.40 |
| B803 | Business Operations | 8/12/2019 | McNerney, Matt | Draft updates to GAO report comments | 3.3 | 1,633.50 |
| B803 | Business Operations | 8/12/2019 | Lang, David | Review and revise amended and restated gas supply agreement with Naturgy for supply of gas to Costa Sur and EcoElectrica facilities | 2.3 | 2,244.80 |
| B803 | Business Operations | 8/12/2019 | Guilbert, Shelby | Memo to Willis and S. Rodriquez regarding Aguirre site inspection (.3); prepare status update for K&S team (.2) | 0.5 | 470.00 |
| B803 | Business Operations | 8/12/2019 | de Varennes, P. Annette | Prepare information requesting secure FTP site for exchange of information with R. Perez Blanco and request same; send information regarding secure FTP site to R. Perez Blanco | 0.5 | 189.00 |
| B803 | Business Operations | 8/12/2019 | Stansbury, Brian | Draft and revise GAO comment letter | 1.0 | 846.00 |
| B803 | Business Operations | 8/12/2019 | Malone, Kelly | Attention to ECO PPOA Transaction (A&R PPOA preparation / distribution to PREPA & Grid Stablization Services) (2.5), Naturgy GSA Transaction (preparation of A&R GSA) (2.2), preparation of minutes of meeting of PREPA's Independent Board Members re: ECO / Naturgy Term Sheet transactions (1.1), Solar IPP Grid Connection matters (0.4), Insurance Claim Recovery matters (0.3) and PPOA Credit Support Strategies (0.4) | 6.9 | 6,831.00 |
| B803 | Business Operations | 8/12/2019 | Martin, Silvia | Prepare analysis of Delay Liquidated Damages per K. Futch follow-up question (0.5); prepare letters of notice of fulfillment of Buyer Firm Supply Conditions and notice of designation of authorized representative (0.6) | 1.1 | 715.00 |
| B803 | Business Operations | 8/12/2019 | Kiefer, David | REDACTED: Call with E. Ortiz Colon regarding construction contractor | 0.5 | 490.50 |
| B803 | Business Operations | 8/12/2019 | Kiefer, David | Team call regarding tasks and strategy | 0.5 | 490.50 |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10294564 |
|---|---|---|---|---|---|
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 9/30/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Through 8/31/2019** | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 8/12/2019 | Zisman, Stuart | Attention to PPOA issues list (.4); correspondence with T. Filsinger (.6) | 1.0 | 927.00 |
| B803 | Business Operations | 8/12/2019 | Dugat, Katie | Begin scheduling Solar PPDA meetings via email; draft and revise meeting tracker as necessary | 0.8 | 439.20 |
| B803 | Business Operations | 8/13/2019 | Graessle, James | REDACTED: Assist in drafting PREPA letter to Sedgwick and send to J. Englert and S. Guilbert (1.5); research relevant law (.6); review and analyze files sent by Fulcro regarding the Costa Sur collapse for relevancy and privilege and send to Proskauer (2.2). | 4.3 | 1,780.20 |
| B803 | Business Operations | 8/13/2019 | Stansbury, Brian | Confer with T. Filsinger and A. Deliz and S. Rinaldi regarding comments to GAO report | 0.2 | 169.20 |
| B803 | Business Operations | 8/13/2019 | Stansbury, Brian | Participate in federal call | 0.5 | 423.00 |
| B803 | Business Operations | 8/13/2019 | Stansbury, Brian | Revise comments to GAO report | 0.5 | 423.00 |
| B803 | Business Operations | 8/13/2019 | Dugat, Katie | Revise notice list per received comments and correspondence; redistribute to Solr PPOA team for confirmation; draft and distribute email to Pattern team for meeting scheduling | 1.8 | 988.20 |
| B803 | Business Operations | 8/13/2019 | McNerney, Matt | Review comments from PREPA regarding GAO report | 0.9 | 445.50 |
| B803 | Business Operations | 8/13/2019 | de Varennes, P. Annette | Confer with R. Perez Blanco regarding status of files still being uploaded from Fulcro (.2); gather information for downloading additional files for review (.6); forward information for J. Graessle's review regarding information for reviewing files (.4); download files received from Fulcro for Proskauer's review (.9); attempt to download files received from S. Guilbert at Aguirre power plant to Willis Sharedrive (.3) | 2.4 | 907.20 |
| B803 | Business Operations | 8/13/2019 | Zisman, Stuart | REDACTED: Attention to PPOA issues (.5); call with developer (.5); correspondence with T. Filsinger (.3) | 1.3 | 1,205.10 |
| B803 | Business Operations | 8/13/2019 | Guilbert, Shelby | Correspondence with Willis regarding strategy for next meeting with insurers (.6); further revisions to letter to Sedgwick (.8) | 1.4 | 1,316.00 |
| B803 | Business Operations | 8/13/2019 | Englert, Joe | Review and revise letter to Sedgwick | 1.0 | 774.00 |
| B803 | Business Operations | 8/14/2019 | Graessle, James | Research duty to mitigate (.7); prepare letter to Sedgwick (1); review and analyze documents in the Fulcro claims file (1.3) | 3.0 | 1,242.00 |
| B803 | Business Operations | 8/14/2019 | Dugat, Katie | Review draft letter to congressional delegation, analyzing and revising as necessary | 1.5 | 823.50 |
| B803 | Business Operations | 8/14/2019 | de Varennes, P. Annette | Conferences with C. Amortegui regarding access to Willis Sharefile (1.6); confer with C. Amortegui and C. Paglio regarding access to Willis Sharefile (.8); upload Reports for FEMA Sec 428 - Power Plants files to Willis Sharefile (.5); download files from Fulcro (.3) | 3.2 | 1,209.60 |
| B803 | Business Operations | 8/14/2019 | McNerney, Matt | Draft updates to GAO report comments; integrate PREPA comments into the same | 5.3 | 2,623.50 |
| B803 | Business Operations | 8/14/2019 | Zisman, Stuart | Attention to operating PPOA contracts | 0.5 | 463.50 |
| B803 | Business Operations | 8/14/2019 | Guilbert, Shelby | Revise Sedgwick letter (.1) emails with C. Artuquir regarding generation plant files (.2); email S. Rodriquez and M. Marquez regarding OIL and Sedgwick letters (.2); review Willis comments on draft letter to Sedgwick (.2); call with S. Rinaldi regarding business interruption loss (.1); emails with Fulcro and J. Graesle regarding Costa Sur files (.2); emails with M. Marquez regarding preparing for next insurer meeting (.2) | 1.2 | 1,128.00 |
| B803 | Business Operations | 8/14/2019 | Stansbury, Brian | Confer with N. Pollak regarding comments to GAO report | 0.1 | 84.60 |
| B803 | Business Operations | 8/14/2019 | Stansbury, Brian | Revise GAO report comment letter | 0.4 | 338.40 |
| B803 | Business Operations | 8/14/2019 | Malone, Kelly | Attention to Naturgy Transaction (A&R GSA preparation, ECO/Naturgy Transaction Finalization Timeline, call with F. Padilla regarding same, Information Meeting with PREB, PREB Protocol regarding same, Tolling Services Letter & Annual Savings Calculation) (9.6), PPOA Credit Support call with Citi (F. Capados) (0.7) and FOMB Request for Meeting on Puma Contract (0.5) | 10.8 | 10,692.00 |
| B803 | Business Operations | 8/15/2019 | Malone, Kelly | Attention to ECO PPOA Transaction (A&R PPOA updates, Transaction Finalization Timeline, P3A Letter Soliciting Authorization, PREB Information Meeting Letter, Annual Cost Savings matters & Grid Stabilization Services) (5.2) and Naturgy GSA Transaction (preparation of A&R GSA) (2.3) | 7.5 | 7,425.00 |
| B803 | Business Operations | 8/15/2019 | de Varennes, P. Annette | Confer with J. Keys regarding uploading generation facility files to Ankura (.4); upload generation facility files to Ankura (.5) | 0.9 | 340.20 |
| B803 | Business Operations | 8/15/2019 | Bowe, Jim | Review, respond to K. Malone email regarding request for PREB meeting on PPOA renegotiation (0.2); review press reports regarding FOMB and PREPA Board requests for contract revisions (0.3); review draft Siemens responses to PREB ROI Section 3, revise same (0.4); review M. Irizarry spreadsheet log of ROIS (0.2); review Eco/AES payment history spreadsheet (0.2); respond to M. Irizarry questions regarding responsibility for ROI responses (0.2); emails from, to S. Kupka regarding FOMB inquiry (0.1); emails regarding revisions to ROI Set 3 responses, filing of same (0.3) comment on Sargent and Lundy Master Fuel Plan report (2.1); telecon with S. Kupka regarding planned FOMB meeting (0.1) | 4.9 | 4,630.50 |
| B803 | Business Operations | 8/15/2019 | Snyder, Jesse | Review and analyze FOMB presentation with attention to the administrative record and agency action issues (0.4) | 0.4 | 304.40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Client** | Puerto Rico Electric Power Authority | | | | **Invoice No.** | **10294564** |
| **Matter** | Regulatory Restructuring Matters | | | | **Invoice Date:** | **9/30/2019** |
| | | | | | **Client No.** | **26318** |
| **For Professional Services Through 8/31/2019** | | | | | **Matter No.** | **002002** |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 8/15/2019 | Snyder, Jesse | Review, analyze, and summarize issues related to appeals from public assistance eligibility determinations (2.0) research, analyze, and summarize case on litigation related to eligibility determinations (2.4) | 2.4 | 1,826.40 |
| B803 | Business Operations | 8/15/2019 | Stansbury, Brian | Analyze oversight board update | 0.5 | 423.00 |
| B803 | Business Operations | 8/15/2019 | McNerney, Matt | Integrate Filsinger comments into draft comments on GAO draft report (4.3); update presentation to FEMA to include in Congressional Delegation letter (0.7) | 5.0 | 2,475.00 |
| B803 | Business Operations | 8/15/2019 | Dugat, Katie | Analyze and revise draft letters; distribute for comment | 0.4 | 219.60 |
| B803 | Business Operations | 8/15/2019 | Guilbert, Shelby | Attend call with Willis, Ankura and S. Rodriquez regarding claim preparation (1.5); emails with M. Marquez regarding claim preparation (.3); revise Sedgwick letter (.3); review meters related correspondence (.3); correspondence with Willis regarding OIL (.2); call with S. Ronaldi and W. Carrion regarding CPM reports (.2); finalize Sedgwick letter and emails with S. Rodriquez regarding same (.3) | 3.1 | 2,914.00 |
| B803 | Business Operations | 8/15/2019 | Stansbury, Brian | Analyze and revise letter regarding congressional delegation visit and associated attachments | 0.4 | 338.40 |
| B803 | Business Operations | 8/16/2019 | Dugat, Katie | Correspond with Punta Lima team; draft and distribute confirmatory email to all operating PPOA teams | 1.9 | 1,043.10 |
| B803 | Business Operations | 8/16/2019 | Desloover, Kelsey | Review background materials from PREPA for ancillary services requirements for negotiating EcoElectrica PPOA (1.1); research U.S. federal and state precedent for model grid stabilization requirements for same (2.4); summarize findings for B. Richardson (.7) | 4.2 | 3,721.20 |
| B803 | Business Operations | 8/16/2019 | McNerney, Matt | Update GAO report comments | 1.4 | 693.00 |
| B803 | Business Operations | 8/16/2019 | Guilbert, Shelby | Telephone conference with CPM, Ankura, W. Carrion, S. Rodriquez, Willis and other regarding substation reports (1.3); emails with M. Marquez and others regarding proposed agenda for insurer meeting (.3); review Willis file uploads (.2) | 1.8 | 1,692.00 |
| B803 | Business Operations | 8/16/2019 | Richardson, Bruce | Draft grid stabilization services analysis based on sourced materials and supplemental materials (2.8) | 2.8 | 2,531.20 |
| B803 | Business Operations | 8/16/2019 | Stansbury, Brian | Draft and revise GAO comment letter | 1.0 | 846.00 |
| B803 | Business Operations | 8/16/2019 | Malone, Kelly | Attention to ECO PPOA Transaction (Review of S&L comments on A&R PPOA, P3A Letter Soliciting Authorization, PREB Information Meeting Letter, Grid Stabilization Services) (6.0) and  Naturgy GSA Transaction (preparation of A&R GSA) (1.8) | 7.8 | 7,722.00 |
| B803 | Business Operations | 8/16/2019 | Bowe, Jim | Review, comment upon Sargent & Lundy Master Fuel Plan Phase II Report (0.5); finalize comments on S&L Master Fuel Plan Phase II Report, transmit same to L. Papadopoulos, et al. (1.3) | 1.8 | 1,701.00 |
| B803 | Business Operations | 8/16/2019 | Stansbury, Brian | Confer with S. Rinaldi regarding GAO comment letter | 0.3 | 253.80 |
| B803 | Business Operations | 8/16/2019 | Bowe, Jim | Emails regarding regulatory support in PREPA IRP proceeding (0.2); attention to PREPA IRP proceeding and need for regulatory support for same (0.5); review, comment on draft letter to Energy Bureau regarding ECO/Naturgy and renewable PPOAs meeting (0.5); review, share article on 100 percent renewables target with J. Ortiz, et al. (0.2); review Sargent & Lundy Master Fuel Plan Phase II report and comment on same (1.1) | 2.5 | 2,362.50 |
| B803 | Business Operations | 8/17/2019 | Bowe, Jim | Review N. Mitchell (OMM) email regarding issues relating to PREPA Transformation Transaction, respond to K. Malone email regarding same (0.5); review reports regarding PROMESA court arguments (0.2); review coverage of PREPA consulting contracts and potential impacts on PREPA transformation transaction (0.4) | 1.1 | 1,039.50 |
| B803 | Business Operations | 8/17/2019 | Malone, Kelly | Attention to ECO PPOA Transaction (A&R PPOA updates, PPOA Renegotiation Annual Costs Savings, P3A Letter Soliciting Authorization, PREB Information Meeting Letter, Grid Stabilization Services and S&L Follow-Up Tasks) (6.2) | 6.2 | 6,138.00 |
| B803 | Business Operations | 8/18/2019 | Bowe, Jim | Review draft GAO report on PR Electric Grid Recovery | 1.0 | 945.00 |
| B803 | Business Operations | 8/18/2019 | Tecson, Christina | Attention to the S&L comments for the PPOA and revise the PPOA to reflect the same | 5.0 | 2,745.00 |
| B803 | Business Operations | 8/18/2019 | Dugat, Katie | Analyze select PPOAs for pricing and escalation | 0.4 | 219.60 |
| B803 | Business Operations | 8/19/2019 | Zisman, Stuart | Attention to PPOAs (for both existing and development projects) (.3); conference with T. Filsinger regarding same (.5); discuss S&L report and findings (.5) | 1.3 | 1,205.10 |
| B803 | Business Operations | 8/19/2019 | Bowe, Jim | Respond to N. Mitchell (OMM) regarding timing of PREPA/AAFAF meeting 8/21 - 22 (0.2); review report regarding FEMA disbursement issues affecting Puerto Rico (0.5); participate in PREPA team K&S conference call (0.6); emails from, to M. Lee, T. Filsinger (FEP) regarding S&L draft Master Fuel Plan, review additional comments on same (0.6); emails from, to K. Malone regarding S&L Master Fuel Plan comments and need to discuss same with S&L (0.3); review notes from IRP Initial Technical Hearing and outstanding ROIs (0.5); emails regarding scheduling matters (0.2) | 2.9 | 2,740.50 |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10294564 |
|---|---|---|---|---|---|
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 9/30/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Through 8/31/2019** | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 8/19/2019 | Malone, Kelly | Attention to ECO PPOA Transaction (A&R PPOA updates / distribution to PREPA, P3A Letter Soliciting Authorization, PREB Information Meeting Letter, Grid Stabilization Services and S&L Follow-Up Tasks) (8.5) Master Fuel Plan matters (0.6), Title III assumption by PREPA of Naturgy GSA (0.4) | 9.5 | 9,405.00 |
| B803 | Business Operations | 8/19/2019 | Guilbert, Shelby | Prepare progress report for N. Morales (.2); update statute of limitations opinion (.2); prepare for adjusters meeting and draft agenda (.3) | 0.7 | 658.00 |
| B803 | Business Operations | 8/19/2019 | Kiefer, David | Team call regarding tasks and strategy | 0.5 | 490.50 |
| B803 | Business Operations | 8/19/2019 | Tecson, Christina | Attention to the revisions to the PPOA and the outstanding items from S&L | 4.8 | 2,635.20 |
| B803 | Business Operations | 8/20/2019 | Englert, Joe | Attend status update meeting | 1.0 | 774.00 |
| B803 | Business Operations | 8/20/2019 | Tecson, Christina | Attention to the revised PPOA and related matters in support of the negotiation | 1.2 | 658.80 |
| B803 | Business Operations | 8/20/2019 | Stansbury, Brian | Update comment letter to GAO | 0.3 | 253.80 |
| B803 | Business Operations | 8/20/2019 | de Varennes, P. Annette | Review files received from Fulcro for index | 0.2 | 75.60 |
| B803 | Business Operations | 8/20/2019 | Dugat, Katie | Review and analyze draft letters and redraft into one, seamless letter for distribution; coordinate revised invitations for meetings next week with additional information | 1.4 | 768.60 |
| B803 | Business Operations | 8/20/2019 | Korngold, Evan | E-mail correspondence with D. Lang and K. Futch regarding the GSA | 0.2 | 102.60 |
| B803 | Business Operations | 8/20/2019 | Zisman, Stuart | Call to discuss interconnection studies, preliminary results and impact on PPOA offtake conversations | 1.3 | 1,205.10 |
| B803 | Business Operations | 8/20/2019 | Guilbert, Shelby | Review Costa Sur files from Fulcro (.6); call regarding Hurricane Maria task list (.2); call with S. Rodriquez and M. Marquez regarding claim status and preparation for adjuster meeting (.7); review Ankura updates (.1); review OIL update (.1); emails to follow up on missing generator plant information (.2); telephone conference with Ankura regarding CPM meeting (.2); review and revise statute of limitations memo (.7); emails with K. Futch regarding statute of limitations memo (.3) | 3.1 | 2,914.00 |
| B803 | Business Operations | 8/20/2019 | Bowe, Jim | Review, respond to K. Malone email regarding concerns with Sargent & Lundy Master Fuel Plan draft (0.2); review, respond to L. Papadopoulos (S&L) email regarding same (0.2), discuss with F. Padilla (0.1) | 0.5 | 472.50 |
| B803 | Business Operations | 8/20/2019 | Bowe, Jim | Participate in PREPA Federal Affairs Working Group conference call | 0.5 | 472.50 |
| B803 | Business Operations | 8/20/2019 | Malone, Kelly | Attention to ECO PPOA Transaction (A&R PPOA finalization / distribution to ECO / Shearman, P3A Letter Soliciting Authorization and Grid Stabilization Services) (5.3), Master Fuel Plan matters (0.5) and Naturgy GSA Transaction (updating of A&R GSA & Negotiation Schedule) (2.7) | 8.5 | 8,415.00 |
| B803 | Business Operations | 8/20/2019 | Graessle, James | Strategize regarding Fulcro claims files and sending documents to the brokers (.9); draft memo for the client regarding the statute of limitations for the potential lawsuits against the insurers (1.3); analyze and create a summary of the costa sur files received from Fulcro (2.1); revise memo according to feedback from S. guilbert (.6) | 4.9 | 2,028.60 |
| B803 | Business Operations | 8/20/2019 | Lang, David | Prepare for and participate in telephone conference with M. DiConza of O'Melveny regarding Title III process and amendment and restatement of Naturgy gas supply agreement | 0.6 | 585.60 |
| B803 | Business Operations | 8/21/2019 | Lang, David | Prepare for and participate in telephone conference with Naturgy's outside counsel, Baker Botts, and M. DiConza of O'Melveny regarding Title III process and amendment and restatement of Naturgy gas supply agreement; participate in follow-up call with N. Crady from Baker Botts regarding same | 1.3 | 1,268.80 |
| B803 | Business Operations | 8/21/2019 | Richardson, Bruce | Analyze and revise draft PPOA to add ancillary services Appendix K and related provisions to draft PPO (3.8) | 3.8 | 3,435.20 |
| B803 | Business Operations | 8/21/2019 | Malone, Kelly | Attention to ECO PPOA Transaction (meeting coordination and S&L Technical Follow-Up) (1.5), Solar PPOA Interconnection matters (0.3) and Naturgy GSA Transaction (updating of A&R GSA & Negotiation Schedule) (4.8) | 6.6 | 6,534.00 |
| B803 | Business Operations | 8/21/2019 | Guilbert, Shelby | Emails with team regarding CPM meeting (.1); further revisions to statute of limitations memo and forward to M. Vazerez for comment (.3); prepare Fulcro documents for FOMB (.1); telephone conference with Ankura regarding claim status and next steps (.5); finalize legal opinion and forward to N. Morales (.2); assist with preparation of generator asset files (.3); review and organize Aquirre photos (.5); revise Willis email regarding agenda for adjuster meetings (.3); correspondence with FOMB counsel regarding Fulcro files and next steps (.3) | 2.6 | 2,444.00 |
| B803 | Business Operations | 8/21/2019 | Zisman, Stuart | Correspondence regarding upcoming meetings (.3); review request in regards to Punta Lima (.2) | 0.5 | 463.50 |
| B803 | Business Operations | 8/21/2019 | Bowe, Jim | Emails from, to L. Papadopoulos (S&L) regarding meeting to discuss comments on Master Fuel Plan draft, provide additional comments | 0.4 | 378.00 |
| B803 | Business Operations | 8/21/2019 | Bowe, Jim | Emails regarding participation in conference call on RSA to discuss PPOA and fuel negotiation status from M. DiConza (OMM) and to/from K. Malone | 0.3 | 283.50 |
| B803 | Business Operations | 8/21/2019 | de Varennes, P. Annette | Confer with C. Amortegui regarding uploading of files regarding reports for FEMA Sec 428 - Power Plants | 0.1 | 37.80 |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10294564 |
|--------|--------------------------------------|---|---|-------------|----------|
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 9/30/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Through 8/31/2019** | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|------|---|------|-----------|-----------|-------|--------|
| B803 | Business Operations | 8/21/2019 | Graessle, James | Analyze Fulcro files to determine files that were purportedly submitted to the insurers for the 2014-15 and 2015-16 renewals and send to S. Guilbert (.4) | 0.4 | 165.60 |
| B803 | Business Operations | 8/22/2019 | Tecson, Christina | Attend to the comments of S&L on the PPOA and revise the PPOA; review the MSA for the permanent and emergency works | 3.3 | 1,811.70 |
| B803 | Business Operations | 8/22/2019 | Guilbert, Shelby | Prepare for CPM call (.2); attend CPM/ICF call (.8); emails with D. White at ICF regarding coordination of efforts (.5); emails with M. Marquez regarding agenda for next meeting with adjusters (.5) | 2.0 | 1,880.00 |
| B803 | Business Operations | 8/22/2019 | Bowe, Jim | Review, respond to email from L. Papadopoulos (S&L) regarding receipt of written confirmation from FERC regarding NFE facility's jurisdictional status (0.5); review emails regarding status of PREPA ROI responses (0.4) | 0.9 | 850.50 |
| B803 | Business Operations | 8/22/2019 | Zisman, Stuart | Correspondence with various project sponsors (.5); make arrangements for PPOA sponsor meetings in San Juan (.5); attention to development of PPOA form agreement (.5) | 1.5 | 1,390.50 |
| B803 | Business Operations | 8/22/2019 | Dugat, Katie | Review provided precedent for PREPA resolutions approving specific transactions; draft said resolutions incorporating pertinent historical background, annotations, and exhibits; consult and schedule additional meetings for next week | 3.6 | 1,976.40 |
| B803 | Business Operations | 8/22/2019 | de Varennes, P. Annette | Review and compare files received to what downloaded for C. Amortegui's review regarding reports for FEMA Sec 428 - Power Plants (.5); create index of files of FEMA Sec 428 - Power Plants (5.0) | 5.5 | 2,079.00 |
| B803 | Business Operations | 8/22/2019 | Malone, Kelly | Attention to ECO PPOA Transaction (A&R PPOA updates by S&L, P3A Approval and S&L Technical Follow-Up) (3.4), Solar PPOA Interconnection matters (0.3) and Naturgy GSA Transaction (Title III Assumption of GSA & updating of A&R GSA) (3.2), comments on PREPA in-house versions of Permanent / Emergency Works MSA forms (2.8) and Master Fuel Plan (0.4); | 10.1 | 9,999.00 |
| B803 | Business Operations | 8/22/2019 | Richardson, Bruce | Analyze alternative structuring of proposed ancillary services provisions to PPOA to add Facility-specific terms to draft Appendix K (0.8) | 0.8 | 723.20 |
| B803 | Business Operations | 8/23/2019 | Tecson, Christina | Attention to the PPOA and the outstanding items for S&L | 1.2 | 658.80 |
| B803 | Business Operations | 8/23/2019 | Malone, Kelly | Attention to ECO PPOA Transaction (A&R PPOA updates that address S&L Comments, S&L Technical Follow-Up updates, correspondence with S&L regarding same and Grid Stabilization Services) (5.5) and Naturgy GSA Transaction (updating of A&R GSA) (2.0), comments on P3A versions of Permanent / Emergency Works MSA forms (2.1) and Master Fuel Plan (0.3) | 9.9 | 9,801.00 |
| B803 | Business Operations | 8/23/2019 | Bowe, Jim | REDACTED: Review S&L question regarding NFE-PREPA fuel supply agreement, email regarding same to K. Malone, K. Futch, S. Kupka (0.4); discuss same with S. Kupka (0.1), draft response to S&L inquiry and review NFL fuel supply agreement (1.5) | 2.0 | 1,890.00 |
| B803 | Business Operations | 8/23/2019 | Bowe, Jim | Emails regarding response to S&L on regulatory approval questions | 0.3 | 283.50 |
| B803 | Business Operations | 8/23/2019 | de Varennes, P. Annette | Create index of files of FEMA Sec 428 - Power Plants (3.0); upload remaining files of FEMA Sec 428 - Power Plants for C. Amortegui's review (.5); create index of documents received from Fulcro (3.2) | 6.7 | 2,532.60 |
| B803 | Business Operations | 8/23/2019 | Dugat, Katie | Coordinate final meetings with team and external counsel; review received comments to resolutions; revise as necessary, proof, and distribute | 2.6 | 1,427.40 |
| B803 | Business Operations | 8/23/2019 | Zisman, Stuart | Correspondence in regards to some of the emails received from PPOA Sponsor participants (.4); review history regarding same and provide preliminary responses (.4) | 0.8 | 741.60 |
| B803 | Business Operations | 8/24/2019 | Tecson, Christina | Attention to the PPOA and the outstanding items for S&L; review the comments of K. Malone | 3.0 | 1,647.00 |
| B803 | Business Operations | 8/25/2019 | Zisman, Stuart | Prepare for meetings with existing PPOA offtakers | 1.3 | 1,205.10 |
| B803 | Business Operations | 8/25/2019 | Malone, Kelly | Attention to ECO PPOA Transaction (A&R PPOA updates that address S&L Comments, S&L Technical Follow-Up updates and preparation of Ancillary Services appendix) | 6.8 | 6,732.00 |
| B803 | Business Operations | 8/26/2019 | Zisman, Stuart | Prepare for meetings (.4); review term sheet summaries (.4); correspondence regarding same (.3); conference with PREPA leadership (.7); meet with PPOA suppliers (.5); conference with FEP (.5); follow up in regards to Tuesday meetings (.5); attention to Punta LIma (.5); review updated agreement including amendment #4 (1.0) | 4.8 | 4,449.60 |
| B803 | Business Operations | 8/26/2019 | Graessle, James | Analyze all the files in the Fulcro claim file (1.8); draft chronology for the claims files (1.4); draft document summary for each document for the chornology (1.5) | 4.7 | 1,945.80 |
| B803 | Business Operations | 8/26/2019 | Futch, Kevin | Attend to ECO PPOA revisions, internal meetings and counterparty meetings. | 9.3 | 7,626.00 |
| B803 | Business Operations | 8/26/2019 | Dugat, Katie | Compile and distribute all required documentation for scheduled meetings; participate on call with team regarding PPOA meetings | 1.8 | 988.20 |
| B803 | Business Operations | 8/26/2019 | Tecson, Christina | Attend to the amendments to the PPOA | 2.5 | 1,372.50 |
| B803 | Business Operations | 8/26/2019 | Stansbury, Brian | REDACTED: Confer with government official regarding GAO comments | 0.3 | 253.80 |
| B803 | Business Operations | 8/26/2019 | Stansbury, Brian | review revised comments regarding GAO report | 0.3 | 253.80 |
| B803 | Business Operations | 8/26/2019 | Desloover, Kelsey | Review B. Richardson's draft ancillary services appendix to EcoElectrica PPOA and associated comments | 0.5 | 443.00 |
| B803 | Business Operations | 8/26/2019 | Malone, Kelly | Attend meetings in New York relating to ECO A&R PPOA negotiations | 12.0 | 11,880.00 |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10294564 |
|--------|--------------------------------------|---|---|-------------|----------|
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 9/30/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Through 8/31/2019** | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|------|---|------|-----------|-----------|-------|--------|
| B803 | Business Operations | 8/26/2019 | Guilbert, Shelby | Attend weekly update call (.5); review Fulcro files and emails with FOMB counsel regarding same (.3); attend reconciliation call with CPM, Willis and Ankura (.4) | 1.2 | 1,128.00 |
| B803 | Business Operations | 8/27/2019 | Stansbury, Brian | REDACTED: Summarize notes from external meeting regarding construciton contractor follow up issues | 0.3 | 253.80 |
| B803 | Business Operations | 8/27/2019 | Zisman, Stuart | Prepare for meetings (.5); attend various meetings with existing PPOA offtakers in San Juan (6.0); follow up regarding same (1.0) | 7.5 | 6,952.50 |
| B803 | Business Operations | 8/27/2019 | Bowe, Jim | REDACTED: E-mails from and to S. Zisman regarding analysis and involvement of K&S in same | 0.3 | 283.50 |
| B803 | Business Operations | 8/27/2019 | Futch, Kevin | Attend to ECO PPOA revisions, internal meetings and counterparty meetings. | 12.0 | 9,840.00 |
| B803 | Business Operations | 8/27/2019 | Malone, Kelly | Attend meetings in New York relating to ECO A&R PPOA negotiations | 12.0 | 11,880.00 |
| B803 | Business Operations | 8/27/2019 | Guilbert, Shelby | Review Costa Sur claims file from Fulcro (1.0); call with FOMB counsel M. Rosenthal regarding Costa Sur claim status (.3); memo to N. Morales and S. Rodriquez regarding Costa Sur claim status (.2); review article from M. Marquez and email team regarding press relations issues (.3); correspondence Sedgwick (.2) | 2.0 | 1,880.00 |
| B803 | Business Operations | 8/27/2019 | Stansbury, Brian | Confer with PREPA and outside counsel regarding strategy for responding to information requests from FEMA | 1.2 | 1,015.20 |
| B803 | Business Operations | 8/27/2019 | Stansbury, Brian | Participate in federal call | 0.3 | 253.80 |
| B803 | Business Operations | 8/27/2019 | Dugat, Katie | Consult with team and schedule meetings | 0.6 | 329.40 |
| B803 | Business Operations | 8/28/2019 | Stansbury, Brian | Research regarding FEMA personnel status | 0.3 | 253.80 |
| B803 | Business Operations | 8/28/2019 | Stansbury, Brian | Confer with S. Rinaldi regarding FEMA status | 0.2 | 169.20 |
| B803 | Business Operations | 8/28/2019 | Malone, Kelly | Attend meetings in New York relating to ECO A&R PPOA negotiations | 12.0 | 11,880.00 |
| B803 | Business Operations | 8/28/2019 | Tecson, Christina | Attention to the PPOA revision and review the GSA to facilitate the drafting of the agreement | 5.5 | 3,019.50 |
| B803 | Business Operations | 8/28/2019 | Futch, Kevin | Attend to ECO PPOA revisions, internal meetings and counterparty meetings. | 12.0 | 9,840.00 |
| B803 | Business Operations | 8/28/2019 | Graessle, James | Research articles with references to PREPA and the insurance claim process in order to prepare for potential depositions (1.2); draft analysis and send analysis and articles to S. Guilbert (.7) | 1.9 | 786.60 |
| B803 | Business Operations | 8/28/2019 | Bowe, Jim | Review PPOA language regarding PREPA per K. Futch request, emails regarding same (0.2); emails regarding Ankura deposition prep from A. Pavel (OMM) (0.3) | 0.5 | 472.50 |
| B803 | Business Operations | 8/28/2019 | Zisman, Stuart | Follow up on PPOA meetings (.2); attention to regulatory issues and other matters (.3); plan future meetings (.2); correspondence with FEP (.3) | 1.0 | 927.00 |
| B803 | Business Operations | 8/28/2019 | Dugat, Katie | Review and analyze all comments received from team members; incorporate as necessary and appropriate into working draft of PPOA template; quality check PPOA for busts and revise accordingly | 5.9 | 3,239.10 |
| B803 | Business Operations | 8/29/2019 | Richardson, Bruce | Review, analyze, and edit working draft Solar interconnection agreement terms and conditions analysis (1.5) | 1.5 | 1,356.00 |
| B803 | Business Operations | 8/29/2019 | Dugat, Katie | Consult with team on PPOA meetings; participate with PPOA teams on calls, taking notes as necessary | 1.4 | 768.60 |
| B803 | Business Operations | 8/29/2019 | Bowe, Jim | Participate in monthly PREPA Federal Affairs conference call with F. Padilla, et al., S. Kupka | 0.3 | 283.50 |
| B803 | Business Operations | 8/29/2019 | Futch, Kevin | Attend to ECO PPOA revisions, internal meetings and counterparty meetings. | 12.0 | 9,840.00 |
| B803 | Business Operations | 8/29/2019 | Tecson, Christina | Attention to the PPOA revision; discuss with K. Futch | 5.0 | 2,745.00 |
| B803 | Business Operations | 8/29/2019 | Zisman, Stuart | REDACTED: Attention to existing PPOA offtakers (.8); discuss contract negotiations (1.0) | 1.8 | 1,668.60 |
| B803 | Business Operations | 8/29/2019 | Guilbert, Shelby | Review CPM estimate (.1); correspondence with Willis regarding preparation for adjuster meeting (.2); call with J. Keys, S. Rodriquez, M. Marquez and C. Artiqui regarding claim status (.8); emails regarding Costa Sur claim (.1); emails regarding CPM coordination (.2); emails with Ankura regarding FEMA submissions (.2) | 1.6 | 1,504.00 |
| B803 | Business Operations | 8/29/2019 | Malone, Kelly | Attend meetings in New York relating to ECO A&R PPOA negotiations (9.5) and attention to preparation of Naturgy A&R GSPA (3.5) | 12.0 | 11,880.00 |
| B803 | Business Operations | 8/29/2019 | Graessle, James | Review preliminary budget estimate for the repairs and reconstruction of the 18 flooded substations and confer with S. Guilbert regarding same (.3) | 0.3 | 124.20 |
| B803 | Business Operations | 8/30/2019 | Bowe, Jim | Review reports regarding preparedness and impacts of Hurricane Dorian (0.2); review recent pleadings and orders in IRP proceeding (0.8) | 1.0 | 945.00 |
| B803 | Business Operations | 8/30/2019 | Malone, Kelly | Attention to preparation of Naturgy A&R GSPA (8.0), assessment of follow-up tasks for finalization of the A&R PPOA with ECO (1.5) and assessment of Section 11 of A&R PPOA (1.5) | 11.0 | 10,890.00 |
| B803 | Business Operations | 8/30/2019 | Tecson, Christina | Attention to the ECO PPOA revisions | 1.0 | 549.00 |
| B803 | Business Operations | 8/30/2019 | Snyder, Jesse | Review, analyze, and comment on amicus brief filings in the FOMB case in the Supreme Court (3.2) | 3.2 | 2,435.20 |
| B803 | Business Operations | 8/30/2019 | Snyder, Jesse | Review, analyze, and summarize issues related to oral argument in the Supreme Court in the FOMB case (0.9) | 0.9 | 684.90 |
| B803 | Business Operations | 8/30/2019 | Guilbert, Shelby | Call with S. Rodriquez regarding status of insurance claim (1.0); emails with M. Marquez regarding adjuster meeting (.2) | 1.2 | 1,128.00 |

| Client | Puerto Rico Electric Power Authority | | | | Invoice No. | 10294564 |
| Matter | Regulatory Restructuring Matters | | | | Invoice Date: | 9/30/2019 |
| | | | | | Client No. | 26318 |
| For Professional Services Through 8/31/2019 | | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 8/30/2019 | Futch, Kevin | Attend to ECO PPOA revisions, internal meetings and counterparty meetings (4.9). Attend to RE PPOA (5.0) and interconnections (1.2). | 11.1 | 9,102.00 |
| B803 | Business Operations | 8/30/2019 | Korngold, Evan | Review K. Malone's comments to GSA; e-mail correspondence with K. Malone regarding the same | 0.4 | 205.20 |
| B803 | Business Operations | 8/30/2019 | Dugat, Katie | Coordinate additional meetings with PPOA teams; consult with select teams on timing, expectations, and parameters | 1.1 | 603.90 |
| B803 | Business Operations | 8/30/2019 | Bowe, Jim | Download and review ROI submissions in preparation for 9/4 and 9/5 IRP hearings, review same (0.6); emails regarding preparation for hearing from/to A. Baretty (0.3); review ROIs submitted by Wartsila (0.2); review ROI responses addressing LNG and natural gas pricing (0.4) | 1.5 | 1,417.50 |
| B803 | Business Operations | 8/30/2019 | Bowe, Jim | REDACTED: Conference call regarding regulations | 0.5 | 472.50 |
| B803 | Business Operations | 8/30/2019 | Zisman, Stuart | Call with Punta Lima team (.4); attention to various emails regarding interconnection costs and issues (.2); correspondence from FEP regarding same (.2) | 0.8 | 741.60 |
| B803 | Business Operations | 8/30/2019 | Ferkin, Zori | REDACTED: Conference call with K. Futch regarding operational PPOAs; review information for background on the projects; conference with call with J. Bowe, K. Futch, S. Zisman regarding operational PPOAs | 0.8 | 680.00 |
| B803 | Business Operations | 8/31/2019 | Korngold, Evan | Review and revise GSA | 4.3 | 2,205.90 |
| B803 | Business Operations | 8/31/2019 | Futch, Kevin | Review and revise renewable PPOAs. | 4.7 | 3,854.00 |
| B803 | Business Operations | 8/31/2019 | Malone, Kelly | Attention to preparation of Naturgy A&R GSPA | 3.8 | 3,762.00 |
| **B803** | **Business Operations Total** | | | | **625.6** | **504,479.80** |
| B804 | Case Administration | 8/1/2019 | Cadavid, Miguel | Read appellate decision on application of special revenues filed by bondholders (.4); review extension of briefing deadline in UTIER adversary (.3); review updates on secretary of state nomination process (.4) | 1.1 | 504.90 |
| B804 | Case Administration | 8/2/2019 | Cadavid, Miguel | Review updates in anticipation of Law 29 hearing today (.3); read updates on McKinsey fee dispute (.2); review decision of Fuel-line Lender's Motion to Compel in connection with PREPA RSA (.2); review order granting deadline extension in UTIER adversary (19-298) (.2); review adjournment motion regarding Law 29 hearing (.2); review news on house confirmation of Pierluisi and send same to K&S team (.3) | 1.4 | 642.60 |
| B804 | Case Administration | 8/5/2019 | Cadavid, Miguel | Review various discovery motions filed in connection with PREPA RSA hearing; review GDB amicus brief filed in connection with Appointments Clause appeal (.6) ; review lawsuit filed by PR Senate President and Municipality of San Juan attempting to nullify Pierluisi swearing in as PR Governor (.4) | 1.0 | 459.00 |
| B804 | Case Administration | 8/6/2019 | Cadavid, Miguel | Review summons issued in 19-381, 19-384 and 19-385 Adversaries (.3); review bankruptcy docket (.2); review and send K&S team update on US congress members asking FOMB to investigate BDO Puerto Rico's PREPA audits and financial statements (.3); review SREAEE complaint and send same to K&S team (.4) | 1.2 | 550.80 |
| B804 | Case Administration | 8/7/2019 | Cadavid, Miguel | Review execution of summons issued in 19-381, 19-383, 19-384 and 19-385 Adversaries (.3); review bankruptcy docket (.2); analyze SREAEE complaint and input summary into docket tracking spreadsheet (.4); review motion to extend briefing schedule in connection with PREPA's Motion to Dismiss the Receiver Motion (.3); review Judge Swain order dismissing FOMB constitutionality challenge (.3) review Puerto Rico Supreme Court decision finding that Pierluisi's assumption of the governorship was unconstitutional (.3) | 1.8 | 826.20 |
| B804 | Case Administration | 8/8/2019 | Cadavid, Miguel | Review and note motion and order granting 60-day extension of deadline to respond to complaint in fuel suppliers' adversary (19-388) (.2); review PREPA, UCC and FOMB stipulation regarding non-official email communications (.3); review order adjourning oral arguments in Law 29 adversary proceeding (.2) | 0.7 | 321.30 |
| B804 | Case Administration | 8/9/2019 | Cadavid, Miguel | Review motion and objections to extension of RSA deadlines to October 30 (.4); analyze MBIA suit against banks that underwrote Puerto Rico bonds (.2); send same to F. Newton (.1) | 0.7 | 321.30 |
| B804 | Case Administration | 8/12/2019 | Cadavid, Miguel | Review PREPA bankruptcy and adversary dockets (.2) | 0.2 | 91.80 |
| B804 | Case Administration | 8/14/2019 | Cadavid, Miguel | Review bankruptcy adversary docket for relevant filings (.2) | 0.2 | 91.80 |
| B804 | Case Administration | 8/16/2019 | Cadavid, Miguel | Review Motion to Extend Deadlines applicable to the Masterlink contested matter (.2) | 0.2 | 91.80 |
| B804 | Case Administration | 8/19/2019 | Cadavid, Miguel | Review Motion to Extend Deadlines applicable to the Masterlink contested matter (.2) | 0.2 | 91.80 |
| B804 | Case Administration | 8/21/2019 | Cadavid, Miguel | Review filings in Credit Union adversary (18-28) (.2) | 0.2 | 91.80 |
| B804 | Case Administration | 8/26/2019 | Cadavid, Miguel | Review filings in Credit Union adversary (18-28) (.2) | 0.2 | 91.80 |
| B804 | Case Administration | 8/28/2019 | Cadavid, Miguel | Review summons issued in SREAEE adversary (19-45)(.1); review order setting briefing schedule in Fuel-Line Lender adversary (19-396) (.1); review transmittal letter issued in UTIER adversary (.1) | 0.3 | 137.70 |
| **B804** | **Case Administration Total** | | | | **9.4** | **4,314.60** |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10294564 |
|---|---|---|---|---|
| Matter | Regulatory Restructuring Matters | | Invoice Date: | 9/30/2019 |
| | | | Client No. | 26318 |
| For Professional Services Through 8/31/2019 | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B805 | Claims Administration & Objections | 8/2/2019 | Bowe, Jim | REDACTED: Review letter to J. Ortiz from construction contractor (0.2); email regarding submission of ROI responses (0.3); discuss response to GAO report draft with S. Kupka (0.2) | 0.7 | 661.50 |
| **B805 Total** | **Claims Administration & Objections** | | | | **0.7** | **661.50** |
| B809 | Litigation Matters | 8/12/2019 | Seminario Cordova, Renzo | Review additional letters sent by E. Ortiz regarding Cobra rejected invoices | 0.5 | 234.00 |
| **B809** | **Litigation Matters Total** | | | | **0.5** | **234.00** |
| B835 | Transformation Matters | 8/1/2019 | Desloover, Kelsey | Review Federal Energy Regulatory Commission's Small Generator Interconnection Agreement and incorporate terms and conditions into chart tracking requirements for solar interconnection agreements (2.3); research additional laws and regulations that might impact terms and conditions for same (2.8) | 5.1 | 4,518.60 |
| B835 | Transformation Matters | 8/2/2019 | Desloover, Kelsey | Review Act 17-2019 for additional requirements for solar interconnection agreement terms and conditions (4.7); research and identify additional sources for same (.8) | 5.5 | 4,873.00 |
| B835 | Transformation Matters | 8/5/2019 | Malone, Kelly | Attention to review Insurance Provisions of T&D Operating Agreement | 0.5 | 495.00 |
| B835 | Transformation Matters | 8/5/2019 | Desloover, Kelsey | Review Act 17-2019 sections and representative Power Purchase Agreement for sections that may affect the terms and conditions for solar interconnection agreements (2.7); revise solar interconnection agreement chart to incorporate same (1.1) | 3.8 | 3,366.80 |
| B835 | Transformation Matters | 8/6/2019 | Desloover, Kelsey | Review Act 114-2007, ongoing Puerto Rico Energy Bureau proceedings, and previously used Humacao Solar Project Interconnection Agreement for requirements that may affect the terms and conditions for future solar interconnection agreements (4.2); research relevant PREPA interconnection regulations for same (1.1) | 5.3 | 4,695.80 |
| B835 | Transformation Matters | 8/7/2019 | Desloover, Kelsey | Revise solar interconnection agreement terms and conditions chart to reflect research into applicable laws, regulations, and other requirements (2.2); summarize outstanding research issues and follow-up questions for B. Richardson's review (1.2) | 3.4 | 3,012.40 |
| B835 | Transformation Matters | 8/9/2019 | Desloover, Kelsey | Identify research issues with solar interconnection terms and conditions for B. Richardson and strategize additional resources to identify required terms and conditions for same | 1.0 | 886.00 |
| B835 | Transformation Matters | 8/12/2019 | Desloover, Kelsey | Research grid stabilization issues for terms and conditions to be incorporated in forthcoming solar interconnection agreements | 2.5 | 2,215.00 |
| B835 | Transformation Matters | 8/14/2019 | Malone, Kelly | Call with Cleary Team regarding development of Solar PPOA Template and preparation regarding same | 1.2 | 1,188.00 |
| B835 | Transformation Matters | 8/19/2019 | Desloover, Kelsey | Review EcoElectrica draft PPOA for information relevant to drafting ancillary services appendix (.9); review strategy for drafting same with B. Richardson and K. Futch (.4) | 1.3 | 1,151.80 |
| B835 | Transformation Matters | 8/20/2019 | Desloover, Kelsey | Review FERC Open Access Transmission Tariff Schedules and regional ISO tariffs for sample ancillary services provisions for appendix for EcoElectrica PPOA (3.3); draft ancillary services appendix for same and send to B. Richardson for review (2.8) | 6.1 | 5,404.60 |
| B835 | Transformation Matters | 8/21/2019 | Desloover, Kelsey | Review PREPA regulations 8915 and 8916 for information that may affect the terms and conditions of future solar interconnection agreements (1.8); research Federal Energy Regulatory Commission interconnection agreement limitations for smaller generation for same (1.9); summarize findings for B. Richardson and revise solar interconnection terms and conditions tracking chart for same (.7) | 4.4 | 3,898.40 |
| B835 | Transformation Matters | 8/21/2019 | Martinez, Russell | Review Regulation 8915 and Regulation 8916 | 1.0 | 270.00 |
| B835 | Transformation Matters | 8/26/2019 | Desloover, Kelsey | Review FERC Small Generator Interconnection Agreement for terms and conditions to include in interconnection agreements for future solar projects | 1.1 | 974.60 |
| B835 | Transformation Matters | 8/30/2019 | Desloover, Kelsey | Review solar interconnection research and strategize next steps for drafting terms and conditions for interconnection agreement for future solar projects | 0.5 | 443.00 |
| **B835** | **Transformation Matters Total** | | | | **42.7** | **37,393.00** |
| B836 | Matter Management | 8/1/2019 | Malone, Kelly | Attention to status of pending matters (Analysis of Grid Connection Regulations for Solar IPPs) | 0.4 | 396.00 |
| **B836** | **Matter Management Total** | | | | **0.4** | **396.00** |
| PHI | Preparation of Historical Information | 8/7/2019 | Stansbury, Brian | Research, draft and revise comment letter in response to GAO report | 2.0 | 1,692.00 |
| **PHI Total** | **Preparation of Historical Information** | | | | **2.0** | **1,692.00** |
| | | | | Less Adjustment | | (8,237.55) |
| **Grand Total** | | | | | **681.3** | **540,933.35** |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10294564 |
|---|---|---|---|---|
| Matter | Regulatory Restructuring Matters | | Invoice Date: | 9/30/2019 |
| | | | Client No. | 26318 |
| | | | Matter No. | 002002 |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Bowe, Jim | 37.1 | 945.00 | 35,059.50 |
| | Cowled, Simon | 1.5 | 880.00 | 1,320.00 |
| | Guilbert, Shelby | 36.5 | 940.00 | 34,310.00 |
| | Kiefer, David | 3.6 | 981.00 | 3,531.60 |
| | Lang, David | 4.2 | 976.00 | 4,099.20 |
| | Malone, Kelly | 221.7 | 990.00 | 219,483.00 |
| | Richardson, Bruce | 9.9 | 904.00 | 8,949.60 |
| | Stansbury, Brian | 16.8 | 846.00 | 14,212.80 |
| | Zisman, Stuart | 33.2 | 927.00 | 30,776.40 |
| **Partner Total** | | **364.5** | | **351,742.10** |
| | | | | |
| Counsel | Ferkin, Zori | 0.8 | 850.00 | 680.00 |
| | Futch, Kevin | 61.1 | 820.00 | 50,102.00 |
| **Counsel Total** | | **61.9** | | **50,782.00** |
| | | | | |
| Associate | Cadavid, Miguel | 9.4 | 459.00 | 4,314.60 |
| | Desloover, Kelsey | 44.7 | 886.00 | 39,604.20 |
| | Dugat, Katie | 31.4 | 549.00 | 17,238.60 |
| | Englert, Joe | 2.0 | 774.00 | 1,548.00 |
| | Graessle, James | 32.5 | 414.00 | 13,455.00 |
| | Korngold, Evan | 12.7 | 513.00 | 6,515.10 |
| | Martin, Silvia | 8.5 | 650.00 | 5,525.00 |
| | Martinez, Russell | 1.0 | 270.00 | 270.00 |
| | McNerney, Matt | 23.9 | 495.00 | 11,830.50 |
| | Seminario Cordova, Renzo | 0.5 | 468.00 | 234.00 |
| | Snyder, Jesse | 7.8 | 761.00 | 5,935.80 |
| | Tecson, Christina | 57.0 | 549.00 | 31,293.00 |
| **Associate Total** | | **231.4** | | **137,763.80** |
| | | | | |
| Paralegal | de Varennes, P. Annette | 23.5 | 378.00 | 8,883.00 |
| **Paralegal Total** | | **23.5** | | **8,883.00** |
| Less Adjustment | | | | (8,237.55) |
| **Professional Fees** | | **681.3** | | **540,933.35** |

| | | | |
|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | **Invoice No.** | **10294564** |
| **Matter** | **Regulatory Restructuring Matters** | **Invoice Date:** | **9/30/2019** |
| | | **Client No.** | **26318** |
| | | **Matter No.** | **002002** |

**Task Summary**

| Task | | Hours | Amount |
|---|---|---|---|
| B803 | Business Operations | 625.6 | 504,479.80 |
| B804 | Case Administration | 9.4 | 4,314.60 |
| B805 | Claims Administration & Objections | 0.7 | 661.50 |
| B809 | Litigation Matters | 0.5 | 234.00 |
| B835 | Transformation Matters | 42.7 | 37,393.00 |
| B836 | Matter Management | 0.4 | 396.00 |
| PHI | Preparation of Historical Information | 2.0 | 1,692.00 |
| | Less Adjustment | | (8,237.55) |
| **Total** | | **681.3** | **540,933.35** |

| | | | | | |
|---|---|---|---|---|---|
| Client | **Puerto Rico Electric Power Authority** | | | Invoice No. | 10294578 |
| Matter | **Regulatory Restructuring Matters** | | | Invoice Date: | 9/30/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Through 8/31/2019** | | | | Matter No. | 002002 |

**ALL FEES AND EXPENSES HEREIN WERE INCURRED INSIDE PUERTO RICO**

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 8/1/2019 | Futch, Kevin | Attend to operating PPOA slides (2.0), draft notification to RE PPOA counterparties (1.0), prepare analysis of contract rejection (4.1), and attend to NFE issues (0.9). | 8.0 | 6,560.00 |
| B803 | Business Operations | 8/2/2019 | Futch, Kevin | Attend to IRP responses (4.1) and draft memo on contract rejection (5.5). | 9.6 | 7,872.00 |
| B803 | Business Operations | 8/3/2019 | Futch, Kevin | REDACTED: Review construction contract and draft related email. | 3.1 | 2,542.00 |
| B803 | Business Operations | 8/5/2019 | Futch, Kevin | Attend to T&D O&M Agreement issues (0.5), 38kV line issues (0.5), IRP (1.5), GAO report (2.1), renewables (1.8) and Eco (2.6). | 8.1 | 6,642.00 |
| B803 | Business Operations | 8/5/2019 | Bowe, Jim | Attention to IRP responses to ROIs, PPOA renegotiations, interactions with S&L, efforts to receive credit support for PREPA PPOAs, tasks requiring assistance (1.0); meet with F. Santos to discuss current status of FOMB review of EcoElectrica renegotiation (0.5); meet with N. Vasquez and discuss tasks involving Energy Bureau proceedings (0.3); meet with T. Filsinger to discuss current status of PPOA renegotiations, interaction with S&L, question of FERC jurisdiction over NFE fuel handling facility, status of interaction with FOMB (1.2); review motion to intervene, order in CEPR-AP-2018-0000 (0.2); review T. Cavalcante (S&L) questions (0.3) | 3.5 | 3,307.50 |
| B803 | Business Operations | 8/5/2019 | Bowe, Jim | Emails from, to K. Futch regarding meetings on PREPA ROI responses, from M. Irizarry regarding completion and submission of ROI responses | 0.5 | 472.50 |
| B803 | Business Operations | 8/6/2019 | Bowe, Jim | REDACTED: Participate in conference call with DOE, T. Filsinger (FEP), S. Zisman, S. Kupka, F. Padilla regarding possible sources of PPOA backstop credit support mechanisms from Federal government (0.7); discuss alternative credit support structures with T. Filsinger, S. Zisman (0.4); participate in Federal Affairs Working Group call with J. Ortiz, F. Padilla, T. Filsinger, S. Zisman, S. Kupka, discuss status of IRP ROI responses, next steps, current outlook, PPOA renegotiation strategy (1.1); review EcoElectrica status report, recertification docket (0.2); review table regarding intervention in CEPR-AP-2018-0000 (0.2); review comments filed in USCG proceeding on LNG in San Juan Harbor (0.3) | 2.9 | 2,740.50 |
| B803 | Business Operations | 8/6/2019 | Futch, Kevin | Attend to DOE discussion (0.9), 38 kV line issues (2.1), IRP issues (2.4), federal affairs call (0.6) and renewable projects (2.2). | 8.2 | 6,724.00 |
| B803 | Business Operations | 8/6/2019 | Bowe, Jim | Review EcoElectrica notice of QF recertification and consider procedural status of same (0.5); meet A. Baretty, F. Paredes, K. Futch regarding responses to second round ROIs, plans for Initial Technical Hearing (0.6); meet with J. Ortiz regarding presentation at Initial Technical Hearing, credit and PPOAs issues (0.5); emails regarding ROI responses (0.2); email A. Baretty regarding Ortiz statement at Initial Technical Hearing; review assignments of responsibility for ROI responses (0.5); discuss status of SJ S&6 and other question regarding procurements with N. Klintmalm, et al. (FEP) (0.5) | 2.8 | 2,646.00 |
| B803 | Business Operations | 8/7/2019 | Futch, Kevin | Attend to renewable term sheets and FOMB (6.1), GAO report (1.3), and ECO PPOA (1.1) | 8.5 | 6,970.00 |
| B803 | Business Operations | 8/7/2019 | Bowe, Jim | Review and consider Energy Bureau order on procedural schedule (0.2); review letter from EPA Region 2 regarding permit conditions for SJ S&6 (0.3); telecon with S. Kupka regarding status of Energy Bureau schedule (0.1); message from J. Ratnaswamy regarding prep for Initial Technical Hearing and revise same (1.3); revise presentation for Initial Technical Hearing for J. Ortiz, transmit same to PREPA, Siemens, FEP and K&S team (0.5); discuss status of PPOA renegotiation, development of new PPOA forms with K. Futch (0.3); discuss introductory IRP, Initial Technical Hearing presentation with M. Lee, M. Klintmalm, N. Spence (FEP), K. Futch (0.3); review J. Ratnaswamy (LOJR) comment on Initial Technical Hearing presentation (0.2); review ROI response log (0.4) | 4.0 | 3,780.00 |
| B803 | Business Operations | 8/7/2019 | Guilbert, Shelby | Attend CPM/CSA meeting (1.1); meeting with S. Rodriquez, O. Arroyo and Fulcro regarding policy underwriting (.5); meeting with Fulcro, S. Rodriquez, O. Arroyo and M. Rosenthaul regarding Costa Sur claim (1.0); meeting with S. Ronaldo regarding FEMA / insurance claim coordination (.6); update task list following meetings (.2); follow up correspondence with R. Perez at Fulco (.2); prepare for meeting with concessionaires (.2); review and revise O&M agreement section on insurance requirements (1.2); multiple emails with M. Marquez, S. Rodriquez and others regarding next steps on insurance claim (.7); meetings with Costa Sur task subject matter experts and call with M. Rosenthaul regarding same (2.8); meeting with S. Rodriqez to review claim status and prepare for concessionaire meeting (.4) | 8.9 | 8,366.00 |
| B803 | Business Operations | 8/8/2019 | Guilbert, Shelby | Emails with Willis and review file uploads (.4); memo to N. Morales and S. Rodriquez regarding D&O coverage (.2); draft OIL/Sedgwick communications (.5); prepare for concessionaire meeting (.2); attend meeting with concessionaires (1.8); meeting K. Futch to review claim status (.3); review FMO files (.6); meeting S. Rodriquez and K. Diaz and prepare for Aquirre inspection  (.9); | 4.9 | 4,606.00 |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10294578 |
|---|---|---|---|---|---|
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 9/30/2019 |
| | | | | Client No. | 26318 |
| For Professional Services Through 8/31/2019 | | | | Matter No. | 002002 |

**ALL FEES AND EXPENSES HEREIN WERE INCURRED INSIDE PUERTO RICO**

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 8/8/2019 | Bowe, Jim | Review draft Reconsideration Motion, discuss same with J. Ratnaswamy (LOJR) (0.4); review PREB Order in NEPR-IN-2019-0001 (0.1); emails regarding plan for PREB Initial Technical Hearing (0.3); discuss S&L fuel study conference call with K. Futch (0.2); review CBP decisions involving fuel oil, LNG deliveries in PR (0.3); review revised revision of Ortiz opening statement for IRP Intitial Technical Hearing (0.6) | 1.9 | 1,795.50 |
| B803 | Business Operations | 8/8/2019 | Futch, Kevin | Attend to Eco PPOA (1.3), IRP (1.1) and operating and shovel-ready renewables (5.5) | 7.9 | 6,478.00 |
| B803 | Business Operations | 8/8/2019 | Bowe, Jim | Review emails regarding status of ROI responses, telecon with J. Ratnaswamy (LOJR) regarding same, plans for conduct of hearing and preparation of witnesses | 1.0 | 945.00 |
| B803 | Business Operations | 8/9/2019 | Guilbert, Shelby | Attend plant inspection of Aquirre generator facility with K. Diaz, ICF and FEMA | 9.0 | 8,460.00 |
| B803 | Business Operations | 8/9/2019 | Bowe, Jim | Outline topics for discussion on call on IRP Initial Technical Hearing; emails to, from J. Ratnaswamy (LOJR) regarding same (0.5); participate in call with J. Lopez, E. Paredes, T. Filsinger, M. Lee (FEP), N. Bacalao, et al. (Siemens), J. Ratnaswamy (LOJR), E. Batlla (Navigant), K. Futch regarding IRP Initial Technical Hearing presentation, planning, transmit presentation drafts to J. Lopez, E. Batlla (1.0); discuss IRP Initial Technical Hearing presentation, presence of PREPA Director with T. Filsinger (0.3); review draft introductory presentation and comment on same (1.7) | 3.5 | 3,307.50 |
| B803 | Business Operations | 8/9/2019 | Futch, Kevin | REDACTED: Attend to RE PPOA issues list (4.0), Eco PPOA issues (0.5), and master fuel plan (1.5), construciton issues (1.0) and IRP (1.0). | 8.0 | 6,560.00 |
| B803 | Business Operations | 8/9/2019 | Bowe, Jim | Meet with J. Lopez regarding expectations regarding conduct of Initial Technical Hearing (0.3); participate in conference call regarding Master Fuel Plan with S&L representatives (L. Papadopoulos, R. Schroeder, T. MacDonald) , F. Santos, K. Futch regarding limitations on taking advantage of existing gas supply agreements, limits on LNG transport, etc. (0.7); discuss same with F. Santos, K. Futch (0.7) | 1.7 | 1,606.50 |
| B803 | Business Operations | 8/10/2019 | Bowe, Jim | Review PREB 8/9/19 Resolution and Orders in CEPR-AP-2018-0000 and emails regarding same (0.5); make arrangements for new hearing dates (0.2) | 0.7 | 661.50 |
| B803 | Business Operations | 8/11/2019 | Bowe, Jim | Prepare for Initial Technical Hearing in CEPR-AP-2018-0000 | 0.5 | 472.50 |
| B803 | Business Operations | 8/11/2019 | Futch, Kevin | Draft materials for Congress on PREPA, transformation and grid restoration. | 4.3 | 3,526.00 |
| B803 | Business Operations | 8/12/2019 | Futch, Kevin | Attend to shovel-ready PPOA issues list (3.8), grid interconnection issues (1.2), and congressional materials (3.2). | 8.2 | 6,724.00 |
| B803 | Business Operations | 8/12/2019 | Bowe, Jim | Discuss preparation for IRP Initial Technical Hearing with M. Lee (FEP) (0.2), review Siemens proposed order of preparation and discuss with M. Lee and T. Filsinger, K. Futch, S. Kupka (0.5); participate in K&S PREPA Team Conference call on current projects (0.7); meet with A. Rodriguez, K. Futch regarding plans for IRP Initial Technical Conference preparation, nature of interactions with Energy Bureau, planning session with Siemens (1.0); discuss plans for IRP presentation with T. Filsinger, M. Lee (FEP) (0.3); discuss preparation leader role with T. Filsinger, J. Lopez (0.3), assemble list of anticipated attendees (1.0); discuss 4th ROI with T. Filsinger, M. Lee (0.2); discuss involvement of S&L in IRP initial Technical Hearing with M. Lee (0.2); prepare for Initial Technical Hearing (0.4) | 4.8 | 4,536.00 |
| B803 | Business Operations | 8/12/2019 | Bowe, Jim | Prepare for Initial Technical Hearing, meet with J. Lopez, E. Paredes, A. Rodriguez, A. Bacetty, M. Lee (FEP), N. Bacalao and Y. Du (Siemens) to discuss IRP hearing (1.5); discuss strategy for IRP hearing with K. Futch; emails from, to E. Batlla (Navigant) regarding IRP presentation (0.5) | 2.0 | 1,890.00 |
| B803 | Business Operations | 8/13/2019 | Bowe, Jim | Prepare for, attend, advise client at Energy Bureau Initial Technical Hearing on IRP in CEPR-AP-2018-0001, discuss responses to Bureau, Bureau expert and interview questions with J. Lopez, A. Rodriguez, E. Paredes, N. Bacalao (Siemens), M. Lee (FEP) (9.5); discuss likely question and direction of next hearing with A. Rodriguez, M. Lee, A. Baretty (0.5); review J. Ratnaswamy (LOJR) emails summarizing reaction to the hearing and probable subjects of data requests following up on hearing (0.5); review draft of Sargent & Lundy Master Fuel Plan (0.5) | 11.0 | 10,395.00 |
| B803 | Business Operations | 8/13/2019 | Futch, Kevin | Attend to credit support (1.1), P3A and PREB approval issues (0.9), RE PPOA meeting and follow up email (2.0), Foreman contract issues (1.2), and renewables interconnection and PPOA issues (2.5). | 7.7 | 6,314.00 |
| B803 | Business Operations | 8/14/2019 | Futch, Kevin | Prepare for and attend to credit support call (2.0), attend to congressional materials (2.0), and GAO report call and review (4.0). | 8.0 | 6,560.00 |
| B803 | Business Operations | 8/14/2019 | Bowe, Jim | Review coverage of contracting practices of PREPA in Nuevo Dia (0.2); participate in conference call regarding credit support for PPOAs with representatives of Citi (F. Chapados, et al.), McKinsey (A. Bidenberg, et al.) FEP (T. Filsinger, M. Klintmalm), K. Malone, K. Futch, regarding alternative ways of providing credit support to PPOA counterparties, discuss same with M. Klintmalm, K. Futch (1.7) | 1.9 | 1,795.50 |

| Client | Puerto Rico Electric Power Authority | | | | Invoice No. | 10294578 |
| Matter | Regulatory Restructuring Matters | | | | Invoice Date: | 9/30/2019 |
| | | | | | Client No. | 26318 |
| For Professional Services Through 8/31/2019 | | | | | Matter No. | 002002 |

**ALL FEES AND EXPENSES HEREIN WERE INCURRED INSIDE PUERTO RICO**

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 8/14/2019 | Bowe, Jim | Discuss first day of IRP hearing next steps with E. Paredes (0.3); review PREC Order on competitive bidding for new renewable energy projects in CEPR-AP-2015-0002 (0.2); discuss Mobile Generation issues with M. Lee, M. Klintmalm (0.3); discuss SJ 5&6 Operating Committee with J. Umpierre and K. Futch (0.2); discuss IRP Initial Technical Hearing and next session with J. Umpierre (0.1); review PREB regulations 8542 and 8543 regarding procedural constraints on informal meetings, research compliance filings related to PPOA renegotiations and draft message to E. Paredes, A. Rodriguez and F. Padilla regarding same, discuss same with K. Futch (1.7); review letter to PREPA from FOMB regarding PUMA contract, emails to, from F. Padilla regarding same (0.4); review, comment on Sargent & Lundy Master Fuel Plan Phase II Report (2.5) | 5.7 | 5,386.50 |
| B803 | Business Operations | 8/15/2019 | Futch, Kevin | Attend to 38kV meeting issues (1.5), congressional materials for delegation (4.1) and draft letters to PREB (2.5). | 8.1 | 6,642.00 |
| B803 | Business Operations | 8/16/2019 | Futch, Kevin | REDACTED: Prepare for and attend to construction meeting (1.5), revise letters to PREB and P3 (2.0), review of Eco PPOA comments (2.5) and review of draft Master Fuel Plan (2.3), | 8.3 | 6,806.00 |
| B803 | Business Operations | 8/17/2019 | Futch, Kevin | Revise P3 and PREB letters. | 0.9 | 738.00 |
| B803 | Business Operations | 8/18/2019 | Futch, Kevin | Attend to solar PPOA pricing, revisions and ranking. | 1.4 | 1,148.00 |
| B803 | Business Operations | 8/19/2019 | Futch, Kevin | Attend to Eco ancillary services (1.4), statute of limitations for insurance claims (0.6), letters to PREB (2.0), solar PPOA prioritisation and interconnection (2.2) and ECO PPOA issues (1.0). | 7.2 | 5,904.00 |
| B803 | Business Operations | 8/20/2019 | Futch, Kevin | Review Emergency and Permanent MSAs (1.1), insurance memorandum (0.9) and master fuel plan (0.5). Draft letters to 2 letters to PREB and 1 to P3 (4.0). Review GAO report (0.8). Attend to solar prioritisation issues (1.2). | 8.5 | 6,970.00 |
| B803 | Business Operations | 8/21/2019 | Futch, Kevin | Attend to Naturgy GSA call (1.0), review of MSAs (0.5) and renewables PPOA (6.1). | 7.6 | 6,232.00 |
| B803 | Business Operations | 8/22/2019 | Futch, Kevin | Draft 16 letters to solar project sponsors regarding interconnection (5.5), ECO board resolution (1.5), and summary of current work/PPOA renegotiations for non-operating renewables (1.5). and attend REPA/AAFAF/P3 Meeting (0.8). | 9.3 | 7,626.00 |
| B803 | Business Operations | 8/23/2019 | Futch, Kevin | Attend to RE PPOAs (1.1), ECO board paper (2.6) and prepare for and meet with operations team (4.4). | 8.1 | 6,642.00 |
| B803 | Business Operations | 8/25/2019 | Futch, Kevin | Review ECO PPOA. | 2.6 | 2,132.00 |
| **B803** | **Business Operations Total** | | | | **222.8** | **191,482.00** |
| | | | | Less Adjustment | | (2,872.23) |
| **Grand Total** | | | | | **222.8** | **188,609.77** |

| Client | **Puerto Rico Electric Power Authority** | Invoice No. | **10294578** |
|--------|------------------------------------------|-------------|--------------|
| Matter | **Regulatory Restructuring Matters**     | Invoice Date: | **9/30/2019** |
|        |                                          | Client No.  | **26318** |
|        |                                          | Matter No.  | **002002** |

**Timekeeper Summary**

|                     | Timekeeper        | Hours  | Rate   | Amount       |
|---------------------|-------------------|--------|--------|--------------|
| Partner             | Bowe, Jim         | 48.4   | 945.00 | 45,738.00    |
|                     | Guilbert, Shelby  | 22.8   | 940.00 | 21,432.00    |
| **Partner Total**   |                   | **71.2** |      | **67,170.00** |
|                     |                   |        |        |              |
| Counsel             | Futch, Kevin      | 151.6  | 820.00 | 124,312.00   |
| **Counsel Total**   |                   | **151.6** |     | **124,312.00** |
| Less Adjustment     |                   |        |        | (2,872.23)   |
| **Professional Fees** |                 | **222.8** |     | **188,609.77** |

| | |
|---|---|
| **Client** | **Puerto Rico Electric Power Authority** |
| **Matter** | **Regulatory Restructuring Matters** |

| | |
|---|---|
| **Invoice No.** | **10294578** |
| **Invoice Date:** | **9/30/2019** |
| **Client No.** | **26318** |
| **Matter No.** | **002002** |

**Task Summary**

| Task | | Hours | Amount |
|---|---|---|---|
| B803 | Business Operations | 222.8 | 191,482.00 |
| Less Adjustment | | | (2,872.23) |
| **Total** | | **222.8** | **188,609.77** |

| Client | Puerto Rico Electric Power Authority | | | | | Invoice No. | 10297611 |
|---|---|---|---|---|---|---|---|
| Matter | Federal Government Regulatory Matters | | | | | Invoice Date: | 10/17/2019 |
| | | | | | | Client No. | 26318 |
| **For Professional Services Through 9/30/2019** | | | | | | Matter No. | 002001 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 9/30/2019 | Kiefer, David | Team call regarding tasks and strategy | 0.5 | 490.50 |
| **B803** | **Business Operations Total** | | | | **0.5** | **490.50** |
| B809 | Litigation Matters | 9/9/2019 | Graessle, James | Review new files sent from PREPA to analyze the claims submitted to FEMA and whether any of the claims have dollar amounts to assist with the insurance claim (2.6); draft memo regarding the same to S. Guilbert and J. Englert (.6) | 3.2 | 1,324.80 |
| B809 | Litigation Matters | 9/16/2019 | Koch, Alec | Review complaint filed by Special Claims Committee | 0.5 | 482.50 |
| B809 | Litigation Matters | 9/17/2019 | Koch, Alec | Review FOMB and class complaints (0.8); telephone conference with S. Kupka and T. Filsinger concerning FOMB complaint (0.3); weekly client call and follow-up relating to same (0.5) | 1.6 | 1,544.00 |
| B809 | Litigation Matters | 9/18/2019 | Koch, Alec | Telephone conference with S. Kupka concerning FOMB complaint (0.2); meeting with E. Hirsch concerning review of FOMB and class complaints (0.2) | 0.4 | 386.00 |
| B809 | Litigation Matters | 9/19/2019 | Koch, Alec | Communications with S. Borders concerning FOMB complaint and follow-up concerning same | 0.7 | 675.50 |
| B809 | Litigation Matters | 9/22/2019 | Koch, Alec | Review memo from E. Hirsch concerning FOMB and class complaints | 0.3 | 289.50 |
| B809 | Litigation Matters | 9/24/2019 | Koch, Alec | Communications with F. Padilla and S. Kupka concerning FOMB complaint (0.2); weekly federal team call (0.2) | 0.4 | 386.00 |
| **B809** | **Litigation Matters Total** | | | | **7.1** | **5,088.30** |
| B834 | Federal Government Affairs | 9/3/2019 | Bascus, Daryl | Research and retrieve FERC qualifying facilities information for identified operating renewable projects (per Z. Ferkin request) | 0.9 | 291.60 |
| B834 | Federal Government Affairs | 9/3/2019 | Massoni, Greg | REDACTED: Develop and assess public relations strategy | 0.5 | 250.00 |
| B834 | Federal Government Affairs | 9/4/2019 | Massoni, Greg | REDACTED: Develop and assess public relations strategy | 0.5 | 250.00 |
| B834 | Federal Government Affairs | 9/9/2019 | Crawford, Julie | Assist S. Kupka with weekly federal working group update communications | 0.2 | 72.00 |
| B834 | Federal Government Affairs | 9/10/2019 | Massoni, Greg | REDACTED: Develop and assess public relations strategy | 0.5 | 250.00 |
| B834 | Federal Government Affairs | 9/11/2019 | Massoni, Greg | REDACTED: Develop and assess public relations strategy | 1.5 | 750.00 |
| B834 | Federal Government Affairs | 9/12/2019 | Kupka, Steve | Planning call on House Natural Resources Committee oversight meeting with Padilla and Filsinger | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 9/12/2019 | Kupka, Steve | REDACTED: Prepare for and coordinate meeting with FOMB and Jose Ortiz | 0.5 | 375.00 |
| B834 | Federal Government Affairs | 9/13/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting with House Natural Resources Oversight Committee | 3.0 | 2,250.00 |
| B834 | Federal Government Affairs | 9/13/2019 | Kupka, Steve | Conference call on Review of LNG Master Plan with Jim Bowe | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 9/13/2019 | Kupka, Steve | De-Brief call with Todd Filsinger on oversight meeting | 0.5 | 375.00 |
| B834 | Federal Government Affairs | 9/13/2019 | Kupka, Steve | Review FOMB class action lawsuit on Fuel Fraud Contracts | 2.0 | 1,500.00 |
| B834 | Federal Government Affairs | 9/16/2019 | Crawford, Julie | Prepare for weekly update call scheduled for 9/17 | 0.2 | 72.00 |
| B834 | Federal Government Affairs | 9/16/2019 | Kupka, Steve | REDACTED: Prepare follow up materials for Natural Resources Oversight Committees | 2.5 | 1,875.00 |
| B834 | Federal Government Affairs | 9/17/2019 | Kupka, Steve | Prepare for PREPA Federal Working Group meeting and agenda | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 9/17/2019 | Kupka, Steve | Weekly PREPA federal working group conference call | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 9/17/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting with House Natural Resources Oversight Committee | 1.5 | 1,125.00 |
| B834 | Federal Government Affairs | 9/17/2019 | Massoni, Greg | REDACTED: Develop and assess public relations strategy | 0.5 | 250.00 |
| B834 | Federal Government Affairs | 9/18/2019 | Massoni, Greg | REDACTED: Develop and assess public relations strategy | 0.5 | 250.00 |
| B834 | Federal Government Affairs | 9/18/2019 | Kupka, Steve | Review FOMB class action lawsuit regarding fuel contracts over-charging issue | 2.5 | 1,875.00 |

| Client | Puerto Rico Electric Power Authority | | | | Invoice No. | 10297611 |
|---|---|---|---|---|---|---|
| Matter | Federal Government Regulatory Matters | | | | Invoice Date: | 10/17/2019 |
| | | | | | Client No. | 26318 |
| **For Professional Services Through 9/30/2019** | | | | | Matter No. | 002001 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B834 | Federal Government Affairs | 9/18/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting with PREPA office on FEMA Funding | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 9/18/2019 | Kupka, Steve | Call with Todd Filsinger on oversight committee follow up on Siemens Report | 0.5 | 375.00 |
| B834 | Federal Government Affairs | 9/23/2019 | Kupka, Steve | Meeting with Gov. Christie in NYC regarding Puerto Rico engagement | 2.0 | 1,500.00 |
| B834 | Federal Government Affairs | 9/24/2019 | Crawford, Julie | Assist S. Kupka prepare for weekly update call | 0.3 | 108.00 |
| B834 | Federal Government Affairs | 9/24/2019 | Kupka, Steve | Prepare for PREPA weekly Federal Working Group conference call; set agenda | 1.5 | 1,125.00 |
| B834 | Federal Government Affairs | 9/24/2019 | Kupka, Steve | Weekly PREPA Federal Working Group conference call | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 9/24/2019 | Kupka, Steve | Review Siemens Fuel Function Assessment Report for House Natural Resources Committee | 4.0 | 3,000.00 |
| B834 | Federal Government Affairs | 9/24/2019 | Massoni, Greg | REDACTED: Develop and assess public relations strategy | 0.5 | 250.00 |
| B834 | Federal Government Affairs | 9/25/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting with House Natural Resources Oversight Committee | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 9/25/2019 | Kupka, Steve | Call with Todd Filsinger regarding PPOA RFP | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 9/26/2019 | Kupka, Steve | Review internal PREPA Auditor's Report on Fuel Office Analysis | 4.0 | 3,000.00 |
| B834 | Federal Government Affairs | 9/26/2019 | Massoni, Greg | REDACTED: Develop and assess public relations strategy | 0.5 | 250.00 |
| B834 | Federal Government Affairs | 9/27/2019 | Kupka, Steve | REDACTED: Call with FOMB regarding FOMB class action lawsuit on Fuel Contracts | 0.5 | 375.00 |
| B834 | Federal Government Affairs | 9/30/2019 | Crawford, Julie | Assist S. Kupka prepare for weekly Federal update call | 0.3 | 108.00 |
| **B834   Federal Government Affairs Total** | | | | | **39.9** | **27,901.60** |
| None | None | 5/2/2018 | Kupka, Steve | Review Senate Testimony | 1.0 | 750.00 |
| None | None | 5/4/2018 | Kupka, Steve | REDACTED: Prepare for and attend meeting on senate testimony | 2.0 | 1,500.00 |
| None | None | 5/7/2018 | Kupka, Steve | REDACTED: Prepare for and coordinate meetings for PREPA in DC | 2.0 | 1,500.00 |
| None | None | 5/8/2018 | Kupka, Steve | Hearing in Senate Energy and Natural Resources Committee and follow-up de-brief | 8.0 | 6,000.00 |
| None | None | 5/9/2018 | Kupka, Steve | REDACTED: Prepare for and attend Hill meetings with Senators and PREPA board | 7.0 | 5,250.00 |
| None | None | 5/14/2018 | Kupka, Steve | REDACTED: Prepare for and attend Senator meeting | 1.0 | 750.00 |
| None | None | 5/16/2018 | Kupka, Steve | REDACTED: Prepare for and attend meeting with PRFFA Office | 2.0 | 1,500.00 |
| None | None | 5/18/2018 | Kupka, Steve | REDACTED: Prepare for and attend meeting regarding Army Corps of Engineers | 2.0 | 1,500.00 |
| None | None | 5/18/2018 | Kupka, Steve | REDACTED: Prepare for and attend meeting with Senators | 1.0 | 750.00 |
| None | None | 5/25/2018 | Kupka, Steve | REDACTED: Prepare for and attend meeting regarding Army Corps update | 1.0 | 750.00 |
| **None   None Total** | | | | | **27.0** | **20,250.00** |
| | | | | Less Adjustment | | (805.96) |
| **Grand Total** | | | | | **74.5** | **52,924.44** |

| | | | | |
|---|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | **Invoice No.** | | **10297611** |
| **Matter** | **Federal Government Regulatory Matters** | **Invoice Date:** | | **10/17/2019** |
| | | **Client No.** | | **26318** |
| | | **Matter No.** | | **002001** |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Kiefer, David | 0.5 | 981.00 | 490.50 |
| | Koch, Alec | 3.9 | 965.00 | 3,763.50 |
| | Kupka, Steve | 60.0 | 750.00 | 45,000.00 |
| **Partner Total** | | **64.4** | | **49,254.00** |
| | | | | |
| Associate | Graessle, James | 3.2 | 414.00 | 1,324.80 |
| **Associate Total** | | **3.2** | | **1,324.80** |
| | | | | |
| Consultant | Massoni, Greg | 5.0 | 500.00 | 2,500.00 |
| **Consultant Total** | | **5.0** | | **2,500.00** |
| | | | | |
| Paralegal | Bascus, Daryl | 0.9 | 324.00 | 291.60 |
| | Crawford, Julie | 1.0 | 360.00 | 360.00 |
| **Paralegal Total** | | **1.9** | | **651.60** |
| Less Adjustment | | | | (805.96) |
| **Professional Fees** | | **74.5** | | **52,924.44** |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10297611 |
| Matter | Federal Government Regulatory Matters | | Invoice Date: | 10/17/2019 |
| | | | Client No. | 26318 |
| | | | Matter No. | 002001 |

**Task Summary**

| Task | | Hours | Amount |
|------|---|-------|--------|
| B803 | Business Operations | 0.5 | 490.50 |
| B809 | Litigation Matters | 7.1 | 5,088.30 |
| B834 | Federal Government Affairs | 39.9 | 27,901.60 |
| None | None | 27.0 | 20,250.00 |
| Less Adjustment | | | (805.96) |
| Total | | **74.5** | **52,924.44** |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10297609 |
|---|---|---|---|---|---|
| Matter | Federal Government Regulatory Matters | | | Invoice Date: | 10/22/2019 |
| | | | | Client No. | 26318 |
| For Professional Services Through 9/30/2019 | | | | Matter No. | 002001 |

**ALL FEES AND EXPENSES HEREIN WERE INCURRED INSIDE PUERTO RICO**

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B834 | Federal Government Affairs | 9/19/2019 | Kupka, Steve | REDACTED: Prepare for and attend call with House N&R Committee on Fuel Contract issue | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 9/19/2019 | Kupka, Steve | Review and comment on the FOMB Class-Action Lawsuit on the PREPA Fuel contracts | 3.0 | 2,250.00 |
| B834 | Federal Government Affairs | 9/19/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting with FOMB representative on coordinating a legislational strategy with PRFAA office | 2.5 | 1,875.00 |
| B834 | Federal Government Affairs | 9/20/2019 | Kupka, Steve | Prepare for meeting with Gov. Christie on PRFAA engagement and meeting in NYC | 2.5 | 1,875.00 |
| B834 | Federal Government Affairs | 9/20/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting with Fernando Padilla on PREPA Fuel Office issues and internal investigation | 2.0 | 1,500.00 |
| B834 | Federal Government Affairs | 9/20/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting with Kevin Futch on PREPA review of FOMB Class-Action | 1.5 | 1,125.00 |
| **B834** | **Federal Government Affairs Total** | | | | **12.5** | **9,375.00** |
| | | | | Less Adjustment | | (140.63) |
| **Grand Total** | | | | | **12.5** | **9,234.37** |

| | | | | |
|---|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | | **Invoice No.** | **10297609** |
| **Matter** | **Federal Government Regulatory Matters** | | **Invoice Date:** | **10/22/2019** |
| | | | **Client No.** | **26318** |
| | | | **Matter No.** | **002001** |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Kupka, Steve | 12.5 | 750.00 | 9,375.00 |
| **Partner Total** | | **12.5** | | **9,375.00** |
| Less Adjustment | | | | (140.63) |
| **Professional Fees** | | **12.5** | | **9,234.37** |

| Client | Puerto Rico Electric Power Authority | Invoice No. | 10297609 |
| Matter | Federal Government Regulatory Matters | Invoice Date: | 10/22/2019 |
| | | Client No. | 26318 |
| | | Matter No. | 002001 |

**Task Summary**

| Task | Hours | Amount |
|------|-------|--------|
| B834   Federal Government Affairs | 12.5 | 9,375.00 |
| Less Adjustment | | (140.63) |
| **Total** | **12.5** | **9,234.37** |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10297603 |
|--------|--------------------------------------|--|--|-------------|----------|
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 10/15/2019 |
| | | | | Client No. | 26318 |
| For Professional Services Through 9/30/2019 | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|------|--|------|------------|-----------|-------|--------|
| B803 | Business Operations | 9/1/2019 | Lang, David | Review and revise amended and restated GSPA with Naturgy | 1.6 | 1,561.60 |
| B803 | Business Operations | 9/1/2019 | Korngold, Evan | Review and revise naturgy GSPA per comments from K. Malone | 1.0 | 513.00 |
| B803 | Business Operations | 9/2/2019 | Korngold, Evan | Review GSA draft received from Naturgy | 0.7 | 359.10 |
| B803 | Business Operations | 9/2/2019 | Ferkin, Zori | REDACTED:  Assign FERC research and review FERC files | 0.3 | 255.00 |
| B803 | Business Operations | 9/2/2019 | Bowe, Jim | Telecon with K. Futch regarding criteria FERC applies in asserting jurisdiction over LNG terminals, review notes regarding same and prepare for meeting with PREB regarding EcoElectrica PPOA | 1.5 | 1,417.50 |
| B803 | Business Operations | 9/2/2019 | Tecson, Christina | Attention to various PREPA matters | 0.5 | 274.50 |
| B803 | Business Operations | 9/3/2019 | Ferkin, Zori | REDACTED: Update on contract analysis and regulatory review | 0.7 | 595.00 |
| B803 | Business Operations | 9/3/2019 | Dugat, Katie | Draft email to all counterparties for upcoming meetings on PPOAs, providing background, context, analytical details, and general concerns; begin coordinating the interconnectivity calls with all potential counterparties and internal team | 1.7 | 933.30 |
| B803 | Business Operations | 9/3/2019 | Guilbert, Shelby | Draft outline of CPM reports for discussion with DFMO (.3); correspondence with R. Blanco at Fulcro regarding Costa Sur claim (.2); emails with M. Marquez regarding CPM (.2); call with J. Keys regarding status of claim (.3); call with A. Diliz, S. Rodriquez, M. Rodriquez, M. Marguez and J. Keys regarding coordination with FEMA claim (.8); coordinate meetings on Costa Sur claim (.2); emails with Fulcro regarding claims file (.1) | 2.1 | 1,974.00 |
| B803 | Business Operations | 9/3/2019 | Zisman, Stuart | Call with M. Lee to discuss PREB feedback and S&L results (.7); correspondence with various PPOA counterparties responding to questions (.3) | 1.0 | 927.00 |
| B803 | Business Operations | 9/4/2019 | Dugat, Katie | Continue coordinating interconnectivity meetings with all involved parties, analyzing issues for resolution; draft template email for distribution to all counter parties explaining goals and objectives of call | 2.3 | 1,262.70 |
| B803 | Business Operations | 9/4/2019 | Guilbert, Shelby | Review FEMA submission regarding buildings (.3); memo to S. Rodriquez regarding meetings the week of September 9 (.2) | 0.5 | 470.00 |
| B803 | Business Operations | 9/4/2019 | Ferkin, Zori | REDACTED: Review report on certifications filed with FERC and provide summary and comments on status and potential issues with the operating renewable seller | 2.4 | 2,040.00 |
| B803 | Business Operations | 9/5/2019 | Bowe, Jim | REDACTED: Attention to next steps in IRP proceeding and regulatory issues | 1.0 | 945.00 |
| B803 | Business Operations | 9/5/2019 | Richardson, Bruce | Edit revised draft Solar interconnection agreement terms and conditions analysis (1.0); commence analyzing FERC SGIA for application to PREPA Solar interconnection agreements (3.3) | 4.3 | 3,887.20 |
| B803 | Business Operations | 9/5/2019 | De Brito de Gyarfas, Vera | Attention to revision of MSAs for emergency services and permanent services (0.5 hours); Compare latest version approved by P3 with last version sent to PREPA and determine main issues (1 hour) | 1.5 | 1,140.00 |
| B803 | Business Operations | 9/5/2019 | Dugat, Katie | Confer with team on status of all meetings and expectations moving forward | 0.4 | 219.60 |
| B803 | Business Operations | 9/5/2019 | Ferkin, Zori | REDACTED: Review regulatory issues and conference call with S. Zisman, K. Futch, J. Bowe | 2.0 | 1,700.00 |
| B803 | Business Operations | 9/5/2019 | Zisman, Stuart | REDACTED: Attention to regulatory issues and negotiations with existing PPOA sponsors | 0.8 | 741.60 |
| B803 | Business Operations | 9/5/2019 | de Varennes, P. Annette | Review correspondence regarding additional documents received from J. Keys | 0.2 | 75.60 |
| B803 | Business Operations | 9/5/2019 | Guilbert, Shelby | Emails with Willis regarding claim preparation (.2); update agenda for 9/12 meetings (.2) | 0.4 | 376.00 |
| B803 | Business Operations | 9/6/2019 | Englert, Joe | Review Sedgwick reservation of rights letter and prepare email memorandum regarding same | 0.5 | 387.00 |
| B803 | Business Operations | 9/6/2019 | Guilbert, Shelby | Review generation plant update (.1); review response from Sedgwick (.2) | 0.3 | 282.00 |
| B803 | Business Operations | 9/6/2019 | Zisman, Stuart | Attention to proposed confidentiality agreement for Pattern and review proposal received from Pattern for revised PPOA | 1.0 | 927.00 |
| B803 | Business Operations | 9/6/2019 | Lang, David | Review and revise amended Naturgy GSPA | 0.6 | 585.60 |
| B803 | Business Operations | 9/6/2019 | Graessle, James | Review and analyze Sedgwick's seventh reservation of rights letter to provide feedback to S. Guilbert and J. Englert (1.1) | 1.1 | 455.40 |
| B803 | Business Operations | 9/6/2019 | Stansbury, Brian | Participate in call regarding status of responding to FEMA inquiries | 0.5 | 423.00 |
| B803 | Business Operations | 9/6/2019 | Stansbury, Brian | Review spreadsheet and related materials to prepare for call regarding FEMA strategy | 0.3 | 253.80 |
| B803 | Business Operations | 9/6/2019 | Dugat, Katie | Review and analyze draft confidentiality agreement; revise according to standard terms; finalize and distribute to team for comment | 3.0 | 1,647.00 |
| B803 | Business Operations | 9/6/2019 | Tecson, Christina | Attention to the revisions to the PPOA; attention to various PREPA matters | 5.0 | 2,745.00 |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10297603 |
|---|---|---|---|---|---|
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 10/15/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Through 9/30/2019** | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 9/6/2019 | Bowe, Jim | REDACTED: Conference call regarding next steps on IRP analysis of EcoElectrica with D. Zabala, T. Coyne (S&L), M. Lee (FEP), N. Bacalao, M. Saenz (Siemens), F. Santos, K. Futch, discuss cost analysis and inclusion in IRP sensitivity sums (1.0); telecon with W. Hughes regarding need for guidance on Jones Act waiver request (0.2); review press reports addressing same (0.2); review recent motions and Resolutions in PREB IRP proceeding (0.6); telecon with K. Futch regarding status of draft Master Fuel Supply Plan and SJ 5&6 conversion issues (0.5); review presentations addressing PPOA renegotiations prepared by S&L and FEP (0.5); review summary term sheet for revised Gas Supply Agreement (0.4) | 3.4 | 3,213.00 |
| B803 | Business Operations | 9/6/2019 | De Brito de Gyarfas, Vera | Commence review and revision of Emergency Services MSA | 1.5 | 1,140.00 |
| B803 | Business Operations | 9/7/2019 | Bowe, Jim | Review press coverage of delays in FEMA and HUD CDBG-DR funds for Puerto Rico | 0.4 | 378.00 |
| B803 | Business Operations | 9/7/2019 | Lang, David | Review and revise amended and restated gas supply agreement with Naturgy | 1.8 | 1,756.80 |
| B803 | Business Operations | 9/8/2019 | Lang, David | Review and revise amended and restated gas supply agreement with Naturgy | 1.2 | 1,171.20 |
| B803 | Business Operations | 9/8/2019 | Bowe, Jim | Attention to federal affairs call and recent PREB hearings on IRP, meeting with PREB on EcoElectrica contract renegotiation | 0.4 | 378.00 |
| B803 | Business Operations | 9/9/2019 | Malone, Kelly | Attention to Naturgy A&R GSPA (analysis of revised documentation and preparation for negotiations in New York) | 10.6 | 10,494.00 |
| B803 | Business Operations | 9/9/2019 | Bowe, Jim | Attention to LNG ship to ship / barge transfer experience relevant to Master Fuel Plan | 0.5 | 472.50 |
| B803 | Business Operations | 9/9/2019 | Guilbert, Shelby | Emails with FOMB counsel regarding extension of answer deadline in Costa Sur (.2); review correspondence from Jim Warren regarding Costa Sur extension (.1); review building damage reports | 0.4 | 376.00 |
| B803 | Business Operations | 9/9/2019 | Bowe, Jim | REDACTED: Attention to  EcoElectrica renegotiation efforts, construction contractor letter, insurance claims, etc. | 0.4 | 378.00 |
| B803 | Business Operations | 9/9/2019 | Bowe, Jim | Attention to emails regarding Jones Act clause in Eco PPOA | 0.3 | 283.50 |
| B803 | Business Operations | 9/9/2019 | Bowe, Jim | Review press reports regarding  Syncora & National insurers joining RSA | 0.2 | 189.00 |
| B803 | Business Operations | 9/9/2019 | Stansbury, Brian | REDACTED: Determine which positions taken in follow up responses to FEMA may impact ongoing disputes with construction contractor regarding contract | 0.3 | 253.80 |
| B803 | Business Operations | 9/9/2019 | Dugat, Katie | REDACTED: Attention to Solar PPOA template (7.0) analyze shovel-ready PPOA for curtailment issues and process (1.4) | 8.4 | 4,611.60 |
| B803 | Business Operations | 9/9/2019 | Stansbury, Brian | REDACTED: Develop strategy for responding to construction contractor letter to government | 0.4 | 338.40 |
| B803 | Business Operations | 9/9/2019 | Korngold, Evan | Review and revise Naturgy GSPA (4); prepare for negotiations (1); draft issues list (1.5) | 6.5 | 3,334.50 |
| B803 | Business Operations | 9/9/2019 | Kiefer, David | REDACTED: Team call regarding tasks and strategy (.50); draft letter to construction contractor regarding letter to Governor (2.5) | 3.0 | 2,943.00 |
| B803 | Business Operations | 9/9/2019 | Lang, David | Review and revise Naturgy GSPA; prepare issues list regarding same | 7.7 | 7,515.20 |
| B803 | Business Operations | 9/9/2019 | De Brito de Gyarfas, Vera | Continue review and revision of MSA for Emergency Services to conciliate last version of K&S draft with P3 approved draft | 4.0 | 3,040.00 |
| B803 | Business Operations | 9/9/2019 | McNerney, Matt | REDACTED: review contractor letter | 0.5 | 247.50 |
| B803 | Business Operations | 9/9/2019 | Zisman, Stuart | Finalize NDA (.4); respond to questions in regards to PPOA draft form timing (.4) | 0.8 | 741.60 |
| B803 | Business Operations | 9/9/2019 | Snyder, Jesse | REDACTED: Review and analyze FEMA issues with regards to response to contractor letter (1.4) | 1.4 | 1,065.40 |
| B803 | Business Operations | 9/10/2019 | Snyder, Jesse | Review, analyze, and comment on indictment of ex-FEMA regional administrator | 0.4 | 304.40 |
| B803 | Business Operations | 9/10/2019 | Graessle, James | Analyze new PREPA files submitted to FEMA and whether any of the claims have dollar amounts to assist with the insurance claim (.6); review Sedgwick letter for relevant case law and statutes (.3) | 0.9 | 372.60 |
| B803 | Business Operations | 9/10/2019 | de Varennes, P. Annette | Retrieve and download documents for review regarding claims from FEMA | 2.0 | 756.00 |
| B803 | Business Operations | 9/10/2019 | Lang, David | Prepare for and participate Naturgy GSPA negotiations | 9.5 | 9,272.00 |
| B803 | Business Operations | 9/10/2019 | Stansbury, Brian | REDACTED: Draft and revise response to contractor letter to the governor | 0.7 | 592.20 |
| B803 | Business Operations | 9/10/2019 | Korngold, Evan | Prepare for Naturgy negotiations (2); meetings with Sargent & Lundy and PREPA before negotiations (2); attend negotiations with Naturgy and PREPA (6); review and revise GSA (2.0) | 12.0 | 6,156.00 |
| B803 | Business Operations | 9/10/2019 | Kiefer, David | REDACTED: Research for and draft letter to contractor regarding letter to Governor | 3.0 | 2,943.00 |
| B803 | Business Operations | 9/10/2019 | Dugat, Katie | REDACTED: Participate on separate shovel-ready PPOA calls among teams (1.1); revise term sheet form to include additional comparisons to new terms to PPOA Template (2.0) | 3.1 | 1,701.90 |
| B803 | Business Operations | 9/10/2019 | Bowe, Jim | Review press reports regarding FEMA official indictment | 0.2 | 189.00 |
| B803 | Business Operations | 9/10/2019 | Bowe, Jim | Draft language suggestion for insert into Naturgy fuel supply agreement for Jones Act waiver / repeal scenario | 0.3 | 283.50 |
| B803 | Business Operations | 9/10/2019 | Tecson, Christina | Attention to the PPOA revisions; and review the comments of S&L to facilitate the drafting | 4.3 | 2,360.70 |

| Client | Puerto Rico Electric Power Authority | | | | Invoice No. | 10297603 |
|---|---|---|---|---|---|---|
| Matter | Regulatory Restructuring Matters | | | | Invoice Date: | 10/15/2019 |
| | | | | | Client No. | 26318 |
| **For Professional Services Through 9/30/2019** | | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 9/10/2019 | Guilbert, Shelby | Correspondence with insurers regarding Costa Sur litigation (.1); prepare for 9/12 meetings in San Juan (.3) | 0.4 | 376.00 |
| B803 | Business Operations | 9/10/2019 | Malone, Kelly | Attendance of Naturgy GSPA negotiations in NYC | 12.0 | 11,880.00 |
| B803 | Business Operations | 9/10/2019 | De Brito de Gyarfas, Vera | Review and revise MSA for Emergency Services to reconcile P3's approved version with last version prepared by K&S | 3.0 | 2,280.00 |
| B803 | Business Operations | 9/11/2019 | Malone, Kelly | Attendance of Naturgy GSPA negotiations in New York | 12.0 | 11,880.00 |
| B803 | Business Operations | 9/11/2019 | Tecson, Christina | Attention to the GSPA amendments and additional comments to the PPOA | 4.5 | 2,470.50 |
| B803 | Business Operations | 9/11/2019 | Bowe, Jim | Review reports regarding RSA support from insurers (0.1); telecon with S. Kupka regarding Natural Resources Committee staff desire for briefing (0.2); emails regarding new ROIs in IRP proceeding (0.1) | 0.4 | 378.00 |
| B803 | Business Operations | 9/11/2019 | Bowe, Jim | Respond to S. Kupka regarding New Fortress Energy project status | 0.2 | 189.00 |
| B803 | Business Operations | 9/11/2019 | Bowe, Jim | Review reports regarding recent prices bid for solar plant storage (0.3); review ROI submission by Local Environmental Organizations (0.5); discuss Natural Resources Committee Staff inquiry with S. Kupka (0.2) | 1.0 | 945.00 |
| B803 | Business Operations | 9/11/2019 | Lang, David | Prepare for and participate in negotiations with Naturgy regarding restated natural gas supply agreement; discuss same with E. Korngold and K. Malone; review and revise same | 10.5 | 10,248.00 |
| B803 | Business Operations | 9/11/2019 | Richardson, Bruce | Continue analyzing and annotating FERC SGIA for application to PREPA Solar interconnection agreements (4.5) | 4.5 | 4,068.00 |
| B803 | Business Operations | 9/11/2019 | Kiefer, David | REDACTED: Research issue of implications for criminal indictment (.5); draft letter to construction contractor regarding letter to Governor (1.0) | 1.5 | 1,471.50 |
| B803 | Business Operations | 9/11/2019 | Korngold, Evan | Review and revise Naturgy GSPA (3); internal meetings with K. Malone, S&L and PREPA; (4); telephone conference with D. Lang regarding various provisions of GSA provisions (.5); review and revise GSA post negotiations (2.7); draft open issues list (1.8) | 12.0 | 6,156.00 |
| B803 | Business Operations | 9/11/2019 | Stansbury, Brian | REDACTED: Revise letter to contractor in response to letter to governor | 0.5 | 423.00 |
| B803 | Business Operations | 9/11/2019 | Dugat, Katie | REDACTED: Participate in respective shovel-ready calls with different teams; consult with internal team on status of outstanding items | 4.8 | 2,635.20 |
| B803 | Business Operations | 9/11/2019 | Zisman, Stuart | Attention to PPOA form and related revisions and begin review (.9); review PPOA proposal for existing asset (2.4); conference with T. Filsinger regarding same (1.0) | 4.3 | 3,986.10 |
| B803 | Business Operations | 9/11/2019 | de Varennes, P. Annette | Review damage reports received from J. Keys and prepare sample damage reports for S. Guilbert's review | 1.2 | 453.60 |
| B803 | Business Operations | 9/11/2019 | De Brito de Gyarfas, Vera | Review and revise MSA for Emergency Services to make it consistent with June 6 K&S draft | 1.0 | 760.00 |
| B803 | Business Operations | 9/11/2019 | Snyder, Jesse | REDACTED: Review, analyze, and comment on response letter regarding construction issues (1.7) | 1.7 | 1,293.70 |
| B803 | Business Operations | 9/12/2019 | Stansbury, Brian | REDACTED: Research and respond to questions regarding response to construction contractor letter | 0.6 | 507.60 |
| B803 | Business Operations | 9/12/2019 | De Brito de Gyarfas, Vera | Review and revise MSA for Emergency Services | 3.5 | 2,660.00 |
| B803 | Business Operations | 9/12/2019 | Dugat, Katie | REDACTED: Participate on shovel-ready PPOA calls; consult with team members on outstanding items and provide status updates based on calls; coordinate conversion of documentation in anticipation of PPOA Template approval | 4.4 | 2,415.60 |
| B803 | Business Operations | 9/12/2019 | Richardson, Bruce | Continue analyzing and annotating FERC SGIA for application to PREPA Solar interconnection agreements (2.0) | 2.0 | 1,808.00 |
| B803 | Business Operations | 9/12/2019 | McNerney, Matt | REDACTED: Draft and research argument regarding inclusion of permanent work in construction contract | 1.0 | 495.00 |
| B803 | Business Operations | 9/12/2019 | Korngold, Evan | Revise GSA (5.0), prepare for negotiations (1), attend negotiations with Naturgy, PREPA, and S&L (3.5), follow up internal meetings with PREPA and S&L (.9), review and revise GSA; telephone conference with D. Lang regarding quarterly TOP provisions (.2) | 8.0 | 4,104.00 |
| B803 | Business Operations | 9/12/2019 | Lang, David | Prepare for and participate in negotiations with Naturgy regarding restated natural gas supply agreement; discuss same with E. Korngold and K. Malone; review and revise same; prepare summary of negotiation issues for internal review | 5.3 | 5,172.80 |
| B803 | Business Operations | 9/12/2019 | Zisman, Stuart | Attention to draft PPOA and related amendments | 5.3 | 4,913.10 |
| B803 | Business Operations | 9/12/2019 | Stansbury, Brian | Analyze FEMA response status report | 0.2 | 169.20 |
| B803 | Business Operations | 9/12/2019 | Bowe, Jim | Discuss timing of LNG deliveries to NFE with K. Futch, F. Santos, et al. | 0.2 | 189.00 |
| B803 | Business Operations | 9/12/2019 | Bowe, Jim | Discuss status of EcoElectrica / Naturgy with D. Lang | 0.2 | 189.00 |
| B803 | Business Operations | 9/12/2019 | Tecson, Christina | Attention to the PPOA amendments | 4.0 | 2,196.00 |
| B803 | Business Operations | 9/12/2019 | Bowe, Jim | Review correspondence regarding EcoElectrica and revised generation cost between N. Bacalao (Siemens) and C. Reyes (EcoElectrica), respond to request for NFE contract prices data (0.2); review press reports regarding RSA party addition (0.3) | 0.5 | 472.50 |
| B803 | Business Operations | 9/12/2019 | Bowe, Jim | Review J. Umpierre emails regarding NFE construction issue (0.3), review PREB ROI and correspondence regarding same (0.4) | 0.7 | 661.50 |

| Client | Puerto Rico Electric Power Authority |
|--------|--------------------------------------|
| Matter | Regulatory Restructuring Matters |

| Invoice No. | 10297603 |
|-------------|----------|
| Invoice Date: | 10/15/2019 |
| Client No. | 26318 |
| Matter No. | 002002 |

**For Professional Services Through 9/30/2019**

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|------|---|------|------------|-----------|-------|--------|
| B803 | Business Operations | 9/12/2019 | Bowe, Jim | REDACTED: Discuss Natural Resources Committee Staff visit with K. Futch (0.2); review emails regarding regulatory determination and ROIs (0.3) | 0.5 | 472.50 |
| B803 | Business Operations | 9/12/2019 | Malone, Kelly | Attention to Naturgy GSPA (negotiations in New York, GSPA updates, Summary of Resolution of Open Commercial Issues and preparation of Board Talking Points) | 11.5 | 11,385.00 |
| B803 | Business Operations | 9/12/2019 | Graessle, James | Analyze business interruption loss under the OIL policy to send analysis to S. Guilbert (1.1) | 1.1 | 455.40 |
| B803 | Business Operations | 9/12/2019 | Stansbury, Brian | Confer with FEMA working group regarding responses to FEMA inquiries | 0.4 | 338.40 |
| B803 | Business Operations | 9/13/2019 | Malone, Kelly | Attention to Board Update matters on ECO/Naturgy Transactions | 0.8 | 792.00 |
| B803 | Business Operations | 9/13/2019 | Snyder, Jesse | Review, analyze, and summarize recent orders from the Supreme Court on oral argument in the FOMB appeal (0.4); review and analyze Supreme Court oral argument calendar with attention to FOMB appeal (0.2) | 0.6 | 456.60 |
| B803 | Business Operations | 9/13/2019 | Tecson, Christina | Attention to the ECO PPOA amendments and the capacity payment formulas | 1.7 | 933.30 |
| B803 | Business Operations | 9/13/2019 | Bowe, Jim | Attention to ship to ship transfer issue, Jones Act compliance related to vapor return (0.6), respond to K. Futch regarding ship to ship transfer question (0.3); discuss Jones Act waiver request status with E. Willborn (NFE) and status of USCG rule on liquid gas vessels transiting San Juan Harbor (0.6); assemble Jones Act related information for transmission to E. Willbon | 2.8 | 2,646.00 |
| B803 | Business Operations | 9/13/2019 | Bowe, Jim | Review comments on Master Fuel Plan prepared by S&L, prepare for conference call with S&L regarding same, discuss same with S. Kupka (0.7); prepare for, participate in conference call with S&L representatives (L. Papadopoulos, et al.), PREPA representatives, K. Futch regarding Master Fuel Supply Agreement | 2.0 | 1,890.00 |
| B803 | Business Operations | 9/13/2019 | Korngold, Evan | Revise open items list for review by K. Malone and D. Lang (.3); review and revise Nturgy GSPA (2) | 2.3 | 1,179.90 |
| B803 | Business Operations | 9/13/2019 | Richardson, Bruce | Continue analyzing and annotating FERC SGIA for application to PREPA solar interconnection agreements (3.1) | 3.1 | 2,802.40 |
| B803 | Business Operations | 9/13/2019 | Zisman, Stuart | Complete review of Solar PPOA and related amendments (4.0); attention to related issues (.5) | 4.5 | 4,171.50 |
| B803 | Business Operations | 9/13/2019 | Stansbury, Brian | Revise agenda for federal affairs call | 0.1 | 84.60 |
| B803 | Business Operations | 9/13/2019 | Dugat, Katie | REDACTED: Review and analyze agreement terms; annotate and revise same as necessary per received comments and analysis; coordinate meetings with remaining team members | 3.4 | 1,866.60 |
| B803 | Business Operations | 9/13/2019 | Lang, David | Prepare for and participate in PREPA board call regarding Naturgy EcoElectrica transactions; review and revise restated gas supply agreement with Naturgy | 3.3 | 3,220.80 |
| B803 | Business Operations | 9/13/2019 | Stansbury, Brian | Confer with E. Abbott regarding FEMA arbitration | 0.2 | 169.20 |
| B803 | Business Operations | 9/14/2019 | Graessle, James | Review preliminary budget estimate for the repairs and reconstruction of PREPA's flooded substation, compare it to the key substation sheet, and determine the coverage amount the insurers are likely to argue (2); type up memo for S. Guilbert and J. Englert (.5) | 2.5 | 1,035.00 |
| B803 | Business Operations | 9/14/2019 | De Brito de Gyarfas, Vera | Review and revise MSA for Emergency Services | 2.0 | 1,520.00 |
| B803 | Business Operations | 9/14/2019 | Richardson, Bruce | Continue analyzing and annotating FERC SGIA for application to PREPA Solar interconnection agreements (2.7) | 2.7 | 2,440.80 |
| B803 | Business Operations | 9/14/2019 | Dugat, Katie | Revise PPOA Template for cohesiveness, formality, and comprehensive clarity | 2.5 | 1,372.50 |
| B803 | Business Operations | 9/14/2019 | Bowe, Jim | Attention to FOMB letter to PREPA on EcoElectrica / Naturgy contract renegotiation | 0.5 | 472.50 |
| B803 | Business Operations | 9/14/2019 | Malone, Kelly | Attention to Resolution of Open Commercial Issues | 0.5 | 495.00 |
| B803 | Business Operations | 9/15/2019 | Bowe, Jim | Review FOMB comments on Naturgy and EcoElectrica proposed amendments and draft reply to same | 0.7 | 661.50 |
| B803 | Business Operations | 9/15/2019 | De Brito de Gyarfas, Vera | Review and revise MSA for Emergency Services, cross check issues and ensure consistency with last K&S draft of June 5 | 5.0 | 3,800.00 |
| B803 | Business Operations | 9/16/2019 | Stansbury, Brian | Analyze spreadsheets and materials to prepare for call | 0.2 | 169.20 |
| B803 | Business Operations | 9/16/2019 | Lang, David | Review and revise Naturgy GSPA | 1.4 | 1,366.40 |
| B803 | Business Operations | 9/16/2019 | Guilbert, Shelby | Attend weekly update call (.4); review CPM reports (.3); email comments on proposed motion to extend insurer deadline (.1) | 0.8 | 752.00 |
| B803 | Business Operations | 9/16/2019 | Korngold, Evan | E-mail correspondence with D. Lang regarding questions to GSA (.2); revise NAturgy GSPA (.7) | 0.9 | 461.70 |
| B803 | Business Operations | 9/16/2019 | de Varennes, P. Annette | Retrieve court filing in Costa Sur bankruptcy action and prepare for team's review and docket same | 0.3 | 113.40 |
| B803 | Business Operations | 9/16/2019 | Dugat, Katie | Review and update draft Solar PPOA template | 3.8 | 2,086.20 |
| B803 | Business Operations | 9/16/2019 | Stansbury, Brian | Confer with PREPA FEMA team and outside counsel regarding response to FEMA RFI | 0.3 | 253.80 |
| B803 | Business Operations | 9/16/2019 | Englert, Joe | Review 2014-15 for business interruption coverage for Costa Sur; review MAPFRE for business interruption for erosion of $300 policy retention | 0.8 | 619.20 |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10297603 |
|---|---|---|---|---|---|
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 10/15/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Through 9/30/2019** | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 9/16/2019 | Graessle, James | Review the 2014-2015 Policy for Costa Sur to determine the business interruption time frame (.5) | 0.5 | 207.00 |
| B803 | Business Operations | 9/16/2019 | Tecson, Christina | Attend to and review Shearman's comments to the ECO PPOA and revise the ECO PPOA accordingly | 3.2 | 1,756.80 |
| B803 | Business Operations | 9/16/2019 | Malone, Kelly | Attention to Naturgy A&R GSPA (P3A Issues, documentation updates, FOMB Approval & Assignment matters) (3.7), ECO A&R PPOA (P3A Issues, documentation updates & Capacity Payment formulas) (3.5) and Emergency Works MSA matters (0.4) | 7.6 | 7,524.00 |
| B803 | Business Operations | 9/16/2019 | Bowe, Jim | Attention to Naturgy position on scheduling flexibility (0.2); review N. Bacalao (Siemens) email regarding EcoElectrica model rules and sensitivities (0.2) | 0.4 | 378.00 |
| B803 | Business Operations | 9/16/2019 | Bowe, Jim | Attention to Fuel Supply study | 1.2 | 1,134.00 |
| B803 | Business Operations | 9/17/2019 | Bowe, Jim | Review EcoElectrica calculations provided to N. Bacalao (0.3); review FEP calculating LCOE for "shovel ready" renewable projects (0.2) | 0.5 | 472.50 |
| B803 | Business Operations | 9/17/2019 | Bowe, Jim | Email regarding Federal Affairs Working Group call and status of IRP and EPA waivers (0.2); review and comment upon draft PREPA letter to FOMB regarding EcoElectrica / Naturgy negotiations (1.1) | 1.3 | 1,228.50 |
| B803 | Business Operations | 9/17/2019 | Bowe, Jim | Emails from, to N. Bacalao (Siemens), K. Futch, D. Zabala (S&L) regarding assumptions used in modeling EcoElectrica plant, "shovel ready" renewables | 1.0 | 945.00 |
| B803 | Business Operations | 9/17/2019 | Graessle, James | Strategize regarding the response to the last Sedgwick letter, the reports from CPM regarding the substations, FEMA's progress, the progress of the dam repair, valuation, business interruption limits under the policy, and the valuation of the Costa Sur claim (1.1) | 1.1 | 455.40 |
| B803 | Business Operations | 9/17/2019 | Malone, Kelly | Attention to Naturgy A&R GSPA (Resolution of Open Issues Summary, Board Updates, Responses to P3A Queries, documentation updates & responses to FOMB Letter) (4.2), ECO A&R PPOA (documentation updates, PREPA Step-in Rights, Board Updates & responses to FOMB Letter) (5.5) and Credit Support for Solar PPOAs (0.5) | 10.2 | 10,098.00 |
| B803 | Business Operations | 9/17/2019 | Tecson, Christina | Attend to the amendments to ECO PPOA | 1.0 | 549.00 |
| B803 | Business Operations | 9/17/2019 | Bowe, Jim | Review Siemens assumptions regarding EcoElectrica per E. Paredes, respond to email regarding same | 0.5 | 472.50 |
| B803 | Business Operations | 9/17/2019 | Richardson, Bruce | Continue analyzing and annotating FERC SGIA for application to PREPA Solar interconnection agreements (3.2) | 3.2 | 2,892.80 |
| B803 | Business Operations | 9/17/2019 | Stansbury, Brian | REDACTED: Confer with S. Rinaldi regarding letter to construction contractor | 0.2 | 169.20 |
| B803 | Business Operations | 9/17/2019 | Stansbury, Brian | Participate in federal call | 0.5 | 423.00 |
| B803 | Business Operations | 9/17/2019 | Stansbury, Brian | Prepare for federal call | 0.2 | 169.20 |
| B803 | Business Operations | 9/17/2019 | Korngold, Evan | Revise Naturgy GSPA | 0.4 | 205.20 |
| B803 | Business Operations | 9/17/2019 | Englert, Joe | Attend call with Army Corps of Engineers regarding dam repair; prepare notes regarding same | 0.5 | 387.00 |
| B803 | Business Operations | 9/17/2019 | Dugat, Katie | Review and analyze revisions to P3A letter; revise same and distribute for comment; review and analyze new draft of PPOA with comments from team; annotate anew and incorporate comments as appropriate; revise and distribute as appropriate; revise time line of deadlines for PPOA requirements | 6.0 | 3,294.00 |
| B803 | Business Operations | 9/17/2019 | Stansbury, Brian | REDACTED: Draft and revise letter to contractor | 1.0 | 846.00 |
| B803 | Business Operations | 9/17/2019 | Zisman, Stuart | Call with FEP to discuss Solar PPOA issues (1.0); follow up regarding same (.3) | 1.3 | 1,205.10 |
| B803 | Business Operations | 9/17/2019 | Kiefer, David | REDACTED: Revise letter to contractor regarding claims | 0.4 | 392.40 |
| B803 | Business Operations | 9/17/2019 | Englert, Joe | Attend litigation status meeting | 0.5 | 387.00 |
| B803 | Business Operations | 9/17/2019 | Guilbert, Shelby | Attention to Costa Sur claim (.3); update team regarding status of Hurricane Maria claim (.6); call with J. Keys and S. Rinaldi regarding CPM reports (.5); review OIL policy and memo to file regarding exhaustion issues (.9); call with B. Cavente and J. Bermudez regarding Gualutica Dam reports (1.0); further comments regarding substation reports (.2) | 3.5 | 3,290.00 |
| B803 | Business Operations | 9/18/2019 | Korngold, Evan | Attend conference call with K. Malone, F. Padilla, F. Santos, K. Malone, D. Lang and P3A outside counsel (.4) | 1.0 | 513.00 |
| B803 | Business Operations | 9/18/2019 | Dugat, Katie | Coordinate scheduling of calls and meetings with all team members for Interconnection Studies; draft black lines for team review and distribute; review and revise Appendices to reflect deal structure and requirements per received comments; consult with team on Solar PPOA revisions and next steps | 6.2 | 3,403.80 |
| B803 | Business Operations | 9/18/2019 | Guilbert, Shelby | Prepare for substation call with Willis (.2); call with A. Diliz, Ankura and Willis regarding substation reports (.9); emails with M. Marquez regarding Abacus estimates (.1); revise agenda for October 8-10 meetings (.5); call with S. Rodriquez regarding CPM reports (.3); call with S. Rodriquez regarding substation reports (.5); update M. Marquez regarding substation reports (.2); review FMU analysis (.2) | 2.9 | 2,726.00 |
| B803 | Business Operations | 9/18/2019 | Zisman, Stuart | Begin reviewing revised Solar PPOA template | 3.3 | 3,059.10 |

| Client | Puerto Rico Electric Power Authority | | | | Invoice No. | 10297603 |
|---|---|---|---|---|---|---|
| Matter | Regulatory Restructuring Matters | | | | Invoice Date: | 10/15/2019 |
| | | | | | Client No. | 26318 |
| For Professional Services Through 9/30/2019 | | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 9/18/2019 | Graessle, James | Conduct research regarding CPM's Damage Assessment and "The Explanation of the derivation of Equipment Percent Good Factors" cited therein (.8) | 0.8 | 331.20 |
| B803 | Business Operations | 9/18/2019 | Ferkin, Zori | REDACTED: Advice regarding EcoElectrica | 1.0 | 850.00 |
| B803 | Business Operations | 9/18/2019 | Stansbury, Brian | Confer with internal PREPA team and outside counsel regarding response to FEMA RFI | 0.3 | 253.80 |
| B803 | Business Operations | 9/18/2019 | Stansbury, Brian | Prepare for call regarding response to FEMA RFI | 0.2 | 169.20 |
| B803 | Business Operations | 9/18/2019 | Lang, David | Prepare for and participate in telephone conference with P3A external counsel regarding Naturgy GSPA; review and revise same | 0.9 | 878.40 |
| B803 | Business Operations | 9/18/2019 | Malone, Kelly | Attention to Interconnection Agreement for Solar IPPs (1.2), preparation / distribution of PREPA's response to FOMB letter regarding Eco/Naturgy Transactions (4.5), Naturgy A&R GSPA (Resolution of Open Issues Summary, call with Cleary re: P3A Assignment Issues, preparation re: same, pass-through of Purchased Fuel Payments to Ratepayers & documentation updates) (3.8), ECO A&R PPOA (documentation updates & PREPA Step-in Rights) (1.3) and Credit Support for Solar PPOAs (0.3) | 11.1 | 10,989.00 |
| B803 | Business Operations | 9/18/2019 | Bowe, Jim | REDACTED: Respond to K. Futch questions regarding limits regulation imposes on EcoElectrica | 0.3 | 283.50 |
| B803 | Business Operations | 9/18/2019 | Bowe, Jim | Attention to draft letter from PREPA to FOMB addressing EcoElectrica PPOA | 0.5 | 472.50 |
| B803 | Business Operations | 9/18/2019 | Bowe, Jim | Attention to comments on FOMB letter response (0.3), status of EcoElectrica and renewables renegotiation efforts (0.3), review M. Irizarry email regarding IRP ROIs; review ROIs on LNG issues PREPA forwarded for response, emails regarding same to B. McElmurray and E. Willbon (NFE) and M. Lee (FEP) (0.7); discuss Palo Seco RFQ issue with S. Kupka (0.2); respond to K. Futch question regarding QF status (0.2) | 1.8 | 1,701.00 |
| B803 | Business Operations | 9/19/2019 | Bowe, Jim | REDACTED: Review summary of proposed changes to regulation, discuss same with Z. Ferkin. | 0.3 | 283.50 |
| B803 | Business Operations | 9/19/2019 | Bowe, Jim | Prepare responses to Local Environmental Organizations ROI numbers 2-20, -21 & -31; review Energy Bureau Resolution & Orders in CEPR-AP-2018-0001; review IRP and related documents to confirm substance of proposed responses, emails from, to M. Lee (FEP) regarding same | 2.5 | 2,362.50 |
| B803 | Business Operations | 9/19/2019 | Malone, Kelly | Attention to Interconnection Agreement for Solar IPPs (0.5), response to FOMB letter re: Eco/Naturgy Transactions (0.8), Naturgy A&R GSPA (Resolution of Open Issues Summary, analysis of PREPA Reorganization Structure & documentation updates) (3.2), ECO A&R PPOA (preparation / distribution of PREPA Step-in Rights & other documentation updates) (4.5) and Emergency Works MSA (0.5) | 9.5 | 9,405.00 |
| B803 | Business Operations | 9/19/2019 | Tecson, Christina | Review the PPOA and draft the provisions in respect of the LNG Terminal Abandonment mechanics | 2.5 | 1,372.50 |
| B803 | Business Operations | 9/19/2019 | de Varennes, P. Annette | Retrieve and forward LIG report to S. Guilbert for review | 0.2 | 75.60 |
| B803 | Business Operations | 9/19/2019 | Ferkin, Zori | REDACTED: Advice regarding FERC proposed changes to its rules on setting payments | 0.6 | 510.00 |
| B803 | Business Operations | 9/19/2019 | Stansbury, Brian | REDACTED: Analyze updated draft of letter to construction contractor | 0.3 | 253.80 |
| B803 | Business Operations | 9/19/2019 | Zisman, Stuart | Attention to outstanding questions and comments on PPOA | 0.5 | 463.50 |
| B803 | Business Operations | 9/19/2019 | Guilbert, Shelby | Call with S. Rodriquez, Andura and Willis (.4); emails with S. Rinaldi to prepare for meetings (.2); forward materials for STANTEC (.3); emails regarding CPM reports (.3); draft letter to Sedgwick in response to 9/6 letter (1.0) | 2.2 | 2,068.00 |
| B803 | Business Operations | 9/19/2019 | Dugat, Katie | Coordinate meetings and calls with remaining operating Solar PPOA counterparties; analyze received comments from team members on template Solar PPOA, incorporating and revising as appropriate | 5.0 | 2,745.00 |
| B803 | Business Operations | 9/19/2019 | Englert, Joe | Review and revise Sedgwick letter | 0.5 | 387.00 |
| B803 | Business Operations | 9/19/2019 | De Brito de Gyarfas, Vera | Attention to Performance Guarantee form and MSA for Emergency Services | 0.8 | 608.00 |
| B803 | Business Operations | 9/20/2019 | Guilbert, Shelby | Forward draft letter to Sedgwick to S. Rodriquez (.1); call with J. Englert regarding revisions to Sedgwick letter (.1); finalize and send letter to Sedgwick (.2); draft claim update for N. Morales (.6) | 1.1 | 1,034.00 |
| B803 | Business Operations | 9/20/2019 | Bowe, Jim | Complete, transmit draft ROI responses (0.3); emails to, from M. Irizarry regarding response to LEO 02-12 (0.2) | 0.5 | 472.50 |
| B803 | Business Operations | 9/20/2019 | Bowe, Jim | Emails regarding responses to ROIs (0.2); review recent PREB action and pleadings filed in CEPR-AP-2008-0001 | 0.5 | 472.50 |
| B803 | Business Operations | 9/20/2019 | Bowe, Jim | Review correspondence regarding ROI issues | 0.2 | 189.00 |
| B803 | Business Operations | 9/20/2019 | Dugat, Katie | REDACTED: Participate in PPOA working group circle up call; confirm remaining meetings and distribute calendar invites regarding same; review and redline ECO PPOA, analyzing and summarizing for distribution | 6.1 | 3,348.90 |
| B803 | Business Operations | 9/20/2019 | Korngold, Evan | Review and revise Naturgy GSPA (1.2); prepare redlines and distribute to PREPA and S&L (.3) | 1.5 | 769.50 |

| Client | Puerto Rico Electric Power Authority | | | |
|---|---|---|---|---|
| Matter | Regulatory Restructuring Matters | | | |

| | | | | Invoice No. | 10297603 |
| | | | | Invoice Date: | 10/15/2019 |
| | | | | Client No. | 26318 |
| For Professional Services Through 9/30/2019 | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 9/20/2019 | Bowe, Jim | Review PREPA reorganization chart supplied by CGSH (0.2); message from M. Lee regarding status of EQB approval of permit, revise responses to LEO ROIs in light of M. Lee information | 1.0 | 945.00 |
| B803 | Business Operations | 9/20/2019 | Zisman, Stuart | Attention to PPOA form (.3); continue review (3.0) | 3.3 | 3,059.10 |
| B803 | Business Operations | 9/20/2019 | Stansbury, Brian | Review correspondence regarding potential FEMA arbitration | 0.1 | 84.60 |
| B803 | Business Operations | 9/20/2019 | Graessle, James | REDACTED: Research related to assessment (.3); send findings to S. Guilbert and J. Englert (.1) | 0.4 | 165.60 |
| B803 | Business Operations | 9/20/2019 | Lang, David | Review and revise Naturgy GSPA | 1.2 | 1,171.20 |
| B803 | Business Operations | 9/20/2019 | Malone, Kelly | Attention to Naturgy A&R GSPA (LNG Diversion Rights & documentation updates) (3.6) and ECO A&R PPOA (documentation updates) (5.2) | 8.8 | 8,712.00 |
| B803 | Business Operations | 9/21/2019 | Zisman, Stuart | Attention to revisions to Solar PPOA form | 1.3 | 1,205.10 |
| B803 | Business Operations | 9/21/2019 | Bowe, Jim | Review Rocky Mountain Institute brief on IRP | 0.5 | 472.50 |
| B803 | Business Operations | 9/22/2019 | Dugat, Katie | Review and revise draft Solar PPOA Template, analyzing new provisions and comments; proof, finalize, and provide final redline and draft | 2.5 | 1,372.50 |
| B803 | Business Operations | 9/22/2019 | Bowe, Jim | Review Rocky Mountain Institute brief on IRP | 0.3 | 283.50 |
| B803 | Business Operations | 9/22/2019 | Malone, Kelly | Attention to Naturgy A&R GSPA (documentation updates) (1.5) and ECO A&R PPOA (documentation updates) (1.2) | 2.7 | 2,673.00 |
| B803 | Business Operations | 9/22/2019 | Korngold, Evan | Review and revise Solar GSPA | 2.3 | 1,179.90 |
| B803 | Business Operations | 9/23/2019 | Bowe, Jim | Telecon with E. Willbon regarding contacts with MARAD on Jones Act waiver, assemble materials relevant to same | 0.6 | 567.00 |
| B803 | Business Operations | 9/23/2019 | Snyder, Jesse | Review and analyze Supreme Court fillings and related documents by the U.S. Solicitor General and FOMB on the constitutionality of FOMB (1.9) | 1.9 | 1,445.90 |
| B803 | Business Operations | 9/23/2019 | Bowe, Jim | Retrieve notes regarding CBP meeting on Jones Act Waiver, share same with E. Willbon (NFE) | 0.4 | 378.00 |
| B803 | Business Operations | 9/23/2019 | Dugat, Katie | REDACTED: NDA review comparing against counterparty precedent agreement; analyze issue of comptroller filing and open records requirement; research options for establishing an IT site; revise PPOA template per received comments | 7.2 | 3,952.80 |
| B803 | Business Operations | 9/23/2019 | Malone, Kelly | Attention to ECO PPOA (transaction document review / preparation, Capacity Payment analysis & Termination Rights) (3.8) and Naturgy GSPA (transaction document review / preparation) (1.5) | 5.3 | 5,247.00 |
| B803 | Business Operations | 9/23/2019 | Lang, David | Review and revise Naturgy gas supply contract | 0.9 | 878.40 |
| B803 | Business Operations | 9/23/2019 | Guilbert, Shelby | Attend weekly update call | 0.2 | 188.00 |
| B803 | Business Operations | 9/23/2019 | Korngold, Evan | Revise  NaturgyGSPA | 0.9 | 461.70 |
| B803 | Business Operations | 9/24/2019 | Malone, Kelly | Attention to ECO PPOA (transaction document review / update, Equivalent Derating Hours, Operation Security & Mandatory Provisions) (6.5) and Naturgy GSPA (Board Talking Points, transaction document review & Mandatory Provisions) (2.3) | 8.8 | 8,712.00 |
| B803 | Business Operations | 9/24/2019 | Guilbert, Shelby | Exchange voicemails with insurer counsel (.1); prepare for Oct. 8-10 claim meetings (.5); prepare materials for W. Carrior review (.3) | 0.9 | 846.00 |
| B803 | Business Operations | 9/24/2019 | Dugat, Katie | Review and incorporate revisions to P3A letter; review and analyze all received offers from counter parties and draft outline regarding same; draft email to PREPA, S&L, and internal teams evaluating outstanding items and incorporating outline above; distribute for discussion; establish IT room for diligence items, begin process of uploading, organizing, and confirming status of all documents and proposals | 6.4 | 3,513.60 |
| B803 | Business Operations | 9/24/2019 | Korngold, Evan | Revise Naturgy GSPA (.8); e-mail correspondence with PREPA team regarding revisions (.2) | 1.0 | 513.00 |
| B803 | Business Operations | 9/24/2019 | Zisman, Stuart | Call to discuss PPOAs and next steps (.3); assist client with update notes for meeting (.5) attention to same (.5) | 1.3 | 1,205.10 |
| B803 | Business Operations | 9/24/2019 | Bowe, Jim | Prepare for, participate in Federal Affairs Working Group conference call; discuss recent meeting with E. Diaz, et al. with S. Kupka | 0.7 | 661.50 |
| B803 | Business Operations | 9/25/2019 | Bowe, Jim | Review PREB R&O regarding discovery responses | 0.3 | 283.50 |
| B803 | Business Operations | 9/25/2019 | Zisman, Stuart | Attention to meeting prep notes | 0.5 | 463.50 |
| B803 | Business Operations | 9/25/2019 | Stansbury, Brian | Prepare for call regarding response to FEMA inquiry | 0.1 | 84.60 |
| B803 | Business Operations | 9/25/2019 | Korngold, Evan | Revise Naturgy GSPA | 1.8 | 923.40 |
| B803 | Business Operations | 9/25/2019 | Malone, Kelly | Attention to ECO PPOA (transaction document review / update, Dependable Capacity mechanics, correspondence with F. Padilla re: transaction status, PREPA Step-in Rights & Peak Energy Rate matters) (7.8) and Naturgy GSPA (transaction document review / update,  correspondence with F. Padilla re: transaction status, Maximum  DCQ & Heat Rate matters); (2.3) | 11.1 | 10,989.00 |

| | | | | | |
|---|---|---|---|---|---|
| Client | **Puerto Rico Electric Power Authority** | | | Invoice No. | **10297603** |
| Matter | **Regulatory Restructuring Matters** | | | Invoice Date: | **10/15/2019** |
| | | | | Client No. | **26318** |
| **For Professional Services Through 9/30/2019** | | | | Matter No. | **002002** |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 9/25/2019 | Dugat, Katie | REDACTED: Review and revise shovel-ready PPOA template; incorporate received changes and finalize; draft comparison, finalize, and distribute; revise PPOA template time line to reflect current draft of PPOA; revise PPOA template to tweak specific definitions | 5.2 | 2,854.80 |
| B803 | Business Operations | 9/25/2019 | Guilbert, Shelby | Call with W. Carrior, Willis, Ankura and S. Rodriquez to prepare for claim meetings | 1.3 | 1,222.00 |
| B803 | Business Operations | 9/25/2019 | Lang, David | Review and revise Naturgy GSPA | 1.5 | 1,464.00 |
| B803 | Business Operations | 9/25/2019 | Stansbury, Brian | Confer with internal FEMA team regarding response to FEMA inquiry | 0.2 | 169.20 |
| B803 | Business Operations | 9/26/2019 | Zisman, Stuart | Call with T. Filsinger regarding renewable PPOAs (.3); follow up regarding same (.2) | 0.5 | 463.50 |
| B803 | Business Operations | 9/26/2019 | Dugat, Katie | REDACTED: Participate on separate calls for shovel-ready projects; revise ECO PPOA per received comments, draft comparison, and provide for comment; revise PPOA template to incorporate comments to Deemed NEO appendix and select definitions; analyze and revise compiled PPOAs for shovel-ready projects for consistency and clarity in line with PPOA template | 7.0 | 3,843.00 |
| B803 | Business Operations | 9/26/2019 | Guilbert, Shelby | Call with Ankura and Willis to prepare for Oct. 8-10 meetings (.5); emails with K. Futch regarding substation reports (.2); prepare for claim meetings (.5) | 1.2 | 1,128.00 |
| B803 | Business Operations | 9/26/2019 | Malone, Kelly | Attention to ECO PPOA (transaction document review / update / distribution, Dependable Capacity / Heat Rate issues & transaction status) (3.8) and Naturgy GSPA (transaction document review / update / distribution, transaction status & Mandatory Provisions) (3.2); | 7.0 | 6,930.00 |
| B803 | Business Operations | 9/26/2019 | Bowe, Jim | Review MHPS letter regarding performance testing of San Juan Unit 5, consider same | 0.5 | 472.50 |
| B803 | Business Operations | 9/26/2019 | Stansbury, Brian | Participate in call regarding status of response to FEMA RFI | 0.2 | 169.20 |
| B803 | Business Operations | 9/27/2019 | Zisman, Stuart | Call with team to discuss board meeting, decision on renewable PPOAs and next steps (1.0); follow up regarding same (.5) | 1.5 | 1,390.50 |
| B803 | Business Operations | 9/27/2019 | Bowe, Jim | Email from S. Zisman regarding renewable PPOAs | 0.2 | 189.00 |
| B803 | Business Operations | 9/27/2019 | Bowe, Jim | Review possible approaches to MHPS testing question and relevant provisions of PREPA-NFE and NFE-MHPS Agreements (1.0); telecon regarding same with K. Futch and J. Umpierre (0.5); review and comment on J. Umpierre draft message regarding same (0.3); emails regarding potential next steps to, from K. Futch (0.2); email clearing J. Umpierre message to MHPS & NFE (0.2) | 2.2 | 2,079.00 |
| B803 | Business Operations | 9/27/2019 | Dugat, Katie | REDACTED: Review converted documents for shovel-ready project PPOAs; revise and compile same as appropriate between original contract and amendments; proof shovel-ready project PPOA and finalize | 3.7 | 2,031.30 |
| B803 | Business Operations | 9/27/2019 | Malone, Kelly | Attention to ECO PPOA (negotiations w/ ECO Team, transaction document finalization / distribution, preparation of Open Commercial Issues, Capacity Payment calculation, Step-in Rights & Operation Security) (8.4) and Naturgy GSPA (negotiation schedule, transaction document review & Mandatory Provisions) (2.2) | 10.6 | 10,494.00 |
| B803 | Business Operations | 9/28/2019 | Malone, Kelly | Attention to ECO PPOA (transaction document review / update, Heat Rate mechanics, Assignment Provisions, S&L Issues & Title III review) (4.2) and Naturgy GSPA (commercial issue resolution, document review / update & Title III review) (1.8) | 6.0 | 5,940.00 |
| B803 | Business Operations | 9/29/2019 | Zisman, Stuart | Attention to Solar PPOA status | 0.3 | 278.10 |
| B803 | Business Operations | 9/30/2019 | Zisman, Stuart | Attention to SOLAR PPOAs (.3); call with PREPA senior leadership regarding next steps and board decision (.7) | 1.0 | 927.00 |
| B803 | Business Operations | 9/30/2019 | Dugat, Katie | Consult with K. Futch on next steps; draft and distribute comparison on ECO PPOA | 0.4 | 219.60 |
| B803 | Business Operations | 9/30/2019 | Stansbury, Brian | Summarize status of response to FEMA RFI | 0.1 | 84.60 |
| B803 | Business Operations | 9/30/2019 | Guilbert, Shelby | Prepare for October 8 claim meetings (.4); attend team update call (.4); memo to file regarding substation reports (.2) | 1.0 | 940.00 |
| B803 | Business Operations | 9/30/2019 | Lang, David | Review and revise restated Naturgy GSPA; prepare for and participate in telephone conference with Naturgy regarding same | 4.3 | 4,196.80 |
| B803 | Business Operations | 9/30/2019 | Bowe, Jim | Attention to potential reversal of Board decision on PPOAs (0.2), participate in K&S call on current PREPA projects | 0.7 | 661.50 |
| **B803** | **Business Operations Total** | | | | **546.9** | **439,074.60** |
| B804 | Case Administration | 9/9/2019 | Cadavid, Miguel | Review and send amended RSA adding National and Syncora to K&S team (.4) | 0.6 | 275.40 |
| B804 | Case Administration | 9/30/2019 | Cadavid, Miguel | Review Puerto Rico Joint Plan of Adjustment and Disclosure Statement (.5) | 0.4 | 183.60 |
| **B804** | **Case Administration Total** | | | | **1.0** | **459.00** |
| B806 | Employee Benefits/Pensions | 9/17/2019 | Choy, Sam | Review pension and benefits claims information | 0.6 | 666.60 |
| B806 | Employee Benefits/Pensions | 9/18/2019 | Choy, Sam | Review status of pension claims | 1.0 | 1,111.00 |
| B806 | Employee Benefits/Pensions | 9/20/2019 | Choy, Sam | Review benefit claim status | 0.8 | 888.80 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Client | **Puerto Rico Electric Power Authority** | | | Invoice No. | | 10297603 |
| Matter | **Regulatory Restructuring Matters** | | | Invoice Date: | | 10/15/2019 |
| | | | | Client No. | | 26318 |
| | | | | Matter No. | | 002002 |
| **For Professional Services Through 9/30/2019** | | | | | | |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| **B806** | **Employee Benefits/Pensions Total** | | | | **2.4** | **2,666.40** |
| B809 | Litigation Matters | 9/11/2019 | Seminano Cordova, Renzo | REDACTED: Review construction contract and relevant documents to see if it covers permanent works (2.5); review issues regarding contruction contractor and FEMA (1.0) | 3.5 | 1,638.00 |
| **B809** | **Litigation Matters Total** | | | | **3.5** | **1,638.00** |
| B821 | General Corporate Matters | 9/17/2019 | Haas, Ginger | Conform the Power Purchase and Operating Agreement of PREPA and YFN YABUCOA SOLAR, LLC with with provisions included in Amendment No. 1 and Amendment No. 2 | 1.5 | 505.50 |
| B821 | General Corporate Matters | 9/18/2019 | Haas, Ginger | REDACTED: Conform PPOA with provisions included in Amendment No. 1 and Amendment No. 2 | 1.6 | 539.20 |
| B821 | General Corporate Matters | 9/23/2019 | Haas, Ginger | Conform the PPOA Vega Baja Solar Project, LLC and Solar Project San Juan, LLC with provisions included in their respective first amendments | 0.8 | 269.60 |
| **B821** | **General Corporate Matters Total** | | | | **3.9** | **1,314.30** |
| B835 | Transformation Matters | 9/4/2019 | Desloover, Kelsey | Review FERC Small Generator Interconnection Agreement to suggested terms and conditions chart for future solar projects interconnection agreement (.8); review PREB interconnection regulations docket for same (.2); revise and update solar interconnection terms and conditions chart for same (.7) | 1.7 | 1,506.20 |
| B835 | Transformation Matters | 9/5/2019 | Desloover, Kelsey | Review precedent PREPA solar interconnection agreements for terms and conditions to include in future solar project interconnection agreements (.6); revise solar interconnection chart and draft introductory language for same (1.1); review FERC Large Generator Interconnection Agreement and summarize findings for B. Richardson for same (1.5) | 3.2 | 2,835.20 |
| B835 | Transformation Matters | 9/6/2019 | Guo, Anna | Draft appendices for PPOA and redraft sections per K. Futch's comments | 9.0 | 4,617.00 |
| B835 | Transformation Matters | 9/7/2019 | Guo, Anna | Redraft PPOA and address K.Futch's comments; reformat PPOA | 5.2 | 2,667.60 |
| B835 | Transformation Matters | 9/8/2019 | Guo, Anna | Redraft PPOA and address K.Futch's comments; reformat PPOA | 8.0 | 4,104.00 |
| B835 | Transformation Matters | 9/10/2019 | Guo, Anna | Draft timeline for PPOA update/proof read ECO PPOA | 7.3 | 3,744.90 |
| B835 | Transformation Matters | 9/11/2019 | Guo, Anna | Draft timeline for PPOA (3.0); revise PPOA per K. Futch's comments (4.3) | 7.3 | 3,744.90 |
| B835 | Transformation Matters | 9/13/2019 | Desloover, Kelsey | Review draft solar interconnection agreement terms and conditions chart with B. Richardson's revisions (.7); revise same and send to B. Richardson for review (.8) | 1.5 | 1,329.00 |
| B835 | Transformation Matters | 9/16/2019 | Guo, Anna | Draft timeline for ECO PPOA; proofread ECO PPOA; draft letter to P3A | 8.0 | 4,104.00 |
| B835 | Transformation Matters | 9/17/2019 | Guo, Anna | Edit and proofread ECO PPOA per K.Futch's comments; revise letter to P3A per K.Futch's comments | 6.5 | 3,334.50 |
| B835 | Transformation Matters | 9/18/2019 | Desloover, Kelsey | Review B. Richardson's revised solar interconnection terms and conditions chart and associated solar interconnection agreement (.6); review B. Richardson's follow-up e-mail regarding strategies for finalizing same (.2) | 0.8 | 708.80 |
| B835 | Transformation Matters | 9/20/2019 | Guo, Anna | Update Eco PPOA per comments and markups from K.Malone | 3.9 | 2,000.70 |
| B835 | Transformation Matters | 9/23/2019 | Guo, Anna | Update Eco PPOA per comments and markups from K.Malone | 2.9 | 1,487.70 |
| B835 | Transformation Matters | 9/24/2019 | Guo, Anna | Review and update Eco PPOA draft per comments and markups from K.Malone | 4.0 | 2,052.00 |
| B835 | Transformation Matters | 9/25/2019 | Guo, Anna | Update Eco PPOA per K.Malone's comments | 4.1 | 2,103.30 |
| B835 | Transformation Matters | 9/26/2019 | Guo, Anna | Reformat ECO PPOA | 0.9 | 461.70 |
| B835 | Transformation Matters | 9/27/2019 | Guo, Anna | REDACTED: Review and proofread shovel-ready project PPOAs and related amendments; | 3.3 | 1,692.90 |
| B835 | Transformation Matters | 9/28/2019 | Guo, Anna | Review and update Eco PPOA per K.Malone's comments; | 3.7 | 1,898.10 |
| B835 | Transformation Matters | 9/30/2019 | Guo, Anna | Update Eco PPOA per K.Futch's comments | 3.1 | 1,590.30 |
| **B835** | **Transformation Matters Total** | | | | **84.4** | **45,982.80** |
| B838 | FOMB Investigation | 9/13/2019 | Bascus, Daryl | Conduct research for FOMB's complaint against utility fuel suppliers, et al (per S. Kupka request) | 0.8 | 259.20 |
| B838 | FOMB Investigation | 9/17/2019 | Hirsch, Eric | Attention to email regarding FOMB complaint | 0.3 | 264.00 |
| B838 | FOMB Investigation | 9/18/2019 | Hirsch, Eric | Review complaints regarding oil kickbacks; confer with A. Koch regarding complaint | 3.9 | 3,432.00 |
| B838 | FOMB Investigation | 9/19/2019 | Hirsch, Eric | REDACTED: Draft memo summarizing Complaint | 2.2 | 1,936.00 |
| B838 | FOMB Investigation | 9/20/2019 | Hirsch, Eric | Draft memo regarding fuel oil complaint | 4.6 | 4,048.00 |
| B838 | FOMB Investigation | 9/25/2019 | Cagle, Kim | Review comments of Skadden to Direct Agreement and revise Direct Agreement | 2.8 | 2,192.40 |
| B838 | FOMB Investigation | 9/30/2019 | Cagle, Kim | Finalize letter regarding Direct Agreement | 0.1 | 78.30 |
| **B838** | **FOMB Investigation Total** | | | | **14.7** | **12,209.90** |

| Client | **Puerto Rico Electric Power Authority** | | | **Invoice No.** | **10297603** |
|---|---|---|---|---|---|
| Matter | **Regulatory Restructuring Matters** | | | **Invoice Date:** | **10/15/2019** |
| | | | | **Client No.** | **26318** |
| **For Professional Services Through 9/30/2019** | | | | **Matter No.** | **002002** |

| Task | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|
| | | | Less Adjustment | | (7,550.18) |
| **Grand Total** | | | | **656.8** | **495,794.82** |

| | | | | |
|---|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | | **Invoice No.** | **10297603** |
| **Matter** | **Regulatory Restructuring Matters** | | **Invoice Date:** | **10/15/2019** |
| | | | **Client No.** | **26318** |
| | | | **Matter No.** | **002002** |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Bowe, Jim | 37.2 | 945.00 | 35,154.00 |
| | Cagle, Kim | 2.9 | 783.00 | 2,270.70 |
| | Choy, Sam | 2.4 | 1,111.00 | 2,666.40 |
| | De Brito de Gyarfas, Vera | 22.3 | 760.00 | 16,948.00 |
| | Guilbert, Shelby | 19.2 | 940.00 | 18,048.00 |
| | Kiefer, David | 7.9 | 981.00 | 7,749.90 |
| | Lang, David | 51.7 | 976.00 | 50,459.20 |
| | Malone, Kelly | 146.1 | 990.00 | 144,639.00 |
| | Richardson, Bruce | 19.8 | 904.00 | 17,899.20 |
| | Stansbury, Brian | 8.1 | 846.00 | 6,852.60 |
| | Zisman, Stuart | 32.5 | 927.00 | 30,127.50 |
| **Partner Total** | | **350.1** | | **332,814.50** |
| | | | | |
| Counsel | Ferkin, Zori | 7.0 | 850.00 | 5,950.00 |
| | Hirsch, Eric | 11.0 | 880.00 | 9,680.00 |
| **Counsel Total** | | **18.0** | | **15,630.00** |
| | | | | |
| Associate | Cadavid, Miguel | 1.0 | 459.00 | 459.00 |
| | Desloover, Kelsey | 7.2 | 886.00 | 6,379.20 |
| | Dugat, Katie | 93.5 | 549.00 | 51,331.50 |
| | Englert, Joe | 2.8 | 774.00 | 2,167.20 |
| | Graessle, James | 8.4 | 414.00 | 3,477.60 |
| | Guo, Anna | 77.2 | 513.00 | 39,603.60 |
| | Korngold, Evan | 52.3 | 513.00 | 26,829.90 |
| | McNerney, Matt | 1.5 | 495.00 | 742.50 |
| | Seminario Cordova, Renzo | 3.5 | 468.00 | 1,638.00 |
| | Snyder, Jesse | 6.0 | 761.00 | 4,566.00 |
| | Tecson, Christina | 26.7 | 549.00 | 14,658.30 |
| **Associate Total** | | **280.1** | | **151,852.80** |
| | | | | |
| Paralegal | Bascus, Daryl | 0.8 | 324.00 | 259.20 |
| | de Varennes, P. Annette | 3.9 | 378.00 | 1,474.20 |
| | Haas, Ginger | 3.9 | 337.00 | 1,314.30 |
| **Paralegal Total** | | **8.6** | | **3,047.70** |
| Less Adjustment | | | | (7,550.18) |
| **Professional Fees** | | **656.8** | | **495,794.82** |

| Client | **Puerto Rico Electric Power Authority** | Invoice No. | **10297603** |
|---|---|---|---|
| Matter | **Regulatory Restructuring Matters** | Invoice Date: | **10/15/2019** |
| | | Client No. | **26318** |
| | | Matter No. | **002002** |

**Task Summary**

| Task | | Hours | Amount |
|---|---|---|---|
| B803 | Business Operations | 546.9 | 439,074.60 |
| B804 | Case Administration | 1.0 | 459.00 |
| B806 | Employee Benefits/Pensions | 2.4 | 2,666.40 |
| B809 | Litigation Matters | 3.5 | 1,638.00 |
| B821 | General Coporate Matters | 3.9 | 1,314.30 |
| B835 | Transformation Matters | 84.4 | 45,982.80 |
| B838 | FOMB Investigation | 14.7 | 12,209.90 |
| Less Adjustment | | | (7,550.18) |
| **Total** | | **656.8** | **495,794.82** |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10297607 |
| Matter | Regulatory Restructuring Matters | | Invoice Date: | 10/17/2019 |
| | | | Client No. | 26318 |
| For Professional Services Through 9/30/2019 | | | Matter No. | 002002 |

**ALL FEES AND EXPENSES HEREIN WERE INCURRED INSIDE PUERTO RICO**

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|------|--|------|-----------|-----------|-------|--------|
| B803 | Business Operations | 9/2/2019 | Futch, Kevin | Attend to ECO/Naturgy PREB preparation meeting and renewable energy PPOAs. | 7.5 | 6,150.00 |
| B803 | Business Operations | 9/2/2019 | Malone, Kelly | Attention to Naturgy A&R GSPA (document preparation, Seller Shortfall LDs & Conditions Precedent) (6.2); meeting with PREPA (F. Santos) and Sargent & Lundy (D. Zabala) to prepare for PREB Meeting regarding approval of Naturgy & ECO Transactions (2.0) | 8.2 | 8,118.00 |
| B803 | Business Operations | 9/3/2019 | Bowe, Jim | Attention to EcoElectrica PPOA negotiation and preparation for PREB meeting (0.6); meet with K. Malone, K. Futch, M. Lee (FEP), F. Santos (S&L) to prepare for PREB meeting on status of EcoElectrica PPOA renegotiation efforts, Costa Sur Fuel supply arrangements, renewable PPOA negotiations (0.9); meet with members of PREB to discuss PPOA negotiation status (3.5); discuss need to incorporate revised pricing, PPOA assumptions into IRP runs with M. Lee, M. Vasquez (Diaz Vasquez), K. Malone (0.3); discuss expectations for IRP Initial Technical Hearing with K. Malone, K. Futch (0.5) | 5.8 | 5,481.00 |
| B803 | Business Operations | 9/3/2019 | Malone, Kelly | Attention to Naturgy A&R GSPA (document updates / distribution) (2.7) and ECO A&R PPOA (Heat Rate Guarantee & PREB Petition to update draft IRP (2.6)); meeting with PREPA (F. Santos), Sargent & Lundy (D. Zabala) and PREB Commissioners to discuss approval of Naturgy & ECO Transactions and preparation for same (4.0); attention to IRP Technical Testimony for IRP Approval (0.8) | 10.1 | 9,999.00 |
| B803 | Business Operations | 9/3/2019 | Bowe, Jim | Review IRP Main Report, responses to PREB ROIs, presentation to PREB and reports on Jones Act requirements applicable to LNG deliveries to Puerto Rico in preparation for meeting with PREB on EcoElectrica and second day of Initial Technical Hearing on IRP | 3.0 | 2,835.00 |
| B803 | Business Operations | 9/3/2019 | Futch, Kevin | Attend to solar interconnection meetings (4.5), draft Deemed NEO Appendix (2.5), PREPA credit support matters (1.3) | 8.3 | 6,806.00 |
| B803 | Business Operations | 9/4/2019 | Futch, Kevin | Attention to Qualifying Facility Status, solar interconnection, MSAs, and renegotiations with operating PPOAs | 8.1 | 6,642.00 |
| B803 | Business Operations | 9/4/2019 | Bowe, Jim | Prepare for attend participate in PREB Initial Technical Hearing on IRP | 5.0 | 4,725.00 |
| B803 | Business Operations | 9/4/2019 | Bowe, Jim | Attend participate in testify at PREB Initial Technical Hearing | 5.0 | 4,725.00 |
| B803 | Business Operations | 9/4/2019 | Bowe, Jim | Attention to need to file motion with PREB regarding updates on IRP model sensitivity runs, status of IRP Initial Technical Hearing | 0.8 | 756.00 |
| B803 | Business Operations | 9/4/2019 | Malone, Kelly | Attention to ECO A&R PPOA (new revision review, IRP update for Term Sheet matters, Analysis of Heat Rate Guarantee and Sargent & Lundy comments) (6.6), Naturgy A&R GSPA (meeting schedules in New York and Sargent & Lundy comments) (0.7), call with FEP (M. Klintmalm) regarding assembly of PREPA Payment history for submission to PPOA Counter-Parties (0.5) and IRP Technical Hearings (0.5) | 8.3 | 8,217.00 |
| B803 | Business Operations | 9/5/2019 | Malone, Kelly | REDACTED: Attention to ECO A&R PPOA (new revision review / updates, IRP update for Term Sheet matters, P3A Procurement Authorization analysis & Transaction Update correspondence with P3A) (5.5), Naturgy A&R GSPA (meeting schedule, P3A Procurement Authorization analysis & Transaction Update correspondence with P3A) (3.4) and meeting with F. Padilla (0.5) | 9.4 | 9,306.00 |
| B803 | Business Operations | 9/5/2019 | Futch, Kevin | REDACTED: Attend to MSA for permanent works, interconnections, PREB presentation, insurance legal opinion, IRP, and PPOA draft | 10.1 | 8,282.00 |
| B803 | Business Operations | 9/5/2019 | Bowe, Jim | Attend, participate in PREB Initial Technical Hearing (4.2); discuss followup on modeling additional sensitivities with M. Lee (FEP), E. Paredes, A. Baretty | 4.5 | 4,252.50 |
| B803 | Business Operations | 9/5/2019 | Bowe, Jim | REDACTED: Meet regarding modeling of EcoElectrica renegotiated agreement with F. Santos, K. Futch, N. Bacalao, M. Saenz (Siemens), C. Reyes (Eco Electrica), M. Lee (FEP) (2.5); conference call with S. Zisman, Z. Ferkin, K. Futch regarding status of renewable projects (0.6), review email messages regarding responses to ROIs (0.4) | 3.5 | 3,307.50 |
| B803 | Business Operations | 9/6/2019 | Futch, Kevin | REDACTED: Attend to interconnections, solar PPOA, ECO PPOA, IRP issues, and FEMA issues | 9.7 | 7,954.00 |
| B803 | Business Operations | 9/6/2019 | Malone, Kelly | REDACTED: Attention to Naturgy A&R GSPA (meeting organization & review / analysis of comments by S&L) (2.4), ECO A&R PPOA (document review / mark-up, IRP updates & Article 11 analysis and correspondence with ECO regarding same) (5.2), meeting with PREPA (A. Rodriguez / A. DeLiz) and Stantec to discuss procurement of PW / EW Construction Contracts (1.5), Foreman Contract (review of Letter from construction contractor and follow-up regarding same) (0.5) and Construction Contract (FEMA Reimbursement issues) (0.3) | 9.9 | 9,801.00 |
| B803 | Business Operations | 9/7/2019 | Futch, Kevin | Review and revise ECO PPOA. | 5.0 | 4,100.00 |
| B803 | Business Operations | 9/8/2019 | Futch, Kevin | Review and revise PPOA. | 4.5 | 3,690.00 |
| B803 | Business Operations | 9/9/2019 | Futch, Kevin | Follow up on MTRs, contractor dispute and board papers (1.1). Attend to PPOA revisions and interconnection issues for solar projects (8.3). | 9.4 | 7,708.00 |
| B803 | Business Operations | 9/10/2019 | Futch, Kevin | REDACTED: Attend to thermal and solar PPOAs (6.5), interconnection meetings (2.4) and construction matters (0.6). | 9.5 | 7,790.00 |

| Client | Puerto Rico Electric Power Authority |
|---|---|
| Matter | Regulatory Restructuring Matters |

| | |
|---|---|
| Invoice No. | 10297607 |
| Invoice Date: | 10/17/2019 |
| Client No. | 26318 |
| Matter No. | 002002 |

**For Professional Services Through 9/30/2019**

**ALL FEES AND EXPENSES HEREIN WERE INCURRED INSIDE PUERTO RICO**

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 9/11/2019 | Guilbert, Shelby | Review damages files in preparation for meetings on 9/12 (.2); call with S. West, S. Rinaldi and S. Rodriquez regarding Cor 3 assistance with insurance claim and follow-up emails with M. Marquez and S. Rodriquez regarding same (1.1); prepare for 9/12 meetings (3.5); draft RFI response regarding Costa Sur crane collapse (.3); emails with FOMB counsel (.1); review CPm approach regarding labor costs and emails regarding same (.3) | 5.5 | 5,170.00 |
| B803 | Business Operations | 9/11/2019 | Futch, Kevin | Interconnection meetings and follow up (3.6), solar PPOA revisions (3.1) and thermal PPOA revisions (2.0). | 8.7 | 7,134.00 |
| B803 | Business Operations | 9/12/2019 | Guilbert, Shelby | Attend claim preparation meetings with WTW, N. Rivera, S. Rodriquez, S. Rinaldi, S. West, J. Bernudez and others (6.6); update K. Futch regarding status of claim preparation efforts (.3); emails with FOMB counsel regarding Costa Sur damages (.2) | 7.1 | 6,674.00 |
| B803 | Business Operations | 9/12/2019 | Futch, Kevin | Attend to avoided cost, solar interconnection meetings, and PPOA review (6.1), contractor letter review (1.2), and thermal PPOA (2.1). | 9.4 | 7,708.00 |
| B803 | Business Operations | 9/13/2019 | Futch, Kevin | Solar PPOA revisions, interconnnection, avoided cost and battery issues (7.6). Attend to board talking points (1.0). | 8.6 | 7,052.00 |
| B803 | Business Operations | 9/13/2019 | Guilbert, Shelby | REDACTED: Emails with Fulcro regarding Costa Sur claim (.2); prepare for and attend meeting regarding damages analysis (1.4); attend claim meetings with S. Rodriquez (.6); analysis potential business interruption claim for Costa Sur (.2); memo to file regarding 9/12 meetings at PREPA regarding insurance claim and update file (2.2); review and revise motion to extend response time (.3) | 4.9 | 4,606.00 |
| B803 | Business Operations | 9/14/2019 | Futch, Kevin | Attend to solar interconnection, PPOA and avoided cost issues. | 4.8 | 3,936.00 |
| B803 | Business Operations | 9/15/2019 | Futch, Kevin | Attend to Solar PPOA template and executive order (4.0). | 4.0 | 3,280.00 |
| B803 | Business Operations | 9/16/2019 | Futch, Kevin | REDACTED: Attend to P3A letter (0.9), calculation of deemed energy (0.5), contractor letter (0.8). call with developer (1.0), PPOA timeline (0.5), thermal and solar PPOA review (3.5) | 7.2 | 5,904.00 |
| B803 | Business Operations | 9/17/2019 | Futch, Kevin | REDACTED: Solar waiting period comparison, deemed energy calculation and PPOA revisions (1.3), contractor letter (1.2), talking points for board meeting (1.0), developer email (0.2), and Eco PPOA meeting (7.0). | 10.7 | 8,774.00 |
| B803 | Business Operations | 9/18/2019 | Futch, Kevin | Attend to qualifying facility status of thermal plant (0.7), thermal PPOA review and negotiation (5.5), solar interconnection and PPOA meetings (2.1), wind farm confidentiality (0.2) and deemed energy calaculations (0.8). | 9.3 | 7,626.00 |
| B803 | Business Operations | 9/19/2019 | Futch, Kevin | Review and revise Solar PPOA (4.1), thermal PPOA (3.4), confidentiality agreement (0.8), and contractor letter (2.0). | 10.3 | 8,446.00 |
| B803 | Business Operations | 9/20/2019 | Futch, Kevin | Review and revise Eco PPOA (1.8), NFE Direct Agreement (0.6), draft Solar PPOA (3.5) and attend to meetings on interconnnection (1.0), PREPA counterparty risk (0.5), Eco/Naturgy (0.5) and solar PPOA planning meeting (1.0). | 8.9 | 7,298.00 |
| B803 | Business Operations | 9/22/2019 | Futch, Kevin | Review and revise Eco PPOA (1.5). Review and revise solar PPOA (1.8). | 3.2 | 2,624.00 |
| B803 | Business Operations | 9/23/2019 | Futch, Kevin | Attend to ECO PPOA revisions and call (3.3). Review and attend to MTRs for solar (0.5), revise template PPOA for solar and send to FOMB (4.4). | 8.2 | 6,724.00 |
| B803 | Business Operations | 9/24/2019 | Futch, Kevin | Review, revise and send out thermal PPOA (1.5), attend to contractor dispute (0.5), draft letter to P3A (1.0), draft talking points for governing board on renewables (1.0), attend to Eco peak energy and other matters (2.5). | 6.5 | 5,330.00 |
| B803 | Business Operations | 9/25/2019 | Futch, Kevin | Prepare for and attend solar interconnection meetings (4.3), revise PPOA draft (0.7), attend to stakeholder meetings for renewables (0.5), review ECO PPOA and attend to thermal PPOA negotiations (3.2) | 8.7 | 7,134.00 |
| B803 | Business Operations | 9/26/2019 | Futch, Kevin | Attend to Emergency Works contract, RE interconnection issues and feedback on amendments. | 6.9 | 5,658.00 |
| B803 | Business Operations | 9/27/2019 | Futch, Kevin | Attend to solar PPOA templates and debriefing from board meeting. | 3.9 | 3,198.00 |
| B803 | Business Operations | 9/29/2019 | Futch, Kevin | Review and revise thermal PPOA. | 3.1 | 2,542.00 |
| B803 | Business Operations | 9/30/2019 | Futch, Kevin | Attend to RE letter (1.5), contractor issues (0.5), permanent works follow up (0.5), revise thermal PPOA (2.5), attend to direct agreement (0.6), and insurance issues (0.5). | 6.1 | 5,002.00 |
| B803 | Business Operations | 9/30/2019 | Malone, Kelly | Attention to ECO PPOA (transaction document updates/distribution, Capacity Payment calculation, Assignment Provisions, Heat Rate Adjustment Provisions, continuity of Facility operation upon Abandonment and review of Open Issues with F. Padilla) (5.8) and Naturgy GSPA (transaction document review/ preparation, negotiations with Naturgy, Acceptable LoC matters, Assignment Provisions and LNG Diversion Rights) (5.4) | 11.2 | 11,088.00 |
| **B803** | **Business Operations Total** | | | | **302.8** | **263,553.00** |
| B836 | Matter Management | 9/4/2019 | Malone, Kelly | Attention to Permanent / Emergency Works procurement documentation issues | 2.8 | 2,772.00 |
| B836 | Matter Management | 9/5/2019 | Malone, Kelly | Attention to status of Permanent / Emergency Works procurement documentation | 1.8 | 1,782.00 |
| B836 | Matter Management | 9/6/2019 | Malone, Kelly | Attention to status of development of Permanent Works/ Emergency Works Contract templates within PREPA | 1.1 | 1,089.00 |

| Client | Puerto Rico Electric Power Authority | Invoice No. | 10297607 |
|--------|--------------------------------------|-------------|----------|
| Matter | Regulatory Restructuring Matters | Invoice Date: | 10/17/2019 |
| | | Client No. | 26318 |
| For Professional Services Through 9/30/2019 | | Matter No. | 002002 |

**ALL FEES AND EXPENSES HEREIN WERE INCURRED INSIDE PUERTO RICO**

| Task | Date | Timekeeper | Narrative | Hours | Amount |
|------|------|------------|-----------|-------|--------|
| **B836   Matter Management Total** | | | | **5.7** | **5,643.00** |
| | | | Less Adjustment | | (4,037.94) |
| **Grand Total** | | | | **308.5** | **265,158.06** |

| Client | Puerto Rico Electric Power Authority | Invoice No. | 10297607 |
| Matter | Regulatory Restructuring Matters | Invoice Date: | 10/17/2019 |
| | | Client No. | 26318 |
| | | Matter No. | 002002 |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Bowe, Jim | 27.6 | 945.00 | 26,082.00 |
| | Guilbert, Shelby | 17.5 | 940.00 | 16,450.00 |
| | Malone, Kelly | 62.8 | 990.00 | 62,172.00 |
| **Partner Total** | | **107.9** | | **104,704.00** |
| | | | | |
| Counsel | Futch, Kevin | 200.6 | 820.00 | 164,492.00 |
| **Counsel Total** | | **200.6** | | **164,492.00** |
| Less Adjustment | | | | (4,037.94) |
| **Professional Fees** | | **308.5** | | **265,158.06** |

| Client | **Puerto Rico Electric Power Authority** | **Invoice No.** | **10297607** |
|---|---|---|---|
| Matter | **Regulatory Restructuring Matters** | **Invoice Date:** | **10/17/2019** |
| | | **Client No.** | **26318** |
| | | **Matter No.** | **002002** |

**Task Summary**

| Task | | Hours | Amount |
|---|---|---|---|
| B803 | Business Operations | 302.8 | 263,553.00 |
| B836 | Matter Management | 5.7 | 5,643.00 |
| | Less Adjustment | | (4,037.94) |
| **Total** | | **308.5** | **265,158.06** |

| Client | **Puerto Rico Electric Power Authority** | **Invoice No.** | **10298931** |
|--------|------------------------------------------|-----------------|--------------|
| **Matter** | **Expenses** | **Invoice Date:** | **10/21/2019** |
| | | **Client No.** | **26318** |
| | | **Matter No.** | **366001** |

**Disbursement Summary**

| Cost | Amount |
|------|--------|
| Airfare | 2,615.36 |
| Hotel | 2,200.00 |
| PerDiem Expense | 3,388.00 |
| Professional Fees | 20,000.00 |
| Residence | 6,000.00 |
| **Total Disbursements** | **34,203.36** |

| | | | | |
|---|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | | **Invoice No.** | **10298931** |
| **Matter** | **Expenses** | | **Invoice Date:** | **10/21/2019** |
| | | | **Client No.** | **26318** |
| **For Professional Services Through 09/30/2019** | | | **Matter No.** | **366001** |

| Cost | Date | Narrative | Qty | Amount |
|---|---|---|---|---|
| Airfare | 9/1/2019 | Kelly Malone  - Airfare | 1.00 | 1,000.00 |
| Airfare | 9/3/2019 | Jim Bowe  - Airfare | 1.00 | 997.40 |
| Airfare | 9/11/2019 | Shelby Guilbert - Airfare | 1.00 | 617.96 |
| **Airfare Total** | | | | **2,615.36** |
| Hotel | 9/1/2019 | Kelly Malone  - Hotel | 1.00 | 200.00 |
| Hotel | 9/2/2019 | Kelly Malone  - Hotel | 1.00 | 200.00 |
| Hotel | 9/3/2019 | Kelly Malone  - Hotel | 1.00 | 200.00 |
| Hotel | 9/3/2019 | Jim Bowe  - Hotel | 1.00 | 200.00 |
| Hotel | 9/4/2019 | Jim Bowe  - Hotel | 1.00 | 200.00 |
| Hotel | 9/4/2019 | Kelly Malone  - Hotel | 1.00 | 200.00 |
| Hotel | 9/5/2019 | Kelly Malone  - Hotel | 1.00 | 200.00 |
| Hotel | 9/6/2019 | Kelly Malone  - Hotel | 1.00 | 200.00 |
| Hotel | 9/11/2019 | Shelby Guilbert - Hotel | 1.00 | 200.00 |
| Hotel | 9/12/2019 | Shelby Guilbert - Hotel | 1.00 | 200.00 |
| Hotel | 9/19/2019 | Steve Kupka - Hotel | 1.00 | 200.00 |
| **Hotel  Total** | | | | **2,200.00** |
| PerDiem Expense | 9/1/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 9/1/2019 | Kelly Malone  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 9/2/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 9/2/2019 | Kelly Malone  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 9/3/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 9/3/2019 | Jim Bowe  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 9/3/2019 | Kelly Malone  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 9/4/2019 | Kevin Futch  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 9/4/2019 | Jim Bowe  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 9/4/2019 | Kelly Malone  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 9/5/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 9/5/2019 | Jim Bowe  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 9/5/2019 | Kelly Malone  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 9/6/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 9/6/2019 | Kelly Malone  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 9/7/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 9/7/2019 | Kelly Malone  - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 9/8/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 9/9/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 9/10/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 9/11/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| Perdiem Expense | 9/11/2019 | Shelby Guilbert - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 9/12/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| Perdiem Expense | 9/12/2019 | Shelby Guilbert - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 9/13/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| Perdiem Expense | 9/13/2019 | Shelby Guilbert - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 9/14/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 9/15/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 9/16/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 9/17/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 9/18/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 9/19/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 9/19/2019 | Steve Kupka - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 9/20/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 9/21/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 9/22/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 9/23/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 9/24/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 9/25/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 9/26/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 9/27/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 9/29/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 9/29/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 9/30/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| **PerDiem Expense Total** | | | | **3,388.00** |
| | | VENDOR: PETER ROFF INVOICE#: KS-2019-08-01-01 DATE: 8/1/2019 | | |
| Professional Fees | 8/1/2019 | Consulting: Post-Hurricane Issues | 1.00 | 5,000.00 |

| | | | | |
|---|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | | **Invoice No.** | **10298931** |
| **Matter** | **Expenses** | | **Invoice Date:** | **10/21/2019** |
| | | | **Client No.** | **26318** |
| **For Professional Services Through 09/30/2019** | | | **Matter No.** | **366001** |

| Cost | Date | Narrative | Qty | Amount |
|---|---|---|---|---|
| | | VENDOR: AMERICAN COMMITMENT INVOICE#: 08012019 DATE: 8/1/2019 | | |
| Professional Fees | 8/1/2019 | Consulting regarding Jones Act | 1.00 | 15,000.00 |
| **Professional Fees Total** | | | | **20,000.00** |
| Residence | 8/2/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 9/1/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 9/3/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 9/4/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 9/5/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 9/6/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 9/7/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 9/8/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 9/9/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 9/10/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 9/11/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 9/12/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 9/13/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 9/14/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 9/15/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 9/16/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 9/17/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 9/18/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 9/19/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 9/20/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 9/21/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 9/22/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 9/23/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 9/24/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 9/25/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 9/26/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 9/27/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 9/28/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 9/29/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| Residence | 9/30/2019 | Kevin Futch - Residential PerDIEM | 1.00 | 200.00 |
| **Residence  Total** | | | | **6,000.00** |
| **Grand Total** | | | | **34,203.36** |

# AMERICAN **COMMITMENT**

1155 15th Street NW, Ste. 900 | Washington, DC 20005 | 202.656.2193

## PLEDGE FORM

TO:        Steven M. Kupka
           King & Spalding

FROM:      Phil Kerpen, President
           American Commitment

PLEDGE:    **$15,000**

DATE:      August 1, 2019

Thank you for your pledged general support contribution to American Commitment.

Our federal tax ID is 45-2600535.

Please make your check payable to American Commitment and mail to the following address:

American Commitment
1155 15th Street NW, Ste. 900
Washington, DC 20005

*American Commitment is a 501(c)(4) public policy advocacy organization dedicated to
restoring and protecting the American Commitment to free markets, economic growth,
Constitutionally-limited government, property rights, and individual freedom.*

**Kalpakis, Christopher**

| | |
|---|---|
| **From:** | Kupka, Steve |
| **Sent:** | Wednesday, October 16, 2019 1:02 PM |
| **To:** | Kalpakis, Christopher; Malone, Kelly |
| **Subject:** | FW: <<EXTERNAL EMAIL>>Phil Kerpen |

fyi

**Steven M. Kupka**
Partner

# KING & SPALDING

1700 Pennsylvania Ave., NW | Washington, DC 20006
☎ +1 202.626.5518 | c +1 202.421-3791 | 🖨 +1 202.626.3737 | ✉ skupka@kslaw.com

**From:** José F. Ortiz Vázquez <jose.ortiz@prepa.com>
**Sent:** Thursday, July 25, 2019 7:35 PM
**To:** Kupka, Steve <SKupka@KSLAW.com>
**Subject:** Re: <<EXTERNAL EMAIL>>Phil Kerpen

Approved. Welcome to the team.

Get Outlook for iOS

**From:** Kupka, Steve <SKupka@KSLAW.com>
**Sent:** Thursday, July 25, 2019 9:42:50 AM
**To:** José F. Ortiz Vázquez <jose.ortiz@prepa.com>
**Subject:** <<EXTERNAL EMAIL>>Phil Kerpen

Jose-

Pursuant to our discussion, Mr. Kerpen and his company will be assisting PREPA on the Jones Act issue on Capital Hill.  Could you please approve his professional services fee.

Many thanks.

Steve

**Steven M. Kupka**
Partner

# KING & SPALDING

1700 Pennsylvania Ave., NW | Washington, DC 20006
☎ +1 202.626.5518 | c +1 202.421-3791 | 🖨 +1 202.626.3737 | ✉ skupka@kslaw.com

**From:** Jon Decker <jon@americancommitment.org>
**Sent:** Tuesday, July 2, 2019 10:25 AM
**To:** Kupka, Steve <SKupka@KSLAW.com>
**Subject:** American Commitment Invoice

Hi Steve,

Attached is American Commitment's invoice for general support.

Thank you!

Jon

King & Spalding Confidentiality Notice:

This message is being sent by or on behalf of a lawyer. It is intended exclusively for the individual or entity to which it is addressed. This communication may contain information that is proprietary, privileged or confidential or otherwise legally exempt from disclosure. If you are not the named addressee, you are not authorized to read, print, retain, copy or disseminate this message or any part of it. If you have received this message in error, please notify the sender immediately by e-mail and delete all copies of the message.

# INVOICE

Peter Roff
2603 Farm Road, Alexandria, Virginia 22302
202/258-4138
Peter.Roff@Verizon.NET

DATE: AUGUST 1, 2019
INVOICE # KS – 2019 08.01-01

TO   Steve Kupka
King & Spalding
Via Email

| NOTES | | DUE DATE |
|---|---|---|
| | | On Receipt |

| QTY | DESCRIPTION | UNIT PRICE | LINE TOTAL |
|---|---|---|---|
| | Communications & Media Advocacy Consulting | | |
| | • Puerto Rico Issues Post-Hurricane | | $5,000.00 |
| | | | |

| | | |
|---|---|---|
| | SUBTOTAL | |
| | TOTAL | $5,000.00 |

Make all checks payable to Peter Roff

**Thank you for your business!**

**Kalpakis, Christopher**

| | |
|---|---|
| **From:** | Kupka, Steve |
| **Sent:** | Wednesday, October 16, 2019 1:02 PM |
| **To:** | Kalpakis, Christopher; Malone, Kelly |
| **Subject:** | FW: <<EXTERNAL EMAIL>>Peter Roff |

fyi

**Steven M. Kupka**
Partner

# KING & SPALDING

1700 Pennsylvania Ave., NW | Washington, DC 20006
☎ +1 202.626.5518 | c +1 202.421.3791 | 🖨 +1 202.626.3737 | ✉ skupka@kslaw.com

**From:** José F. Ortiz Vázquez <jose.ortiz@prepa.com>
**Sent:** Thursday, July 25, 2019 9:36 AM
**To:** Kupka, Steve <SKupka@KSLAW.com>
**Subject:** RE: <<EXTERNAL EMAIL>>Peter Roff

It is approved.

**From:** Kupka, Steve <SKupka@KSLAW.com>
**Sent:** Thursday, July 25, 2019 9:32 AM
**To:** José F. Ortiz Vázquez <jose.ortiz@prepa.com>
**Subject:** <<EXTERNAL EMAIL>>Peter Roff

Jose-

Pursuant to our discussion, Mr. Roff and his company will be assisting PREPA on the RSA issue on Capitol Hill. Could you
please approve his professional services fee.

Many thanks.

Steve

**Steven M. Kupka**
Partner

# KING & SPALDING

1700 Pennsylvania Ave., NW | Washington, DC 20006
☎ +1 202.626.5518 | c +1 202.421.3791 | 🖨 +1 202.626.3737 | ✉ skupka@kslaw.com

**From:** Peter Roff <Peter.Roff@Verizon.net>
**Sent:** Tuesday, June 25, 2019 10:25 AM
**To:** Kupka, Steve <SKupka@KSLAW.com>
**Subject:** INVOICE - KS 2019.06.25-01

---

King & Spalding Confidentiality Notice

This message is being sent by or on behalf of a lawyer. It is intended exclusively for the individual or entity to which it is addressed. This communication may contain information that is proprietary, privileged or confidential or otherwise legally exempt from disclosure. If you are not the named addressee, you are not authorized to read, print, retain, copy or disseminate this message or any part of it. If you have received this message in error, please notify the sender immediately by e-mail and delete all copies of the message.



Page No.  1

## CONDADO VANDERBILT
H O T E L

| | | |
|---|---|---|
| Guest Name: | Steven Kupka | Room #: 713 |
| | King & Spalding | Folio #: RCV16C43 - 1 |
| | 1700 Pennsylvania Llp | Group #: |
| | Washington, DC  20006     USA | Guests:  1 |
| | | Clerk: KRIVERA |

Arrive  09/19/19    Time:  13:04         Depart  09/20/19    Time  13:35         Status  HIST

| Date | Description | Reference | Comment | Charges | Credits |
|---|---|---|---|---|---|
| 09/19/2019 | ROOM CHARGE | 713 | | $249.00 | $0.00 |
| 09/19/2019 | HOTEL TARIFF | 713t | HOTEL TARIFF | $44.82 | $0.00 |
| 09/19/2019 | GOVERNMENT TAX | 713t | GOVERNMENT TAX | $32.32 | $0.00 |
| 09/19/2019 | VERITAS WINE | 30028853 | | $6.78 | $0.00 |
| 09/20/2019 | OLA BISTRO | 80058230 | | $73.33 | $0.00 |
| 09/20/2019 | PAY AMERICAN EXPRESS | Ck Out 13:35 | ***********9003 | $0.00 | ($406.25) |

| | |
|---|---|
| Folio Balance: | $0.00 |

 Expedia.com.sg

# San Juan

31 Aug,2019 - 8 Sep,2019  |  Itinerary # 7464486717364

## Important Information

- **All passengers travelling to the US must provide valid travel documents and details of their full US destination address for US Immigration.**
- **Proof of citizenship is required for international travel. Be sure to bring all necessary documentation (e.g. passport, visa, transit permit). To learn more, visit our Visa and Passport page .**

**New York (JFK) → San Juan (SJU)**
31 Aug,2019 - 8 Sep,2019 , 1 return ticket

COMPLETED
Delta                    MSBRDR

We hope you had a great trip. Thank you for choosing Expedia for your travel reservations.

### Traveller Information

| Mr. MICHAELKELLY MALONE | Adria Miles & More | Ticket No. |
|---|---|---|
| Adult | 9336080180 | 0066080624020 |
| | TSA Known Traveller Number 984674925 | |

\* Seat assignments, special meals, frequent flyer point awards and special assistance requests should be confirmed directly with the airline.

**31 Aug,2019 - Departure Direct**          Total travel time: 3 h 53 m

> New York          San Juan          3 h 53 m
> JFK  11:59         SJU  15:52
> Delta  2571
> First (D) | Confirm seats with the airline*

**8 Sep,2019 - Return Direct**              Total travel time: 3 h 53 m

> San Juan          New York          3 h 53 m
> SJU  13:07         JFK  17:00
> Delta  2217
> First (D) | Confirm seats with the airline*

**Airline Rules & Regulations**

- A non-refundable administration fee will be applied for changes and cancellations of bookings. Customers will be informed of the administration fee by their Customer Support Centre Agent at the time of their call.

### Price Summary

| | |
|---|---|
| **Traveller 1: Adult** | **SG$1,528.80** |
| Flight | SG$1,449.00 |
| Taxes & Fees | SG$79.80 |
| Cancellation Plan | SG$77.00 |

**Total:  SG$1,605.80**
USD 1,180
All prices quoted in Singapore dollars.

### Additional Flight Services

- **The airline may charge additional fees for checked baggage or other optional services.**
  - Additional fees for your flight to San Juan
  - Additional fees for your flight to New York

- **Tickets are non-refundable, non-transferable and name changes are
  not allowed.**
- **Please read** the complete penalty rules for changes and cancellations
  **applicable to this fare.**
- **View the complete terms and conditions in** the Description of Coverage.
  .
- **Please read important information regarding** airline liability limitations .

## Cancellation Plan

**POLICY # 1215383299**

31 Aug,2019 - 8 Sep,2019

**You have purchased** Cancellation Plan. **Please refer to your itinerary
number when calling to ask questions or** file a claim.

### Price Summary

**Cancellation Plan**     **SG$77.00**

**Total:  SG$77.00**

All prices quoted in Singapore
dollars.

## Need help with your reservation?

- **Visit our** Customer Support **page.**
- **Call Expedia Rewards gold Priority Customer Care at +65 6622 7323**
- **For faster service, mention itinerary #7464486717364**

### FOR SINGAPORE OFFICIAL PURPOSES

**BEX Travel Asia Pte Ltd, Singapore Travel Licence No. 02420, +65 6415 5555
(Company Registration Number: 201113337M)
38 Beach Road, #09-12 South Beach Tower, Singapore 189767**



Page No.   1

## CONDADO VANDERBILT
H O T E L

| | | |
|---|---|---|
| Guest Name: | Kelly Malone | |
| | King & Spalding | |
| | Thomaston, ME  04861    USA | |

Room #:  769
Folio #:  RCV166C8 - 1
Group #:
Guests:  1
Clerk:  ACOLON

| | | | | |
|---|---|---|---|---|
| Arrive  09/01/19 | Time:  15:51 | Depart  09/07/19 | Time:  16:14 | Status  HIST |

| Date | Description | Reference | Comment | Charges | Credits |
|---|---|---|---|---|---|
| 09/01/2019 | ROOM CHARGE | 769 | | $229.00 | $0.00 |
| 09/01/2019 | HOTEL TARIFF | 769t | HOTEL TARIFF | $41.22 | $0.00 |
| 09/01/2019 | GOVERNMENT TAX | 769t | GOVERNMENT TAX | $29.72 | $0.00 |
| 09/01/2019 | TRANSPORTATION CHARG | 167145 | LMM (SJU) to CVH | $65.00 | $0.00 |
| 09/02/2019 | ROOM CHARGE | 769 | | $199.00 | $0.00 |
| 09/02/2019 | HOTEL TARIFF | 769t | HOTEL TARIFF | $35.82 | $0.00 |
| 09/02/2019 | GOVERNMENT TAX | 769t | GOVERNMENT TAX | $25.83 | $0.00 |
| 09/02/2019 | OLA BISTRO | 80013963 | | $6.35 | $0.00 |
| 09/02/2019 | TACOS & TEQ | 60014517 | | $41.68 | $0.00 |
| 09/02/2019 | TACOS & TEQ | 60014536 | | $57.85 | $0.00 |
| 09/03/2019 | ROOM CHARGE | 769 | | $199.00 | $0.00 |
| 09/03/2019 | HOTEL TARIFF | 769t | HOTEL TARIFF | $35.82 | $0.00 |
| 09/03/2019 | GOVERNMENT TAX | 769t | GOVERNMENT TAX | $25.83 | $0.00 |
| 09/03/2019 | OLA BISTRO | 80014054 | | $6.35 | $0.00 |
| 09/03/2019 | TACOS & TEQ | 60014551 | | $14.49 | $0.00 |
| 09/03/2019 | LAUNDRY | 276498 | | $7.95 | $0.00 |
| 09/03/2019 | STATE TAX 10.5% | 276498t | STATE TAX 10.5% | $0.83 | $0.00 |
| 09/03/2019 | MUNICIPAL TAX 1% | 276498t | MUNICIPAL TAX 1% | $0.08 | $0.00 |
| 09/03/2019 | TACOS & TEQ | 60027085 | | $38.01 | $0.00 |
| 09/04/2019 | ROOM CHARGE | 769 | | $199.00 | $0.00 |
| 09/04/2019 | HOTEL TARIFF | 769t | HOTEL TARIFF | $35.82 | $0.00 |
| 09/04/2019 | GOVERNMENT TAX | 769t | GOVERNMENT TAX | $25.83 | $0.00 |
| 09/04/2019 | OLA BISTRO | 80014119 | | $6.35 | $0.00 |
| 09/04/2019 | TACOS & TEQ | 60014580 | | $12.71 | $0.00 |
| 09/05/2019 | ROOM CHARGE | 769 | | $199.00 | $0.00 |
| 09/05/2019 | HOTEL TARIFF | 769t | HOTEL TARIFF | $35.82 | $0.00 |
| 09/05/2019 | GOVERNMENT TAX | 769t | GOVERNMENT TAX | $25.83 | $0.00 |
| 09/05/2019 | OLA BISTRO | 80014164 | | $6.35 | $0.00 |
| 09/05/2019 | TACOS & TEQ | 60014604 | | $18.17 | $0.00 |
| 09/06/2019 | ROOM CHARGE | 769 | | $199.00 | $0.00 |
| 09/06/2019 | HOTEL TARIFF | 769t | HOTEL TARIFF | $35.82 | $0.00 |
| 09/06/2019 | GOVERNMENT TAX | 769t | GOVERNMENT TAX | $25.83 | $0.00 |
| 09/06/2019 | OLA BISTRO | 80014212 | | $6.35 | $0.00 |
| 09/06/2019 | LAUNDRY | 276710 | | $37.80 | $0.00 |
| 09/06/2019 | STATE TAX 10.5% | 276710t | STATE TAX 10.5% | $3.97 | $0.00 |
| 09/06/2019 | MUNICIPAL TAX 1% | 276710t | MUNICIPAL TAX 1% | $0.38 | $0.00 |
| 09/06/2019 | TACOS & TEQ | 60014625 | | $17.27 | $0.00 |
| 09/07/2019 | OLA BISTRO | 80057564 | | $6.35 | $0.00 |
| 09/07/2019 | PAY AMERICAN EXPRESS | Ck Out 11:05 | ***********1008 | $0.00 | ($1,957.48) |
| 09/07/2019 | GIFT SHOP RETAIL | 647723 | | $4.17 | $0.00 |

1055 Ashford Avenue San Juan, Puertto Rico 00907 Tel. 787.721.5500 Fax. 787.724.1949
www.condadovanderbilttcom <http://www.condadovanderbilttcom>



## CONDADO VANDERBILT
H O T E L

| | | | |
|---|---|---|---|
| Guest Name: | Kelly Malone | Room #: | 769 |
| | King & Spalding | Folio #: | RCV166C8 - 1 |
| | Thomaston, ME  04861     USA | Group #: | |
| | | Guests: | 1 |
| | | Clerk: | ACOLON |

| Arrive | 09/01/19 | Time | 15:51 | Depart | 09/07/19 | Time | 16:14 | Status | HIST |
|---|---|---|---|---|---|---|---|---|---|

| Date | Description | Reference | Comment | | Charges | Credits |
|---|---|---|---|---|---|---|
| 09/07/2019 | PAY AMERICAN EXPRESS | Ck Out 16:14 | ***********1008 122528 | | $0.00 | ($4.17) |
| | | | | Folio Balance: | | $0.00 |

1055 Ashford Avenue San Juan, Puertto Rico 00907 Tel. 787.721.5500 Fax. 787.724.1949
www.condadovanderbilttcom <http://www.condadovanderbilttcom>

**Limon, Candy**

| | |
|---|---|
| **From:** | JetBlue Reservations <jetblueairways@email.jetblue.com> |
| **Sent:** | Saturday, August 10, 2019 7:33 PM |
| **To:** | Bowe, James |
| **Subject:** | JetBlue booking confirmation for JAMES FRANCIS BOWE JR - RBWXON |

Check out the details for your trip on Tue, Sep 03



Please note: This is not your boarding pass.

**Your confirmation code is**

# RBWXON

## Change made easy.

Switch or cancel flights, add extras like
Even More Space or pets, update your
seat assignment, TrueBlue & KTN
numbers, and other traveler details—all in
one place.



You can also manage your trips by
underlining our free mobile app.

# Flights

1

# DCA  ⇄  SJU

Washington, DC          San Juan, PR

Terminal: B

| Date | Tue, Sep 03 |
|---|---|
| Departs | 8:00am |
| Arrives | 11:51am |
| Flight | 1347 |

# SJU  ⇄  DCA

San Juan, PR            Washington, DC

Terminal: A

| Date | Thu, Sep 05 |
|---|---|
| Departs | 6:12pm |
| Arrives | 9:56pm |
| Flight | 1348 |

If your booking was made at least 7 days in advance, you may cancel it within 24 hours
(by 08/11/2019 07:32 PM EDT) without a cancellation fee. Please click here for details
on our change and cancel policies.

## Traveler Details

**JAMES FRANCIS
BOWE JR**

Frequent Flier: B6 2148817852

Ticket number: 2792132323275

DCA - SJU:

Fare: Blue Plus

Bags: One (1) checked bag, one (1) carry-on, one (1)
personal item.*

Seat: 4F

Notes: Even More Speed, Even More Space

2

**SJU - DCA:**

Fare: Blue Plus

Bags: One (1) checked bag, one (1) carry-on, one (1) personal item.*

Seat: 4F

Notes: Even More Speed, Even More Space

*You may pay for additional bags online (within 24 hours of departure), or upon arrival at the airport via an airport kiosk or with an airport crewmember. Some restrictions apply.

## Payment Details

| | | |
|---|---|---|
| Amex XXXXXXXXXXX9004 | REF IF CHG/CXL BY FLT DPT/REFUNDABLE | $848.00 |
| | Extras | $92.00 |
| | Taxes & fees | $57.40 |
| | **Total:** | **$997.40 USD** |

Purchase Date: Aug 11, 2019

Request full receipt



# The wheel deal.

Save with Avis and Budget when you add a car to your booking, plus drive away with TrueBlue points on every rental.



Page No.    1

CONDADO VANDERBILT

| Guest Name: | James Bowe | | Room #: | 450 |
| | King & Spalding | | Folio #: | RCV165D3 |
| | Chevy Chase, MD 20815    USA | | Group #: | |
| | | | Guests: | 1 |
| | | | Clerk: | CHRIVERA |

Arrive: 09/03/19    Time: 12:12    Depart: 09/05/19    Time: 07:45    Status: HIST

| Date | Description | Reference | Comment | Charges | Credits |
|------|-------------|-----------|---------|---------|---------|
| 09/03/2019 | ROOM CHARGE | 450 | | $219.00 | $0.00 |
| 09/03/2019 | HOTEL TARIFF | 450t | HOTEL TARIFF | $39.42 | $0.00 |
| 09/03/2019 | GOVERNMENT TAX | 450t | GOVERNMENT TAX | $28.43 | $0.00 |
| 09/04/2019 | ROOM CHARGE | 450 | | $219.00 | $0.00 |
| 09/04/2019 | HOTEL TARIFF | 450t | HOTEL TARIFF | $39.42 | $0.00 |
| 09/04/2019 | GOVERNMENT TAX | 450t | GOVERNMENT TAX | $28.43 | $0.00 |
| 09/04/2019 | OLA BISTRO | 80057431 | | $24.19 | $0.00 |
| 09/04/2019 | VERITAS WINE | 30028511 | | $96.28 | $0.00 |
| 09/05/2019 | PAY AMERICAN EXPRESS | Ck Out 07:45 | ***********9004 | $0.00 | ($694.17) |

| | |
|---|---|
| Folio Balance: | $0.00 |

# KING & SPALDING

Travel arrangements for **GUILBERT/SHELBY SANDERS**                    Agency Locator: **WUFTTR**

Client reference:

ITINERARY VERSION 2 OF 2 - SEP 05, 2019

View your itinerary in our app: iPhone or Android

| | From / To | Flight / Provider | Departure / Arrival | |
|---|---|---|---|---|
| Flight | Wed Sep 11, 2019 Atlanta Hartsfield Jackson(ATL) - Luis Munoz Marin Intl, San Juan(SJU) | Delta Air Lines DL549 | 6:21 PM-10:00 PM | Check in |
| Hotel | Wed Sep 11, 2019- Fri Sep 13, 2019 PH CONDADO VANDERBILT HOTEL | Preferred Hotels And Resorts | | |
| Flight | Fri Sep 13, 2019 Luis Munoz Marin Intl, San Juan(SJU) - Atlanta Hartsfield Jackson(ATL) | Delta Air Lines DL1387 | 4:28 PM-8:14 PM | Check in |

**Links**
- Traveler Benefits
- Traveller Toolbox
- Feedback
- Blog
- Facebook
- LinkedIn

🖨 Print version

PREFERRED HOTEL PARTNERS PROGRAM

| ✈ DL 549 | ATLANTA Atlanta Hartsfield Jackson (ATL) | SAN JUAN Luis Munoz Marin Intl, San Juan (SJU) |
|---|---|---|
| Departure | Wed Sep 11, 2019 6:21 PM | Arrival | Wed Sep 11, 2019 10:00 PM |
| Departure terminal | T-S | Arrival terminal | T-B |
| Class | PRM ECON | Airline check in ID | HHVI5E |
| Meal | Food to buy | Status | Confirmed |
| Duration | 03:39 | Ticket number | |
| Seat | 13A | Frequent flyer | 2244558371 |
| Equipment | Boeing 737-900 | Air miles | 1547 |
| Remarks | UPGRADED TO DELTA COMFORT. WINDOW ASSIGNED | | |

☑ Check in     👜 Baggage                    More flight information ▸

## PH CONDADO VANDERBILT HOTEL
### 1055 ASHFORD AVENUE, SAN JUAN PR 00907

| | | | |
|---|---|---|---|
| Check in | Wed Sep 11, 2019 | Check out | Fri Sep 13, 2019 |
| Status | Confirmed | Duration | 2 nights |
| Room | KING | | |
| Rate | USD229.00 | Approx. total | |
| Telephone no. | 1-787-7215500 | Fax | |
| No. of rooms | 1 | No. of Guests | 01 |
| Reference | RCV16AA1 | Freq. guest ID | |
| Special info. | CANCEL 48 HRS PRIOR TO ARRIVAL TO AVOID CHARGE. | | |
| Remarks | HOTEL FAX 1-787-7291919 DELUXE KING KS RATE | | |

## DL 1387 — SAN JUAN — Luis Munoz Marin Intl, San Juan (SJU) → ATLANTA — Atlanta Hartsfield Jackson (ATL)

| | | | |
|---|---|---|---|
| Departure | Fri Sep 13, 2019 4:28 PM | Arrival | Fri Sep 13, 2019 8:14 PM |
| Departure terminal | T-B | Arrival terminal | T-S |
| Class | PRM ECON | Airline check in ID | HHVI5E |
| Meal | Food to buy | Status | Confirmed |
| Duration | 03:46 | Ticket number | |
| Seat | 11E | Frequent flyer | 2244558371 |
| Equipment | Boeing 737-900 | Air miles | 1547 |
| Remarks | UPGRADED TO DELTA COMFORT. NO AISLE OR WINDOW AVAILABLE. COMFORT CENTER ASSIGNED | | |

☑ Check in     🛄 Baggage                                    More flight information ▸

### Invoice/Ticket information for SHELBY SANDERS GUILBERT

| | | | | | |
|---|---|---|---|---|---|
| Total Invoiced Amount: | | $652.96 | | | |
| | | | Invoice: | 0018880 Amount: | $0.00 |
| Payment: | | Check | Date: | 05-Sep-2019 | |
| Ticket: | 0067451157652 | | Invoice: | 0018875 Amount: | $617.96 |
| Payment: | AXXXXXXXXXXXX1004 | | Date: | 05-Sep-2019 | |
| Service fee: | 8900772674042 | | Date: | 05-Sep-2019 Amount: | $35.00 |
| Description: | | | | | AIR TICKET |
| Payment: | | | | AXXXXXXXXXXXX1004 | |

## Information specific to this trip

- You have purchased a non-refundable fare on Delta Air Lines. Any changes are subject to change fee plus any fare increase
- **Billable/Non-billable: B**

## Travel Assistance Contact Information

For travel assistance during business hours Monday through Friday 830 AM-9 PM, please call 470-225-4653.
For emergency assistance after business hours, weekends and holidays, you may reach our after hours team at 800-275-8242.
Your access code is 7BYI.

## International documentation requirements

As of Sep 05 2019, the following documents are required for the destinations included on this itinerary:

- Valid passport
- Your passport must be valid for 6 months beyond your stay

## Other information and remarks

- Download GO Lawyers Travel, our complimentary mobile application, to view and manage itineraries, receive flight alerts, check-in online and more. Register with your business email address so this trip will automatically appear in the My Trips section of the app. iPhone or Android

## Feedback

**We value your input and welcome you to provide your feedback** here.

## View your complete itinerary online ›

| Client | Puerto Rico Electric Power Authority | | | | Invoice No. | 10303465 |
|---|---|---|---|---|---|---|
| Matter | Federal Government Regulatory Matters | | | | Invoice Date: | 11/11/2019 |
| | | | | | Client No. | 26318 |
| **For Professional Services Through 10/31/2019** | | | | | Matter No. | 002001 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B809 | Litigation Matters | 10/21/2019 | Graessle, James | Analyze claims relating to Costa Sur and the Maria insurance claims for work stream update (1); Research multiple occurrences and duty to mitigate (.5) | 1.5 | 621.00 |
| B809 | Litigation Matters | 10/23/2019 | Graessle, James | REDACTED: Conduct research and draft memorandum related to insurance issues | 4.6 | 1,904.40 |
| **B809** | **Litigation Matters Total** | | | | **6.1** | **2,525.40** |
| B834 | Federal Government Affairs | 10/1/2019 | Kupka, Steve | Prepare for weekly PREPA Federal Working Group conference call | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 10/1/2019 | Kupka, Steve | Weekly PREPA Federal Working Group conference call | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 10/1/2019 | Massoni, Greg | REDACTED: Develop and assess public relations strategy | 0.5 | 250.00 |
| B834 | Federal Government Affairs | 10/4/2019 | Crawford, Julie | Assist S. Kupka prepare for weekly update call | 0.3 | 108.00 |
| B834 | Federal Government Affairs | 10/4/2019 | Kupka, Steve | Preparation and planning for Jose Ortiz DC visit | 1.5 | 1,125.00 |
| B834 | Federal Government Affairs | 10/4/2019 | Kupka, Steve | Prepare agenda and background for weekly PREPA federal working group | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 10/4/2019 | Kupka, Steve | Review Chairman Pallone and GAO report on Puerto Rico  post Maria response for $950 million Universal Service Fund | 3.5 | 2,625.00 |
| B834 | Federal Government Affairs | 10/7/2019 | Kupka, Steve | Finalize weekly PREPA working group agenda | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 10/7/2019 | Kupka, Steve | REDACTED: Coordinate agenda for Puerto Rico visit | 1.5 | 1,125.00 |
| B834 | Federal Government Affairs | 10/7/2019 | Kupka, Steve | Review DHS - Jones Act Response and additional documents | 1.5 | 1,125.00 |
| B834 | Federal Government Affairs | 10/8/2019 | Kupka, Steve | PREPA working group conference call | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 10/8/2019 | Massoni, Greg | REDACTED: Develop and assess public relations strategy | 0.5 | 250.00 |
| B834 | Federal Government Affairs | 10/8/2019 | Crawford, Julie | Assist S. Kupka prepare for weekly update call | 0.3 | 108.00 |
| B834 | Federal Government Affairs | 10/9/2019 | Crawford, Julie | Obtain GAO report regarding Puerto Rico electric grid recovery for S. Kupka review | 0.4 | 144.00 |
| B834 | Federal Government Affairs | 10/9/2019 | Kupka, Steve | Review GAO Report "Puerto Rico Electricity Grid Recovery" | 4.5 | 3,375.00 |
| B834 | Federal Government Affairs | 10/9/2019 | Kupka, Steve | REDACTED: Coordinate agenda for Puerto Rico visit | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 10/10/2019 | Kupka, Steve | Review FOMB Class Action document review | 5.0 | 3,750.00 |
| B834 | Federal Government Affairs | 10/10/2019 | Kupka, Steve | Conference call with Astoid Rodriguez, Todd Filsinger and Arturo Diaz on Congressional Inquiry by Oversight Committee | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 10/11/2019 | Kupka, Steve | Review documents from Diaz & Vazquez Law firm on FOMB class action matter | 3.5 | 2,625.00 |
| B834 | Federal Government Affairs | 10/14/2019 | Kupka, Steve | Call with FEMA David Bibo on "Foreman Electric" briefing | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 10/14/2019 | Kupka, Steve | Prepare agenda for weekly PREPA briefing for Federal Working Group | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 10/15/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting with Senator on Banking and HUD regarding CDBG PR funds | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 10/15/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting with Senator on Finance Committee regarding FEMA funding for Puerto Rico | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 10/15/2019 | Kupka, Steve | REDACTED: Coordinate agenda for Puerto Rico visit | 2.0 | 1,500.00 |
| B834 | Federal Government Affairs | 10/15/2019 | Kupka, Steve | REDACTED: Prepare for and meet with Congressional representatives regarding Jones Act issue | 2.0 | 1,500.00 |

| Client | Puerto Rico Electric Power Authority | Invoice No. | 10303465 |
|---|---|---|---|
| Matter | Federal Government Regulatory Matters | Invoice Date: | 11/11/2019 |
| | | Client No. | 26318 |
| **For Professional Services Through 10/31/2019** | | Matter No. | 002001 |

| Task | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B834  Federal Government Affairs | 10/15/2019 | Kupka, Steve | Review FOMB Supreme Court Arguments | 2.5 | 1,875.00 |
| B834  Federal Government Affairs | 10/15/2019 | Massoni, Greg | REDACTED: Develop and assess public relations strategy | 1.0 | 500.00 |
| B834  Federal Government Affairs | 10/16/2019 | Kupka, Steve | REDACTED: Prepare for and call with House Oversight Committee, regarding fuel contract issue, and November 5 briefing | 1.5 | 1,125.00 |
| B834  Federal Government Affairs | 10/16/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting at the White House regarding PREPA Fuel Contract Lawsuit | 2.0 | 1,500.00 |
| B834  Federal Government Affairs | 10/16/2019 | Kupka, Steve | REDACTED: Coordinate agenda for Puerto Rico visit | 2.5 | 1,875.00 |
| B834  Federal Government Affairs | 10/17/2019 | Crawford, Julie | Assist S. Kupka prepare for weekly update call | 0.4 | 144.00 |
| B834  Federal Government Affairs | 10/21/2019 | Crawford, Julie | Prepare federal lobbying compliance filing materials for Q3 2019 | 0.5 | 180.00 |
| B834  Federal Government Affairs | 10/21/2019 | Kupka, Steve | Prepare briefing materials forHouse Natural Resources Committee Oversight briefing | 4.5 | 3,375.00 |
| B834  Federal Government Affairs | 10/21/2019 | Kupka, Steve | Prepare for weekly working group agenda | 2.0 | 1,500.00 |
| B834  Federal Government Affairs | 10/22/2019 | Kupka, Steve | PREpa working group weekly conference call | 1.0 | 750.00 |
| B834  Federal Government Affairs | 10/22/2019 | Crawford, Julie | Assist S. Kupka prepare for weekly update call | 0.8 | 288.00 |
| B834  Federal Government Affairs | 10/22/2019 | Massoni, Greg | REDACTED: Develop and assess public relations strategy | 0.5 | 250.00 |
| B834  Federal Government Affairs | 10/23/2019 | Kupka, Steve | Review the Diaz and Vasquez documents for the FOMB "Fuel Contract litigation | 3.5 | 2,625.00 |
| B834  Federal Government Affairs | 10/25/2019 | Crawford, Julie | Assist S. Kupka schedule weekly calls for 2019 | 0.4 | 144.00 |
| B834  Federal Government Affairs | 10/28/2019 | Kupka, Steve | REDACTED: Conference call with National Institute of Standards and Technology (NIST) U.S. Dept. of Commerce; review disaster factual study on Hurricane Maria | 1.0 | 750.00 |
| B834  Federal Government Affairs | 10/28/2019 | Kupka, Steve | Review NISI Study on PREPA Response and Emergency Preparedness | 3.5 | 2,625.00 |
| B834  Federal Government Affairs | 10/29/2019 | Kupka, Steve | Weekly working group conference call | 1.0 | 750.00 |
| B834  Federal Government Affairs | 10/29/2019 | Kupka, Steve | Review NIST program Fact Sheet and FAQ on Report Overview on PREPA | 1.5 | 1,125.00 |
| B834  Federal Government Affairs | 10/29/2019 | Kupka, Steve | Prepare weekly conference call agenda and issue development log | 1.5 | 1,125.00 |
| B834  Federal Government Affairs | 10/30/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting on Puerto Rico - CDBG funding | 1.0 | 750.00 |
| B834  Federal Government Affairs | 10/30/2019 | Kupka, Steve | REDACTED: Conference call with NIST Deputy Administrator regarding trip to Puerto Rico and Briefing by PREPA on November 4 & 5 | 2.0 | 1,500.00 |
| B834  Federal Government Affairs | 10/31/2019 | Kupka, Steve | Agenda for PREPA meetings in DC November 5 | 3.0 | 2,250.00 |
| B834  Federal Government Affairs | 10/31/2019 | Kupka, Steve | Conference call with Eli Diaz on Federal PREPA Agenda | 1.0 | 750.00 |
| B834  Federal Government Affairs | 10/31/2019 | Kupka, Steve | REDACTED: Conference call regarding PREPA consultant contract | 1.0 | 750.00 |
| B834  Federal Government Affairs | 10/31/2019 | Kupka, Steve | REDACTED: Review PREPA consultant contract extension | 1.0 | 750.00 |
| **B834   Federal Government Affairs Total** | | | | **78.6** | **57,116.00** |
| | | | Less Adjustment | | (894.62) |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10303465 |
| Matter | Federal Government Regulatory Matters | | Invoice Date: | 11/11/2019 |
| | | | Client No. | 26318 |
| For Professional Services Through 10/31/2019 | | | Matter No. | 002001 |

| Task | Date | Timekeeper | Narrative | Hours | Amount |
|------|------|-----------|-----------|-------|--------|
| **Grand Total** | | | | 84.7 | 58,746.78 |

| | | | | |
|---|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | | **Invoice No.** | **10303465** |
| **Matter** | **Federal Government Regulatory Matters** | | **Invoice Date:** | **11/11/2019** |
| | | | **Client No.** | **26318** |
| | | | **Matter No.** | **002001** |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Kupka, Steve | 73.0 | 750.00 | 54,750.00 |
| **Partner Total** | | **73.0** | | **54,750.00** |
| | | | | |
| Associate | Graessle, James | 6.1 | 414.00 | 2,525.40 |
| **Associate Total** | | **6.1** | | **2,525.40** |
| | | | | |
| Consultant | Massoni, Greg | 2.5 | 500.00 | 1,250.00 |
| **Consultant Total** | | **2.5** | | **1,250.00** |
| | | | | |
| Paralegal | Crawford, Julie | 3.1 | 360.00 | 1,116.00 |
| **Paralegal Total** | | **3.1** | | **1,116.00** |
| Less Adjustment | | | | (894.62) |
| **Professional Fees** | | **84.7** | | **58,746.78** |

| | | |
|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | |
| **Matter** | **Federal Government Regulatory Matters** | |

| | |
|---|---|
| **Invoice No.** | **10303465** |
| **Invoice Date:** | **11/11/2019** |
| **Client No.** | **26318** |
| **Matter No.** | **002001** |

**Task Summary**

| Task | | Hours | Amount |
|---|---|---|---|
| B809 | Litigation Matters | 6.1 | 2,525.40 |
| B834 | Federal Government Affairs | 78.6 | 57,116.00 |
| | Less Adjustment | | (894.62) |
| **Total** | | **84.7** | **58,746.78** |

| Client | **Puerto Rico Electric Power Authority** | | Invoice No. | **10303467** |
| Matter | **Federal Government Regulatory Matters** | | Invoice Date: | **11/11/2019** |
| | | | Client No. | **26318** |
| **For Professional Services Through 10/31/2019** | | | Matter No. | **002001** |

**ALL FEES AND EXPENSES HEREIN WERE INCURRED INSIDE PUERTO RICO**

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|------|---|------|-----------|-----------|-------|--------|
| B834 | Federal Government Affairs | 10/17/2019 | Kupka, Steve | Planning meeting with Jose Ortiz | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 10/17/2019 | Kupka, Steve | REDACTED: Prepare final agenda for consultant briefings in Puerto Rico | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 10/18/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting with Jose Ortiz and Fernando Padilla regarding update of privatization with consultant | 1.5 | 1,125.00 |
| B834 | Federal Government Affairs | 10/18/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting with consultant and Gov. Vasquez | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 10/18/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting with consultant and Chairman of FOMB Jose Carrion | 2.0 | 1,500.00 |
| **B834** | **Federal Government Affairs Total** | | | | **6.5** | **4,875.00** |
| | | | | Less Adjustment | | (73.13) |
| **Grand Total** | | | | | **6.5** | **4,801.87** |

| Client | Puerto Rico Electric Power Authority | Invoice No. | 10303467 |
|---|---|---|---|
| Matter | Federal Government Regulatory Matters | Invoice Date: | 11/11/2019 |
| | | Client No. | 26318 |
| | | Matter No. | 002001 |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Kupka, Steve | 6.5 | 750.00 | 4,875.00 |
| **Partner Total** | | **6.5** | | **4,875.00** |
| Less Adjustment | | | | (73.13) |
| **Professional Fees** | | **6.5** | | **4,801.87** |

| | | |
|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | |
| **Matter** | **Federal Government Regulatory Matters** | |

| | |
|---|---|
| **Invoice No.** | **10303467** |
| **Invoice Date:** | **11/11/2019** |
| **Client No.** | **26318** |
| **Matter No.** | **002001** |

**Task Summary**

| Task | Hours | Amount |
|---|---|---|
| B834   Federal Government Affairs | 6.5 | 4,875.00 |
| Less Adjustment | | (73.13) |
| **Total** | **6.5** | **4,801.87** |

| | | | | | | |
|---|---|---|---|---|---|---|
| Client | **Puerto Rico Electric Power Authority** | | | Invoice No. | | 10303466 |
| Matter | **Regulatory Restructuring Matters** | | | Invoice Date: | | 11/11/2019 |
| | | | | Client No. | | 26318 |
| **For Professional Services Through 10/31/2019** | | | | Matter No. | | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 10/1/2019 | Stansbury, Brian | REDACTED: Analyze revised construction contractor letter | 0.2 | 169.20 |
| B803 | Business Operations | 10/1/2019 | Stansbury, Brian | Participate in federal call | 0.3 | 253.80 |
| B803 | Business Operations | 10/1/2019 | Zisman, Stuart | Weekly call with client | 0.5 | 463.50 |
| B803 | Business Operations | 10/1/2019 | Dugat, Katie | Revise ECO PPOA to conform definitions and selected terms; compare ECO and Sherman PPOAs, analyzing differences; distribute to group | 1.8 | 988.20 |
| B803 | Business Operations | 10/1/2019 | Korngold, Evan | Attention to GSPA (Review local counsel comments, e-mail correspondence regarding the same) | 0.5 | 256.50 |
| B803 | Business Operations | 10/1/2019 | Guilbert, Shelby | Prepare questions for USACE to address in adjuster meetings (.4); call with S. Rinaldi and J. Keys regarding Stantec contract (.3); call with S. Rodriquez, Willis and Ankura to prepare for adjuster meetings (.9); update team regarding claim status (.2); emails with M. Marquez regarding building inspections (.1) | 1.8 | 1,692.00 |
| B803 | Business Operations | 10/1/2019 | Lang, David | Review and revise Naturgy GSPA; correspond with K. Malone and T. Coyne (Sargent & Lundy) regarding same | 2.0 | 1,952.00 |
| B803 | Business Operations | 10/1/2019 | Bowe, Jim | Respond to F. Padilla question regarding SJ 5&6 air permit | 0.2 | 189.00 |
| B803 | Business Operations | 10/1/2019 | Bowe, Jim | Prepare for, participate in Federal Working Group call with F. Padilla, S. Kupka, et al. (0.4); review recent Energy Bureau actions in CEPR-AP-2018-0000 (0.2); review SJ 5&6 EQB draft permit (0.2) | 0.8 | 756.00 |
| B803 | Business Operations | 10/1/2019 | Graessle, James | Conduct research on the participants in the inspections of the substations and send to S. Guilbert (.3) | 0.3 | 124.20 |
| B803 | Business Operations | 10/1/2019 | Kiefer, David | REDACTED: Review and analyze filing from construction contractor | 1.4 | 1,373.40 |
| B803 | Business Operations | 10/2/2019 | Bowe, Jim | Email to F. Santos, J. Umpierre regarding status of SJ 5&6 permit (0.2); emails from, to J. Umpierre regarding status of SJ 5&6 air permit (0.2) | 0.4 | 378.00 |
| B803 | Business Operations | 10/2/2019 | Bowe, Jim | PREB approval for ECO and Naturgy transactions | 0.2 | 189.00 |
| B803 | Business Operations | 10/2/2019 | Guilbert, Shelby | Prepare for October 8-10 meetings with insurers and Willis | 0.3 | 282.00 |
| B803 | Business Operations | 10/2/2019 | Lang, David | Attention to Naturgy GSPA | 0.8 | 780.80 |
| B803 | Business Operations | 10/2/2019 | Korngold, Evan | Attention to Naturgy GSPA | 4.3 | 2,205.90 |
| B803 | Business Operations | 10/2/2019 | Stansbury, Brian | REDACTED: Review current version of construction contractor letter | 0.4 | 338.40 |
| B803 | Business Operations | 10/2/2019 | Zisman, Stuart | Call with client regarding next steps on PPOAs (.5); review DD request from K. Datta (.3); follow up regarding same (.2) | 1.0 | 927.00 |
| B803 | Business Operations | 10/2/2019 | Dugat, Katie | Coordinate compilation of precedent PPOAs; revise ECO PPOA per received comments; draft comparison and distribute to team | 2.2 | 1,207.80 |
| B803 | Business Operations | 10/2/2019 | Kiefer, David | REDACTED: Review and analyze filing from construction contractor; analyze related claims | 3.5 | 3,433.50 |
| B803 | Business Operations | 10/3/2019 | Englert, Joe | Attention to insurance recovery matters (meetings and relocation slides) | 0.4 | 309.60 |
| B803 | Business Operations | 10/3/2019 | Guilbert, Shelby | Call to prepare for insurer meetings with S. Rodriquez, Willis and Ankura (.7); research insurer counsel (.2); calls with S. Rodriquez (.2); prepare for October 8-10 insurer meetings (.5); prepare slides for meetings (.2) | 1.8 | 1,692.00 |
| B803 | Business Operations | 10/3/2019 | Dugat, Katie | Confer on procedure and method for establishing boxsite; begin creation of PREPA boxsite | 1.0 | 549.00 |
| B803 | Business Operations | 10/3/2019 | Graessle, James | Research attendees at future PREPA meetings to determine strategy in negotiations (.8) | 0.8 | 331.20 |
| B803 | Business Operations | 10/4/2019 | Graessle, James | Research FEMA documents regarding flood zones for the various substations (1.1); create PowerPoint outlining the flood zones and various other information relating to substations (3.2) | 4.3 | 1,780.20 |
| B803 | Business Operations | 10/4/2019 | Dugat, Katie | Confer with team on next steps regarding data room and operating PPOA projects | 0.4 | 219.60 |
| B803 | Business Operations | 10/4/2019 | Guilbert, Shelby | Office detail | 0.1 | 94.00 |
| B803 | Business Operations | 10/4/2019 | Englert, Joe | Telephone conference with S. Guilbert to discuss meetings; prepare slides regarding relocation of substations | 1.2 | 928.80 |
| B803 | Business Operations | 10/4/2019 | Guilbert, Shelby | Call with ICF/Cor 3 to prepare for insurer meetings (.8); calls with J. Keys, S. Rodriquez and R. Morton (.6) | 1.4 | 1,316.00 |
| B803 | Business Operations | 10/4/2019 | Lang, David | Review Mayaguez LNG supply Request for Proposal | 0.5 | 488.00 |
| B803 | Business Operations | 10/5/2019 | Lang, David | Review draft fuel supply agreement for Mayaguez LNG conversion project | 1.2 | 1,171.20 |
| B803 | Business Operations | 10/6/2019 | Bowe, Jim | Review Rocky Mountain Institute overview brief in IRP proceeding | 0.4 | 378.00 |
| B803 | Business Operations | 10/7/2019 | Snyder, Jesse | Review, analyze, and comment on recent filings and briefs in the Supreme Court regarding the FOMB appeal to be heard on October 15 (2.3) | 2.3 | 1,750.30 |
| B803 | Business Operations | 10/7/2019 | Bowe, Jim | Review Mayguez draft RFP (0.4); participate in conference call regarding same with K. Futch, D. Lang (0.6) | 1.0 | 945.00 |
| B803 | Business Operations | 10/7/2019 | Bowe, Jim | REDACTED: Review letter regarding Jones Act waiver denial (0.2); review ROI and request for K&S assistance (0.3) | 0.5 | 472.50 |
| B803 | Business Operations | 10/7/2019 | Bowe, Jim | REDACTED: Discuss issues relating to "shovel ready" renewables projects with K. Futch (0.4); review ROIs directed to SJ 5&6 NFE issues (0.4) | 0.8 | 756.00 |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10303466 |
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 11/11/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Through 10/31/2019** | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|------|--|------|-----------|----------|-------|--------|
| B803 | Business Operations | 10/7/2019 | Englert, Joe | Review and revise motion to approve partial insurance claim payment; search for and analyze similar motion for $50 million cash advance | 0.8 | 619.20 |
| B803 | Business Operations | 10/7/2019 | de Varennes, P. Annette | Retrieve and review court docket regarding motion filed to receive payment | 1.0 | 378.00 |
| B803 | Business Operations | 10/7/2019 | Stansbury, Brian | Analyze briefs related to Supreme Court appeal | 0.3 | 253.80 |
| B803 | Business Operations | 10/7/2019 | Ferkin, Zori | REDACTED: Advice regarding rights under regulations | 0.2 | 170.00 |
| B803 | Business Operations | 10/7/2019 | Korngold, Evan | Attention to Naturgy GSPA (Preparation and participation in negotiations with Naturgy/ transaction document review/ revisions of GSPA), (1.3) Attention to Mayaguez FSA (Prepare summary table between GSPA and proposed Mayaguez agreement/ review of RFP) (3.2) | 4.5 | 2,308.50 |
| B803 | Business Operations | 10/7/2019 | Lang, David | Attn to Naturgy GSPA (telephone conference with Naturgy); attn to Mayaguez RFP (review draft Fuel Supply Agreement) | 2.3 | 2,244.80 |
| B803 | Business Operations | 10/7/2019 | Dugat, Katie | REDACTED: Draft emails to operating projects to confirm current status of proposals and coordinate future meetings and distribute (0.8); consult with team on data room and potential revisions, uploads, and next steps (0.7) | 1.5 | 823.50 |
| B803 | Business Operations | 10/7/2019 | Zisman, Stuart | Call to discuss PPOAs and related bankruptcy related issues (.6); follow up regarding same (.2) | 0.8 | 741.60 |
| B803 | Business Operations | 10/8/2019 | Korngold, Evan | (1) Attention to Mayaguez RFP and LNG Agreement (Telephone conference with K. Futch, J. Bowe, D. Lang and PREPA team) | 1.0 | 513.00 |
| B803 | Business Operations | 10/8/2019 | Lang, David | Attn to Mayaguez RFP (review draft Fuel Supply Agreement and related documents; call with M. Del Valle; discuss with K. Futch) | 1.3 | 1,268.80 |
| B803 | Business Operations | 10/8/2019 | Ferkin, Zori | REDACTED: Advice regarding regulatory limits and conference call with S. Zisman, J. Bowe, K. Futch regarding related memo | 1.0 | 850.00 |
| B803 | Business Operations | 10/8/2019 | de Varennes, P. Annette | Review index of files uploaded regarding PREPA Adjustment Team documents | 0.2 | 75.60 |
| B803 | Business Operations | 10/8/2019 | Dugat, Katie | Coordinate organization and population of boxsite with additional documentation (0.7); analyze documentation for applicability and placement (0.7); confer with team on future procedure (0.3) | 1.7 | 933.30 |
| B803 | Business Operations | 10/8/2019 | Englert, Joe | REDACTED: Review and revise motion seeking partial payment for Costa Sur claim; prepare email regarding same; identify codes for presentation; prepare email memorandum regarding same | 2.0 | 1,548.00 |
| B803 | Business Operations | 10/8/2019 | Bowe, Jim | REDACTED: Execute CA addendum (0.1); review ROIs for LEO & email J. Umpierre, M. Lee regarding shared responsibility for same (0.4); conference call with S. Zisman, K. Futch, Z. Ferkin regarding regulatory issues (0.7); prepare responses to LEO ROIs (1.5) | 2.7 | 2,551.50 |
| B803 | Business Operations | 10/8/2019 | Bowe, Jim | Telecon with W. Hughes regarding denial of Jones Act waiver; review articles reporting on efforts to repeal the Jones Act | 0.5 | 472.50 |
| B803 | Business Operations | 10/8/2019 | Bowe, Jim | Participate in conference call on Mayaguez RFP with M. Del Valle, D. Lang, K. Futch, S&L representatives (1.1); review DHS letter regarding Jones Act Waiver and discuss with W. Hughes (0.2); retrieve and forward FOMB and PREB documents and PREPA responses relevant to Mayaguez RFP to S&L representatives (C. Gitchell & R. Schroeder), D. Lang & E. Korngold (0.5); discuss comments on RFP draft with K. Futch (0.2); email NFE regarding assistance with ROI responses (0.2); review LOE ROIs addressing SJ S&6 conversion and LNG (0.5) | 2.7 | 2,551.50 |
| B803 | Business Operations | 10/8/2019 | Bowe, Jim | REDACTED: Review ROIs and plan responses to same | 0.4 | 378.00 |
| B803 | Business Operations | 10/8/2019 | Zisman, Stuart | Attention to avoided cost issues and related bankruptcy questions (.5); review and revise draft letter to PPOA sponsors (.5); follow up on NDA request | 1.8 | 1,668.60 |
| B803 | Business Operations | 10/9/2019 | Bowe, Jim | Review GAO report on PR Grid Restoration | 0.3 | 283.50 |
| B803 | Business Operations | 10/9/2019 | Bowe, Jim | Attention to cure rights under Direct Agreement, NFE project status | 0.5 | 472.50 |
| B803 | Business Operations | 10/9/2019 | Bowe, Jim | Telecon with M. Lee regarding information request responses | 0.3 | 283.50 |
| B803 | Business Operations | 10/9/2019 | Bowe, Jim | Emails from, to J. Umpierre regarding SCR/CO and disel line relocation issues requiring NFE action, reach out to B. McElmurray regarding same, email J. Umpierre regarding same | 0.8 | 756.00 |
| B803 | Business Operations | 10/9/2019 | Zisman, Stuart | Correspondence with and respond to request form K. Datta | 0.5 | 463.50 |
| B803 | Business Operations | 10/9/2019 | Dugat, Katie | Coordinate additional materials for specialist box site (0.2); confer with team on next steps (0.1) | 0.3 | 164.70 |
| B803 | Business Operations | 10/10/2019 | Dugat, Katie | Participate on team call with specialist to discuss findings, documentation, and comments (1.1); analyze and coordinate additional documenation in box site (0.1) | 1.2 | 658.80 |
| B803 | Business Operations | 10/10/2019 | Bowe, Jim | Draft responses to LEO ROIs, incorporate drafts provided by M. Lee and J. Umpierre, revise same; review IRP to provide responses | 1.5 | 1,417.50 |
| B803 | Business Operations | 10/10/2019 | Bowe, Jim | Draft ROI responses to Arctas Capital ROIs, revise and transmit same to M. Irizarry, et al. (1.0); finalize responses to Arctas Capital ROIs (0.5); review letter from NFE regarding change in overview sequence (0.2) | 1.7 | 1,606.50 |

| | | | | | |
|---|---|---|---|---|---|
| Client | **Puerto Rico Electric Power Authority** | | | Invoice No. | 10303466 |
| Matter | **Regulatory Restructuring Matters** | | | Invoice Date: | 11/11/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Through 10/31/2019** | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 10/10/2019 | Bowe, Jim | Emails regarding delay with NFE Direct Agreement (0.7); review emails regarding additional ROI responses pertaining to LNG from M. Irizarry, develop responses to same (0.4); draft and revise ROI responses to requests from EDF and Local Environmental Organizations, emails from/to J. Umpierre regarding same; email M. Irizarry regarding same (3.0) | 4.1 | 3,874.50 |
| B803 | Business Operations | 10/10/2019 | Lang, David | Attn to Naturgy GSPA (Board approval memo review) | 0.3 | 292.80 |
| B803 | Business Operations | 10/10/2019 | Korngold, Evan | Attention to Naturgy GSPA board memorandum and review S&L memorandum | 1.4 | 718.20 |
| B803 | Business Operations | 10/10/2019 | Zisman, Stuart | Review questions received from new energy consultant (1.0); prepare for call (.8); call to discuss same (1.0) | 2.8 | 2,595.60 |
| B803 | Business Operations | 10/10/2019 | Malone, Kelly | Attention to ECO PPOA (transaction document review, call with F. Santos regarding Open Issues, Legal Opinion, PREB Submission Documents, Justification MEMO for Board Approval, Mandatory Provisions & correspondence with ECO Team) (6.3), Naturgy GSPA (PREB Submission Documents, Justification MEMO for Board Approval & Mandatory Provisions) (1.4) | 7.7 | 7,623.00 |
| B803 | Business Operations | 10/10/2019 | Stansbury, Brian | REDACTED: Review updated correspondence and supporting materials to determine engagement strategy for FEMA regarding construction contractor complaints | 0.8 | 676.80 |
| B803 | Business Operations | 10/10/2019 | Snyder, Jesse | Review, analyze, and comment on press coverage regarding FOMB case in the Supreme Court (0.9); review, analyze, and comment on the parties' briefing cited in press coverage (1.0) | 1.9 | 1,445.90 |
| B803 | Business Operations | 10/11/2019 | Malone, Kelly | Attention to ECO PPOA (transaction document review / update, calls with F. Santos & F. Padilla regarding Open Issues, summary of Open Issues, Legal Opinion, Justification MEMO Outline, Hurricane Maria Claims, Mandatory Provisions & Slide Deck /Contract Valuation Scenarios) (5.5) and Naturgy GSPA (Legal Opinion, Justification MEMO Outline, Mandatory Provisions & Slide Deck /Contract Valuation Scenarios) (2.2) | 7.7 | 7,623.00 |
| B803 | Business Operations | 10/11/2019 | Bowe, Jim | Prepare responses to LEO ROIs | 1.5 | 1,417.50 |
| B803 | Business Operations | 10/11/2019 | Bowe, Jim | Telecon with E. Willbon (NFE) regarding Jones Act waiver request responses to IRP ROIs (0.3); respond to J. Umpierre question regarding NFE Oct. 7th confirmation letter (0.2); email E. Willbon, counsel for NFE on Jones Act waiver matter (0.2); discuss effect of SJ S&6 order change on LDs with K. Futch (0.2); email from J. Umpierre regarding availability of gas for SJ 5 (0.2) | 1.1 | 1,039.50 |
| B803 | Business Operations | 10/11/2019 | Korngold, Evan | (1.6) Attention to GSPA memorandum (Draft memorandum; review S&L documents for incorporation into memo) | 1.6 | 820.80 |
| B803 | Business Operations | 10/11/2019 | de Varennes, P. Annette | Retrieve and review court docket regarding order filed approving motion to receive payment | 0.3 | 113.40 |
| B803 | Business Operations | 10/11/2019 | Bowe, Jim | Draft responses to LEO ROIs; retrieve information regarding cost savings from submissions to FOMB and PREB (1.0); draft LEO ROI requirements (0.5) | 1.5 | 1,417.50 |
| B803 | Business Operations | 10/11/2019 | Englert, Joe | Call with S. Guilbert regarding meetings; prepare memorandum regarding use of the $50 million advance | 0.5 | 387.00 |
| B803 | Business Operations | 10/12/2019 | Lang, David | Attn to Mayaguez RFP (review Request for Information and response; review draft RFP and Fuel Supply Agreement; prepare initial comments) | 5.5 | 5,368.00 |
| B803 | Business Operations | 10/12/2019 | Bowe, Jim | Review press reports on FEMA extension of time (0.2); available information for submission with ROI responses and draft responses to LEO, ROIs (0.5); respond to D. Lang question regarding permitting requirement for Mayaguez LNG receiving facility (1.0) | 1.7 | 1,606.50 |
| B803 | Business Operations | 10/12/2019 | Bowe, Jim | Review USCG proposals relative to LNG transit in San Juan Harbor for drafting of ROI response; draft responses and assemble exhibits, draft email to M. Irizarry regarding same | 5.0 | 4,725.00 |
| B803 | Business Operations | 10/12/2019 | Stansbury, Brian | REDACTED: Review analysis of obligations under contracts with construction contractors | 0.3 | 253.80 |
| B803 | Business Operations | 10/13/2019 | Korngold, Evan | Attention to Board memo (draft memo) | 4.7 | 2,411.10 |
| B803 | Business Operations | 10/13/2019 | Malone, Kelly | Attention to ECO PPOA (transaction document revision, Outline for Justification MEMO, call with F. Santos regarding transaction status and Contract Value scenarios for Slide Deck) (3.5), Naturgy GSPA (Outline for Justification MEMO, call with F. Santos regarding transaction status and Contract Value scenarios for Slide Deck) (2.3) | 5.8 | 5,742.00 |
| B803 | Business Operations | 10/13/2019 | Bowe, Jim | Emails from, to M. Lee & N. Pollak regarding ROI responses (0.2); telecon with N. Pollak regarding information & analysis of SJ S&6 savings; revise same and transmit to M. Irizarry (0.9) | 1.1 | 1,039.50 |
| B803 | Business Operations | 10/14/2019 | Bowe, Jim | Review PREB IRP Pocket regarding changes in due dates and hearing schedule | 0.6 | 567.00 |
| B803 | Business Operations | 10/14/2019 | Bowe, Jim | Review N. Bacalao (Siemens) email confirming accuracy of responses to LEO ROIs, email M. Irizarry regarding same (0.4); review summary of status of restructuring agreement (0.3) | 0.7 | 661.50 |
| B803 | Business Operations | 10/14/2019 | Malone, Kelly | Attention to ECO PPOA (Justification MEMO for Board Approval) (1.8), Naturgy GSPA (Justification MEMO for Board Approval, Mandatory Provisions & transaction document updates) (2.5) and Insurance Recovery Matters (0.4) | 4.7 | 4,653.00 |
| B803 | Business Operations | 10/14/2019 | Kiefer, David | REDACTED: Review construction contractor claim and revise letter to construction contractor (2.0); call with K. Futch regarding same (.5 | 2.5 | 2,452.50 |
| B803 | Business Operations | 10/14/2019 | Korngold, Evan | Attention to GSPA Memo (Draft memo and associated summary tables) | 8.8 | 4,514.40 |

| | | | | | |
|---|---|---|---|---|---|
| Client | **Puerto Rico Electric Power Authority** | | | Invoice No. | 10303466 |
| Matter | **Regulatory Restructuring Matters** | | | Invoice Date: | 11/11/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Through 10/31/2019** | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 10/14/2019 | Stansbury, Brian | REDACTED: Analyze updated letter to construction contractor | 0.3 | 253.80 |
| B803 | Business Operations | 10/14/2019 | Kupka, Steve | REDACTED: Review construction contractor Response letter | 1.0 | 750.00 |
| B803 | Business Operations | 10/14/2019 | Stansbury, Brian | REDACTED: Analyze RFPS and advise on potential defenses in disputes involving construction contractors | 1.0 | 846.00 |
| B803 | Business Operations | 10/14/2019 | Dugat, Katie | Review newly received NDA and incorporate all applicable comments from previous draft; distribute for comment | 1.3 | 713.70 |
| B803 | Business Operations | 10/14/2019 | Guilbert, Shelby | Attend workstream leaders call (.4); emails with Willis regarding next steps on claim (.1) | 0.5 | 470.00 |
| B803 | Business Operations | 10/14/2019 | Lang, David | Attn to Mayaguez RFP (prepare comments to RFP and Fuel Supply Agreement); attn to Naturgy GSPA (review and revise agreement; discuss Board approval memo with E. Korngold) | 4.4 | 4,294.40 |
| B803 | Business Operations | 10/14/2019 | Tecson, Christina | Attend to revisions to ECO PPOA | 1.8 | 988.20 |
| B803 | Business Operations | 10/15/2019 | Malone, Kelly | Attention to ECO PPOA (transaction document review, Justification MEMO, Board Resolution, Abandonment matters, Mandatory Provision matters, K&S Back-Up MEMO & Risk Allocation Matrix) (7.5), and Naturgy GSPA (transaction document review, Justification MEMO, Board Resolution, Mandatory Provision matters, K&S Back-Up MEMO & Risk Allocation Matrix) (3.5) | 11.0 | 10,890.00 |
| B803 | Business Operations | 10/15/2019 | Lang, David | Attn to Naturgy GSPA (review and revise agreement; review and comment on Board approval memo) | 1.2 | 1,171.20 |
| B803 | Business Operations | 10/15/2019 | Stansbury, Brian | REDACTED: Analyze revised letter to construction contractor | 0.2 | 169.20 |
| B803 | Business Operations | 10/15/2019 | Guilbert, Shelby | Review J. Englert memo (.1); emails with FOMB counsel (.1) | 0.2 | 188.00 |
| B803 | Business Operations | 10/15/2019 | Ferkin, Zori | REDACTED: Draft memo related to PPOAs | 1.5 | 1,275.00 |
| B803 | Business Operations | 10/15/2019 | Snyder, Jesse | Review and analyze transcript of the Supreme Court oral argument in the FOMB cases (1.1); summarize relevant issues arising from arguments made by the advocates and questions posed by the justices during oral argument based on the transcript (1.4) | 2.5 | 1,902.50 |
| B803 | Business Operations | 10/15/2019 | Snyder, Jesse | Review, analyze, and distribute commentary on FOMB appeal following oral argument (0.4) | 0.4 | 304.40 |
| B803 | Business Operations | 10/15/2019 | Snyder, Jesse | Review, analyze, and comment on press coverage ahead of today's oral argument in the Supreme Court on the constitutionality of FOMB (0.9) | 0.9 | 684.90 |
| B803 | Business Operations | 10/15/2019 | Bowe, Jim | Email from M. Lee (FEP) to M. Irizarry regarding ROI response revisions | 0.2 | 189.00 |
| B803 | Business Operations | 10/15/2019 | de Varennes, P. Annette | Review court filings regarding how "system" is defined within order regarding use of insurance proceeds | 0.4 | 151.20 |
| B803 | Business Operations | 10/15/2019 | Kiefer, David | REDACTED: Review construction contractor claim and revise related letter | 0.5 | 490.50 |
| B803 | Business Operations | 10/15/2019 | Zisman, Stuart | Call with OMM to follow up on questions in regards to PPOAs (.7); call with Filsinger Energy regarding same (.6) | 1.3 | 1,205.10 |
| B803 | Business Operations | 10/15/2019 | Korngold, Evan | Attention to PREPA Board Memo | 4.1 | 2,103.30 |
| B803 | Business Operations | 10/15/2019 | Bowe, Jim | Review notice for NFE regarding change event | 0.3 | 283.50 |
| B803 | Business Operations | 10/15/2019 | Englert, Joe | Prepare memorandum regarding use of $50 million advance | 2.1 | 1,625.40 |
| B803 | Business Operations | 10/15/2019 | Dugat, Katie | Revise and update operating re PPOA party response tracker and distribute to team (.7); participate in team meeting regarding status and next steps (.9); revise and distribute NDAs to client for approval and comment (1.8); draft resolution approving full length PPOAs and distribute for execution (1.2) | 4.6 | 2,525.40 |
| B803 | Business Operations | 10/16/2019 | Englert, Joe | Review trust agreement; revise memorandum regarding use of $50 million advance | 1.1 | 851.40 |
| B803 | Business Operations | 10/16/2019 | Zisman, Stuart | Attention to open issues regarding PPOAs (.9); correspondence regarding same with Filsinger Energy (.4); call with J. Ortiz to discuss status (.5) | 1.8 | 1,668.60 |
| B803 | Business Operations | 10/16/2019 | Dugat, Katie | Review all received comments to NDAs, revise NDAs re the same and distribute to all parties for final comment and approval (3.0); finalize NDAs and distribute for execution (.4); draft email to shovel ready parties with proposal letter (.3); draft proposal letter and distribute both for comment (1.0); revise and finalize (.2) | 4.9 | 2,690.10 |
| B803 | Business Operations | 10/16/2019 | de Varennes, P. Annette | Retrieve court filings of Trust Agreement and review same regarding select definitions | 1.1 | 415.80 |
| B803 | Business Operations | 10/16/2019 | Korngold, Evan | Attention to GSPA (Review and revise, distribute to Naturgy and P3A) | 4.7 | 2,411.10 |
| B803 | Business Operations | 10/16/2019 | Ferkin, Zori | REDACTED: Regulatory advice for client call and correspondence with S. Zisman, J. Bowe, K. Futch; prepare related memo | 2.5 | 2,125.00 |
| B803 | Business Operations | 10/16/2019 | Malone, Kelly | Attention to ECO PPOA (transaction document review, Justification MEMO, K&S MEMO, Mandatory Provision matters & Risk Allocation Matrix) (4.2), and Naturgy GSPA (transaction document review/distribution, Justification MEMO, K&S MEMO, Mandatory Provision matters, Risk Allocation Matrix, Forced Outage Relief & Quantity Reductions) (6.5) | 10.7 | 10,593.00 |
| B803 | Business Operations | 10/16/2019 | Guilbert, Shelby | Emails with Ankura and Willis (.2); emails regarding Costa Sur claim (.2); review and revise advance payment memo (.4) | 0.8 | 752.00 |
| B803 | Business Operations | 10/16/2019 | Bowe, Jim | Attention to NFE delay issues | 0.2 | 189.00 |

| | | | | | |
|---|---|---|---|---|---|
| Client | **Puerto Rico Electric Power Authority** | | | Invoice No. | 10303466 |
| Matter | **Regulatory Restructuring Matters** | | | Invoice Date: | 11/11/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Through 10/31/2019** | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 10/16/2019 | Bowe, Jim | Emails from J. Umpierre, K. Futch regarding NFE delay question, email B. McElmurray regarding same | 0.5 | 472.50 |
| B803 | Business Operations | 10/16/2019 | Lang, David | Attn to Naturgy GSPA (review and revise agreement; review and comment on Board approval memo); and Mayaguez RFP (review and prepare comments on RFP and Fuel Supply Agreement) | 4.0 | 3,904.00 |
| B803 | Business Operations | 10/16/2019 | Bowe, Jim | REDACTED: Review report regarding parties joining the PREPA RSA deal and agreements regarding PROMESA in the U.S. S. Ct. (0.3); review, respond to J. Umpierre message regarding delay in SCR, diesel line relocation work (0.9); review, respond to S. Zisman email regarding regulatory issues, review Z. Ferkin email regarding same (0.4); respond to Z. Ferkin message regarding related questions (0.2); telecon with K. Futch (0.5) | 2.3 | 2,173.50 |
| B803 | Business Operations | 10/17/2019 | Malone, Kelly | Attention to ECO PPOA (transaction document review, correspondence with ECO Team, Justification MEMO and K&S MEMO) (2.8 ), Naturgy GSPA (transaction document review, Justification MEMO, K&S MEMO and Seller FM Risk) (3.2) and Notice of Change Event for San Juan S&6 FSA (0.6) | 6.6 | 6,534.00 |
| B803 | Business Operations | 10/17/2019 | Lang, David | Attn to Naturgy GSPA (respond to query from K. Futch regarding force majeure provisions) | 0.3 | 292.80 |
| B803 | Business Operations | 10/17/2019 | Bowe, Jim | REDACTED: Emails regarding discussion of SJ S&6 conversion status with NFE (0.3); emails to, from E. Willbon regarding call to discuss NFE/SJ S&6 conversion status (0.3); email from/to M. Irizarry regarding supplemental responses to ROIs (0.2) | 0.8 | 756.00 |
| B803 | Business Operations | 10/17/2019 | Guilbert, Shelby | Review updates from Willis (.3); call with S. Rodriquez regarding claim status (.3) | 0.6 | 564.00 |
| B803 | Business Operations | 10/17/2019 | Ferkin, Zori | REDACTED: Prepare Regulatory Memo | 6.0 | 5,100.00 |
| B803 | Business Operations | 10/17/2019 | Zisman, Stuart | Attention to PPOA questions; discussion regarding letter to be distributed to all bidders; correspondence regarding same | 0.8 | 741.60 |
| B803 | Business Operations | 10/17/2019 | Dugat, Katie | REDACTED: Participate in wind project call (.9); revise NDA per further comments from PREPA (1.1); consult with K. Futch on next steps (.2); finalize and distribute for execution all NDAs (.2) | 2.4 | 1,317.60 |
| B803 | Business Operations | 10/17/2019 | Korngold, Evan | Attention to Mayaguez SPA (Review and revise) | 1.0 | 513.00 |
| B803 | Business Operations | 10/17/2019 | Englert, Joe | Finalize memorandum regarding use of $50 million advance; prepare checklist for future disbursements | 2.4 | 1,857.60 |
| B803 | Business Operations | 10/18/2019 | Ferkin, Zori | Research and advice regarding FERC Form 1 filing requirements and exemptions and correspondence to J. Bowe | 1.5 | 1,275.00 |
| B803 | Business Operations | 10/18/2019 | Zisman, Stuart | Review K. Dutta report and provide thoughts regarding same (.8); follow up on questions from PPOA parties (.5); conference with T. Filsinger (.5) | 1.8 | 1,668.60 |
| B803 | Business Operations | 10/18/2019 | Snyder, Jesse | Listen to and analyze Supreme Court oral argument recording released today in the FOMB appeal on the constitutionality of FOMB (1.4) | 1.4 | 1,065.40 |
| B803 | Business Operations | 10/18/2019 | Bowe, Jim | Prepare for, participate in call with E. Willbon (NFE) regarding SJ S&6 issues (0.3); research applicability of FERC Form No. 1 filing requirement to PREPA, emails from client, to Z. Ferkin regarding same | 1.2 | 1,134.00 |
| B803 | Business Operations | 10/18/2019 | Bowe, Jim | REDACTED: Review Z. Ferkin draft memo on regulatory issues and comment on same | 0.7 | 661.50 |
| B803 | Business Operations | 10/18/2019 | Guilbert, Shelby | Call with K. Giambagno at Willis regarding claim status (.3); call with S. Rinaldi and J. Keys regarding substations and DFMO coordination (.5); memo to S. Rodriquez regarding DFMO meeting (.2); call with FOMB counsel regarding Costa Sur claim (.2); review and finalize memo to S. Rodriquez regarding use of $50 million proceeds (.6); prepare for DFMO meeting (.2) | 2.0 | 1,880.00 |
| B803 | Business Operations | 10/18/2019 | Bowe, Jim | REDACTED: Emails regarding FERC Form No. 1 filing request from, to M. Irizarry, Z. Ferkin (0.5); review message from W. Hughes regarding call with L. Burley regarding Jones Act waiver denial (0.2); draft response to ROI follow up question, transmit same to M. Irizarry, et al. (2.3) | 3.0 | 2,835.00 |
| B803 | Business Operations | 10/18/2019 | Bowe, Jim | Review Siemens draft ROI responses to EDF ROIs (0.4); review orders in CEPR-AP-2018-001 (0.4) | 0.8 | 756.00 |
| B803 | Business Operations | 10/18/2019 | Malone, Kelly | Attention to ECO / Naturgy Transactions (Mandatory Provisions & Approval Documents) | 2.5 | 2,475.00 |
| B803 | Business Operations | 10/18/2019 | Bowe, Jim | Review M. Lee question regarding PREPA obligation to file FERC Form 1, research same, email Z. Ferkin regarding same | 0.6 | 567.00 |
| B803 | Business Operations | 10/18/2019 | Lang, David | Attn to Mayaguez RFP (review and provide comments on RFP and Fuel Supply Agreement) | 2.5 | 2,440.00 |
| B803 | Business Operations | 10/19/2019 | Lang, David | Attn to Naturgy GSPA (review Naturgy markup of agreement) | 0.7 | 683.20 |
| B803 | Business Operations | 10/19/2019 | Guilbert, Shelby | Review materials on Willis share file (.3); review OIL deductible issue (.2) | 0.5 | 470.00 |
| B803 | Business Operations | 10/19/2019 | Bowe, Jim | Review reports on risks to Fiscal Plan (0.1), review Energy Bureau dockets for new orders in CEPR-AP-2018-0001 (0.3) | 0.3 | 283.50 |
| B803 | Business Operations | 10/20/2019 | Snyder, Jesse | Review, analyze, and comment on press reporting regarding congressional hearings on HUD officials' testimony about withholding certain funding for federal grants (0.2) | 0.2 | 152.20 |
| B803 | Business Operations | 10/21/2019 | Zisman, Stuart | Consider revised PPOA proposals (.3); correspondence with FEP regarding same (.2); call to discuss with client (.8) | 1.3 | 1,205.10 |
| B803 | Business Operations | 10/21/2019 | Bowe, Jim | Participate in conference call on ongoing matters, including  IRP, PPOA negotiations, insurance, condition disputes | 0.6 | 567.00 |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10303466 |
|---|---|---|---|---|---|
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 11/11/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Through 10/31/2019** | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 10/21/2019 | Bowe, Jim | Review article regarding Fuel Line Lenders' Center challenge to RSA | 0.2 | 189.00 |
| B803 | Business Operations | 10/21/2019 | Malone, Kelly | Attention to Naturgy GSPA (transaction document review / update, Jones Act Price Step-Down & Mandatory Provisions) (3.8) and ECO PPOA (transaction document review) (0.8) | 4.6 | 4,554.00 |
| B803 | Business Operations | 10/21/2019 | Guilbert, Shelby | Prepare for upcoming claim meetings (.8); emails with N. Morales regarding claim status (.2); review Costa Sur litigation task list (.6); review substation claim materials (.4); call with Willis to discuss coverage strategy (.5); review Hurricane Maria task list (.2) | 2.7 | 2,538.00 |
| B803 | Business Operations | 10/21/2019 | Lang, David | Attention to Mayaguez RFP (review draft form of Fuel Supply Agreement and RFP materials) | 1.4 | 1,366.40 |
| B803 | Business Operations | 10/21/2019 | Kiefer, David | Team call regarding tasks and strategy | 0.5 | 490.50 |
| B803 | Business Operations | 10/21/2019 | Dugat, Katie | Revise box site chart with status of all operating projects outstanding and inclusion of NDAs (0.7); confer with K. Futch on next steps and process (0.4); draft, proof, and distribute follow up email to PREPA regarding NDAs (0.6) | 1.7 | 933.30 |
| B803 | Business Operations | 10/21/2019 | Korngold, Evan | Attention to Mayaguez FSA (review and revise) | 1.6 | 820.80 |
| B803 | Business Operations | 10/21/2019 | Englert, Joe | Prepare for and attend litigation strategy meeting | 1.0 | 774.00 |
| B803 | Business Operations | 10/22/2019 | Englert, Joe | Review and revise weekly progress report | 0.4 | 309.60 |
| B803 | Business Operations | 10/22/2019 | Korngold, Evan | Attention to Mayaguez FSA (review issues list; participate in conference call) | 1.2 | 615.60 |
| B803 | Business Operations | 10/22/2019 | Lang, David | Attention to Mayaguez RFP (prepare for and participate in telephone conference with M. Del Valle and K. Futch regarding Mayaguez RFP and fuel supply agreement; review and revise same) | 2.2 | 2,147.20 |
| B803 | Business Operations | 10/22/2019 | Zisman, Stuart | Weekly call to provide update to client group (.5); correspondence with client team regarding PPOA counterparty inbound inquiry (.5) | 1.0 | 927.00 |
| B803 | Business Operations | 10/22/2019 | Bowe, Jim | Review R&O regarding procedural calendar (0.2); review Expert Witness Statements filed by Not for Profit Intervenors (1.3); participate in PREPA Federal Affairs conference call with J. Ortiz, R. Friel, F. Padilla, T. Filsinger, S. Kupka (0.5); draft email to J. Ortiz regarding NFE delay in ordering SCR/CO equipment (0.4) | 2.4 | 2,268.00 |
| B803 | Business Operations | 10/22/2019 | Malone, Kelly | Attention to ECO / Naturgy Transaction (Oversight Approval Matters, PR Legal Opinion review) (1.2) and ECO PPOA (transaction doc review, Tolling Service Agreement access, Mandatory Provisions & review / analysis of IRP Update MEMO) (3.2); | 4.4 | 4,356.00 |
| B803 | Business Operations | 10/22/2019 | Kupka, Steve | REDACTED: Response to FEMA on construction issue | 1.0 | 750.00 |
| B803 | Business Operations | 10/22/2019 | Guilbert, Shelby | Review RTS correspondence (.2); prepare for 10/28 meetings (.6); draft progress report for N. Morales (.5) | 1.3 | 1,222.00 |
| B803 | Business Operations | 10/22/2019 | Stansbury, Brian | Participate in federal update call | 0.4 | 338.40 |
| B803 | Business Operations | 10/22/2019 | Graessle, James | Analyze correspondence from Greenberg Traurig and King & Spalding to determine Juan Urbibe' and RTS' position in the insurance recovery process from the beginning of the potential claim (4.2) | 4.2 | 1,738.80 |
| B803 | Business Operations | 10/23/2019 | Malone, Kelly | Attention to ECO / Naturgy Transactions (Oversight Approval Matters, PR Legal Opinion review & PREB Submission) (2.5), ECO PPOA (transaction doc review, Tolling Service Agreement analysis & Mandatory Provisions) (2.2) and Naturgy GSPA (transaction document review / update, LNG Diversion Rights & Mandatory Provisions) (3.2) | 7.9 | 7,821.00 |
| B803 | Business Operations | 10/23/2019 | Bowe, Jim | Review M. Irizarry email regarding draft response to LEO ROIs, respond to same (1.0); review emails from, to M. Irizarry regarding ROI responses (0.2); review coverage of House hearing on DHS funds withholding (0.2) | 1.4 | 1,323.00 |
| B803 | Business Operations | 10/23/2019 | Korngold, Evan | Attention to Mayaguez FSA (review and revise; prepare for and attend conference call with M. Del Valle) | 3.9 | 2,000.70 |
| B803 | Business Operations | 10/23/2019 | Zisman, Stuart | REDACTED: Correspondence regarding PPOA proposals; work on PPOA information gathering exercise; correspondence regarding proposal details | 1.3 | 1,205.10 |
| B803 | Business Operations | 10/23/2019 | Lang, David | Attention to Mayaquez RFP (review and revise Fuel Supply Agreement); attention to Naturgy GSPA (review and revise same) | 1.5 | 1,464.00 |
| B803 | Business Operations | 10/23/2019 | Guilbert, Shelby | Prepare agenda for DFMO meeting (.3); draft proposed certification for payment and send to S. Rodriquez (.2) | 0.5 | 470.00 |
| B803 | Business Operations | 10/23/2019 | Dugat, Katie | REDACTED: Consult with developer on status of NDA | 0.4 | 219.60 |
| B803 | Business Operations | 10/23/2019 | Kiefer, David | REDACTED: Revise letter to construction contractor regarding standby claims; telephone call with contractor counsel regarding same | 3.8 | 3,727.80 |
| B803 | Business Operations | 10/23/2019 | Stansbury, Brian | REDACTED: Review correspondence regarding construction contractor | 0.3 | 253.80 |
| B803 | Business Operations | 10/24/2019 | Zisman, Stuart | Attention to PPOA matters for operational facilities (.5); call to discuss same with BOD subcommittee (1.0) | 1.5 | 1,390.50 |
| B803 | Business Operations | 10/24/2019 | Graessle, James | Conduct research and draft memorandum regarding a summary of helpful facts, the 2014-2015 and 2015-2016 insurers, the law relating to notice and how PREPA notified the insurers, the law relating to mitigation and how PREPA mitigated the damage, the law relating to multiple occurrences and an analysis of whether there were multiple occurrences in this event, and analysis regarding valuation of the costa sur collapse (2.2) | 2.2 | 910.80 |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10303466 |
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 11/11/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Through 10/31/2019** | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|------|--|------|------------|----------|-------|--------|
| B803 | Business Operations | 10/24/2019 | Lang, David | Attention to Mayaquez RFP (review and revise Fuel Supply Agreement); attention to Naturgy GSPA (review and revise same, prepare memorandum regarding Naturgy's exclusive capacity rights at EcoElectrica) | 5.4 | 5,270.40 |
| B803 | Business Operations | 10/24/2019 | Dugat, Katie | Follow up with all teams on NDA execution and potential comments (0.9); revise draft email and send out shovel ready letter to all parties (0.3); revise letter based on follow up from team and distribute for execution (0.3) | 1.5 | 823.50 |
| B803 | Business Operations | 10/24/2019 | Korngold, Evan | [7] Attention to Mayaguez FSA (review and revise); [.9] Attention to Naturgy GSPA (review and revise) | 7.9 | 4,052.70 |
| B803 | Business Operations | 10/24/2019 | Bowe, Jim | Review expert testimony filed in CEPR-AP-2018-0001 | 1.0 | 945.00 |
| B803 | Business Operations | 10/24/2019 | Bowe, Jim | Review materials relating to PREPA- Naturgy agreement (0.3); retrieve, review testimony of intervenors presented in CEPR-AP-2018-0001 (0.7); review press reports regarding Grid Mod Plan and emails regarding same (0.3); review expert testimony filed in CEPR-AP-2018-0001 (1.1) | 2.4 | 2,268.00 |
| B803 | Business Operations | 10/24/2019 | Bowe, Jim | ttention to regulatory path forward for approval of EcoElectrica and Naturgy ESPA amendments (0.2), consider same (0.3); respond to D. Lang question regarding defined items in NFE contract, transmit risk assignment memo regarding NFE FSPA to D. Lang (0.4) | 0.9 | 850.50 |
| B803 | Business Operations | 10/24/2019 | Malone, Kelly | Attention to ECO / Naturgy Transactions (review of Board Approval Documentation, Board Update Call & PREB Submission) (3.8), ECO PPOA (transaction doc review & Mandatory Provisions) (0.8) and Naturgy GSPA (transaction document review / update, LNG Diversion Rights & Mandatory Provisions) (4.5) | 9.1 | 9,009.00 |
| B803 | Business Operations | 10/24/2019 | Guilbert, Shelby | Draft slides for N. Morales (.4); attend claim update call with Willis and Ankura (.6); prepare agenda for 10/28 meeting (.2); call with Fulcron and emails with M. Rosenthal of FOMB regarding same (.4); prepare for claim meetings (.4); prepare for Costa Sur meetings (.2) | 2.2 | 2,068.00 |
| B803 | Business Operations | 10/25/2019 | Korngold, Evan | [1.5] Attention to Board and Justification Memos (review and revise; telephone conferences with K. Futch); [4] Attention to Mayaguez GSPA (review and revise; confer with D. Lang); [.8] Attention to Naturgy GSPA (review and revise) | 6.3 | 3,231.90 |
| B803 | Business Operations | 10/25/2019 | Kiefer, David | REDACTED: Review letter from construction contractor and develop response; conference call with K. Futch and B. Stansbury regarding same | 3.0 | 2,943.00 |
| B803 | Business Operations | 10/25/2019 | Stansbury, Brian | REDACTED: Correspond with S. Rinaldi regarding construction contractor | 0.1 | 84.60 |
| B803 | Business Operations | 10/25/2019 | Bowe, Jim | Emails from K. Bolanos (Diaz & Vasquez) regarding IRP schedule | 0.3 | 283.50 |
| B803 | Business Operations | 10/25/2019 | Guilbert, Shelby | Emails to and from K. Giambagno and M. Marquez regarding Sedgwick position (.3); draft slides for N. Morals to prepare for Board meeting (.5); finalize Board slides for N. Morales (.3); review J. Graessle's analysis of Costa Sur claim to prepare for 10/29 meeting (.3) | 1.4 | 1,316.00 |
| B803 | Business Operations | 10/25/2019 | Bowe, Jim | REDACTED: Discuss construction contractor letter and response with B. Stansbury (0.2); participate in conference call regarding operating renewables project agreements (0.6); review construction contractor letter and PREPA response (0.4); review Intervenors Written Testimony in CEPR-AP-2018-001 (1.3) | 2.5 | 2,362.50 |
| B803 | Business Operations | 10/25/2019 | Malone, Kelly | Attention to ECO / Naturgy Transactions (Oversight Approval Matters) (1.5), ECO PPOA (Terminal Services Agreement review) (0.8) and Naturgy GSPA (transaction document review / update / distribution, LNG Diversion Rights & Mandatory Provisions) (6.2) | 8.5 | 8,415.00 |
| B803 | Business Operations | 10/25/2019 | Stansbury, Brian | Research and review of factual issues alleged in letter from construction contractor | 2.0 | 1,692.00 |
| B803 | Business Operations | 10/25/2019 | Stansbury, Brian | REDACTED: Develop and revise work plan for responding to construction contractor correspondence | 0.6 | 507.60 |
| B803 | Business Operations | 10/25/2019 | Zisman, Stuart | Call with OMM to follow up on PREPA BOD request for bulletpoints (1.0); follow up regarding same (.5) | 1.5 | 1,390.50 |
| B803 | Business Operations | 10/25/2019 | Graessle, James | REDACTED: Conduct research and draft memorandum regarding a summary of helpful facts and the costa sur collapse (5.1) | 5.1 | 2,111.40 |
| B803 | Business Operations | 10/25/2019 | Englert, Joe | Review and revise Costa Sur memorandum; prepare email regarding same | 1.5 | 1,161.00 |
| B803 | Business Operations | 10/25/2019 | Dugat, Katie | Confer with team on outstanding items and next steps | 0.4 | 219.60 |
| B803 | Business Operations | 10/25/2019 | Ferkin, Zori | Conference call with K&S, OMM teams regarding PREPA next steps with existing PPOAs | 0.5 | 425.00 |
| B803 | Business Operations | 10/25/2019 | de Varennes, P. Annette | Review files received from client regarding expert report | 0.8 | 302.40 |
| B803 | Business Operations | 10/25/2019 | Stansbury, Brian | REDACTED: Analyze correspondence with construction contractor and response | 0.5 | 423.00 |
| B803 | Business Operations | 10/25/2019 | Lang, David | Attention to Mayaquez RFP (review and revise Fuel Supply Agreement) | 2.2 | 2,147.20 |
| B803 | Business Operations | 10/25/2019 | Bowe, Jim | Emails regarding prep sessions for IRP discovery, hearing from and to K. Bolanos, et al. | 0.2 | 189.00 |
| B803 | Business Operations | 10/26/2019 | Korngold, Evan | Attention to GSPA (review and revise) | 1.3 | 666.90 |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10303466 |
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 11/11/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Through 10/31/2019** | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 10/26/2019 | Bowe, Jim | Review press reports regarding SEIA challenge to RSA, Governor opposition to energy efficiency charge, opposition to transformation transactions (0.5); review Siemens analysis of Eco Electrica and Naturgy Agreements, examples of requests for approval and draft request for PREB approval (2.7) | 3.2 | 3,024.00 |
| B803 | Business Operations | 10/26/2019 | Malone, Kelly | Attention to ECO / Naturgy Transactions (FOMB Correspondence) (0.3), Naturgy GSPA (transaction document review / update) (0.5) and Mayaguez FSA (transaction document review / update, Mandatory Provisions, Credit Enhancement Provisions & Nomination) (5.2) | 6.0 | 5,940.00 |
| B803 | Business Operations | 10/27/2019 | Malone, Kelly | Attention to Naturgy GSPA (transaction document review / update) (0.8) and Mayaguez FSA (transaction document review / update) (0.7) | 1.5 | 1,485.00 |
| B803 | Business Operations | 10/27/2019 | Korngold, Evan | Attention to Mayaguez FSA (review and revise; e-mail correspondence with K&S team) | 3.0 | 1,539.00 |
| B803 | Business Operations | 10/27/2019 | Bowe, Jim | Email from, to J. Ortiz regarding Grid Mod plan (0.1); draft and revise letter to PREB requesting ECO and Naturgy contract approval, transmit same to A. Rodriguez, et al. | 6.1 | 5,764.50 |
| B803 | Business Operations | 10/27/2019 | Bowe, Jim | Review Grid Mod presentation | 0.2 | 189.00 |
| B803 | Business Operations | 10/27/2019 | Zisman, Stuart | Attention to bulletpoint summary for PREPA BOD meeting (.5); correspondence regarding same (.5); review comments received from OMM regarding same (.8) | 1.8 | 1,668.60 |
| B803 | Business Operations | 10/27/2019 | Ferkin, Zori | Review and comment on PPOA next steps bullet points | 0.4 | 340.00 |
| B803 | Business Operations | 10/28/2019 | Graessle, James | Analyze Fulcro documents (1.1); create question ideas for S. Guilbert to ask of Fulcro is the meeting (.8) | 1.9 | 786.60 |
| B803 | Business Operations | 10/28/2019 | Zisman, Stuart | Review revised bullets; attention to same | 0.8 | 741.60 |
| B803 | Business Operations | 10/28/2019 | Bowe, Jim | REDACTED: Participate in conference call with K&S team regarding ongoing insurance and power contract renegotiation matters (0.6); review ROI follow up question and respond to same (0.6); review informative motion regarding other ROIs (0.2); participate in conference call with M. Irizarry, et al., M. Saens (Siemens), M. Lee (FEP), K. Bolonos (D&V) regarding discovery on intervenor testimony, potential need for additional time (0.8), call with M. Irizarry, M. Lee regarding LEO ROIs on hydro projects (0.2) | 2.4 | 2,268.00 |
| B803 | Business Operations | 10/28/2019 | Bowe, Jim | Emails regarding comments on PPOA bullet points to K. Futch, from M. DiConza (OMM) and Z. Ferkin (0.3); mark up bullet points on operational PPOAs (0.3) | 0.3 | 283.50 |
| B803 | Business Operations | 10/28/2019 | Bowe, Jim | Develop summary of issues presented in intervenor testimony | 1.1 | 1,039.50 |
| B803 | Business Operations | 10/28/2019 | Bowe, Jim | Prepare table summarizing issues presented in intervenor testimony | 0.8 | 756.00 |
| B803 | Business Operations | 10/28/2019 | Korngold, Evan | [1] Attention to justification memo (review and revise); [2.1] Attention to Mayaguez (review and revise) | 3.1 | 1,590.30 |
| B803 | Business Operations | 10/28/2019 | Lang, David | Attn to Mayaguez RFP (review fuel supply agreement); Attn to Naturgy GSPA (review GSPA; review and respond to correspondence from Sargent & Lundy regarding LNG diversion provision) | 1.1 | 1,073.60 |
| B803 | Business Operations | 10/28/2019 | Dugat, Katie | REDACTED: Confer with team on NDAs; coordinate and follow up with client on NDAs; confer with wind project on status | 1.6 | 878.40 |
| B803 | Business Operations | 10/28/2019 | Kiefer, David | REDACTED: Team call regarding tasks and strategy (.5); call with client regarding construction contractor (.6); analyze construction contractor claims (1.0) | 2.1 | 2,060.10 |
| B803 | Business Operations | 10/28/2019 | Stansbury, Brian | REDACTED: Prepare for and attend call with PREPA regarding construction contractor | 0.5 | 423.00 |
| B803 | Business Operations | 10/28/2019 | de Varennes, P. Annette | Review files regarding Costa Sur expert reports and forward same for team's review | 1.8 | 680.40 |
| B803 | Business Operations | 10/28/2019 | Kupka, Steve | REDACTED: Attend to contract dispute issue; conference call with Futch and Borders | 1.0 | 750.00 |
| B803 | Business Operations | 10/28/2019 | Englert, Joe | Review expert report; prepare list of questions for Fulcro; revise memorandum on coverage issues; research proximate cause occurrence test | 1.4 | 1,083.60 |
| B803 | Business Operations | 10/28/2019 | Stansbury, Brian | REDACTED: Confer with D. Kiefer, K. Futch, and client regarding contractor letter | 0.9 | 761.40 |
| B803 | Business Operations | 10/28/2019 | Stansbury, Brian | Analyze presentations and responses to RFP provided by client | 1.0 | 846.00 |
| B803 | Business Operations | 10/28/2019 | Malone, Kelly | REDACTED: Attention to ECO / Naturgy Transactions (PREB Submission matters) (0.5), Naturgy GSPA (transaction document review / update, LNG Diversion Rights & Mandatory Provisions) (4.2), construction contract correspondence (0.3) and Mayaguez RFP (transaction document review / update, Credit-Enhancement mechanisms, Mandatory Provisions, Nomination Flexibility) (4.8); | 9.8 | 9,702.00 |
| B803 | Business Operations | 10/29/2019 | Malone, Kelly | Attention to ECO / Naturgy Transactions (Board Approval Documentation) (1.4), Naturgy GSPA (transaction document review / update / distribution & call with J. Gallego) (3.5), ECO PPOA (document review & Mandatory Provisions) (0.5) and Mayaguez RFP (transaction document review / update) (2.4); | 7.8 | 7,722.00 |
| B803 | Business Operations | 10/29/2019 | Stansbury, Brian | Participate in federal call | 0.5 | 423.00 |
| B803 | Business Operations | 10/29/2019 | Korngold, Evan | Attention to GSPA updates | 0.3 | 153.90 |
| B803 | Business Operations | 10/29/2019 | Lang, David | Attn to Naturgy GSPA (review GSPA; prepare memorandum regarding Naturgy access to capacity at EcoElectrica LNG import facility) | 2.2 | 2,147.20 |

| | | | | | |
|---|---|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | | | **Invoice No.** | 10303466 |
| **Matter** | **Regulatory Restructuring Matters** | | | **Invoice Date:** | 11/11/2019 |
| | | | | **Client No.** | 26318 |
| **For Professional Services Through 10/31/2019** | | | | **Matter No.** | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 10/29/2019 | Bowe, Jim | Review news reports regarding ROI response on NFE facility and FERC jurisdiction, emails regarding same (0.3); review and summarize Intervenor testimony in CEPR-AP-2018-0001 (0.4) | 0.7 | 661.50 |
| B803 | Business Operations | 10/29/2019 | Bowe, Jim | Prepare summaries of intervenor testimony in CEPR-AP-2018-0001 | 2.5 | 2,362.50 |
| B803 | Business Operations | 10/29/2019 | Bowe, Jim | REDACTED: Prepare, revise summaries of testimony in CEPR-AP-2018-0001 (1.2); conference call with F. Padilla, T. Filsinger (FEP), S. Kupka, K. Futch, B. Stansbury regarding federal affairs activities (0.4); review and summarize testimony (2.3) | 2.7 | 2,551.50 |
| B803 | Business Operations | 10/29/2019 | Bowe, Jim | REDACTED: Summarize testimony; transmit summary of intervenor testimony to PREPA, Siemens, FEP & DV personnel | 0.8 | 756.00 |
| B803 | Business Operations | 10/29/2019 | Graessle, James | Confer with S. Guilbert regarding questions in meeting with Fulcro (.3) | 0.3 | 124.20 |
| B803 | Business Operations | 10/30/2019 | Bowe, Jim | Review PREB ROI (9th), emails regarding same, review Resolution C order in CEPR-AP-2018-0001 regarding energy efficiency analyses and modification of procedural schedule | 1.0 | 945.00 |
| B803 | Business Operations | 10/30/2019 | Bowe, Jim | Attention to LEO testimony, Energy Bureau orders in CEPR-AP-2018-0001 | 0.7 | 661.50 |
| B803 | Business Operations | 10/30/2019 | Bowe, Jim | Email regarding memo on PREB contract approval | 0.2 | 189.00 |
| B803 | Business Operations | 10/30/2019 | Bowe, Jim | Participate in conference call with M. Irizarry, A. Baretty, K. Boulanos (D&V), M. Saenz (Siemens), M. Lee (FEP) regarding IRP testimony changes, discuss same with M. Lee (1.3); review LEO testimony, Energy Bureau orders in CEPR-AP-2018-0001 (0.7) | 2.0 | 1,890.00 |
| B803 | Business Operations | 10/30/2019 | Bowe, Jim | Review LEO testimony, summarizing same | 1.8 | 1,701.00 |
| B803 | Business Operations | 10/30/2019 | Zisman, Stuart | Conference with T. Filsinger regarding PPOA meetings (.4); correspondence regarding same (.4) | 0.8 | 741.60 |
| B803 | Business Operations | 10/30/2019 | Lang, David | Attn to Naturgy GSPA (review GSPA; prepare memorandum regarding Naturgy access to capacity at EcoElectrica LNG import facility) | 3.3 | 3,220.80 |
| B803 | Business Operations | 10/30/2019 | Dugat, Katie | Revise NDAs per received comments (0.6); distribute finalized copy to counterparty (0.3); review and compile missing plant information into cohesive format (1.5) | 2.4 | 1,317.60 |
| B803 | Business Operations | 10/30/2019 | Malone, Kelly | Attention to Naturgy GSPA (transaction document review / update / distribution, call with J. Gallego, call with F. Santos, review of Assignee Guarantee, LNG Diversion Rights and Force Majeure curtailment) (7.4), ECO PPOA (Control Over Tolling Services MEMO) (0.6) and correspondence with P3A (0.3); | 8.3 | 8,217.00 |
| B803 | Business Operations | 10/30/2019 | Korngold, Evan | Attention to Naturgy GSPA (provide comments to the same) | 0.5 | 256.50 |
| B803 | Business Operations | 10/31/2019 | Malone, Kelly | Attention to ECO / Naturgy Transactions (review of PREB Submission Documentation) (1.5), Naturgy GSPA (transaction document review / update / distribution, call with J. Gallego, call with F. Padilla, review of Assignee Guarantee & LNG Diversion Rights) (6.6) and ECO PPOA (transaction document review & Mandatory Provisions) (0.5); | 8.6 | 8,514.00 |
| B803 | Business Operations | 10/31/2019 | Dugat, Katie | Finalize and distribute NDAs for execution (0.3); incorporate additional documentation into Missing Plant Information chart (1.1); revise per received comments and distribute (1.0) | 2.4 | 1,317.60 |
| B803 | Business Operations | 10/31/2019 | Lang, David | Attn to Naturgy GSPA (review and revise GSPA; prepare for approval and assist with approval documents) | 1.8 | 1,756.80 |
| B803 | Business Operations | 10/31/2019 | Zisman, Stuart | Correspondence with T. Filsinger (.3); call with client regarding meeting results and next steps (.5) | 0.8 | 741.60 |
| B803 | Business Operations | 10/31/2019 | Bowe, Jim | Review LEO testimony and summarize same (1.5); emails regarding PREB letter on ECO and Naturgy agreements from, to K. Bolanos (0.5) | 2.3 | 2,173.50 |
| B803 | Business Operations | 10/31/2019 | Bowe, Jim | Review press reports regarding opposition to RSA and potential PROMESA amendments (0.2); revise letter to PREB regarding Naturgy gas supply agreement (0.3) | 0.5 | 472.50 |
| B803 | Business Operations | 10/31/2019 | Bowe, Jim | Revise letter to PREB seeking approval of ECO PPOA and Naturgy  GSPA, conference call with F. Padilla, F. Santos, E. Paredes regarding same; incorporate D&V Puerto Rico analyses regarding same, transmit same to client (2.1); emails, attention to attachments to PREB letter (0.2), discuss drafting of Act 4 amendments with M. DiConza (OMM) (0.5); revise letter to Energy Bureau regarding ECO PPOA and Naturgy GSPA, transmit to K. Bolanos, et al. (0.6) | 2.6 | 2,457.00 |
| **B803** | **Business Operations Total** | | | | **505.8** | **422,586.90** |
| B804 | Case Administration | 10/15/2019 | Cadavid, Miguel | Review updates and articles regarding the Appointments Clause appeals oral arguments in front of the US Supreme Court (.5); send same to K&S team (.1) | 0.6 | 275.40 |
| B804 | Case Administration | 10/16/2019 | Cadavid, Miguel | Review updates and articles regarding the Appointments Clause appeals oral arguments in front of the US Supreme Court; send same to K&S team | 0.4 | 183.60 |
| B804 | Case Administration | 10/18/2019 | Garcia, Veronica | Review incoming documents and add to internal workspace as requested by R. Seminario | 0.4 | 158.00 |
| B804 | Case Administration | 10/22/2019 | Cadavid, Miguel | Review Commonwealth Plan in light of House resolution calling for rejection of same (.3); send article regarding same to K&S team (.1) | 0.4 | 183.60 |
| **B804** | **Case Administration Total** | | | | **1.8** | **800.60** |
| B806 | Employee Benefits/Pensions | 10/1/2019 | Choy, Sam | Review benefit claim updates | 0.4 | 444.40 |
| B806 | Employee Benefits/Pensions | 10/4/2019 | Choy, Sam | Review status of benefit claims | 0.4 | 444.40 |
| **B806** | **Employee Benefits/Pensions Total** | | | | **0.8** | **888.80** |

| Client | **Puerto Rico Electric Power Authority** | | | Invoice No. | **10303466** |
|---|---|---|---|---|---|
| Matter | **Regulatory Restructuring Matters** | | | Invoice Date: | **11/11/2019** |
| | | | | Client No. | **26318** |
| **For Professional Services Through 10/31/2019** | | | | Matter No. | **002002** |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B809 | Litigation Matters | 10/12/2019 | Seminario Cordova, Renzo | REDACTED: Review RFP for construction contract and offer (5.0); draft summary and email of RFP documents and construction contractor offer (2.0) | 7.0 | 3,276.00 |
| B809 | Litigation Matters | 10/14/2019 | Seminario Cordova, Renzo | REDACTED: Call with B. Stansbury, K. Futch and D. Kiefer regarding construction contractor costs (0.2); review related Contract and RFP documents (1.5) | 1.7 | 795.60 |
| **B809** | **Litigation Matters Total** | | | | **8.7** | **4,071.60** |
| B821 | General Corporate Matters | 10/16/2019 | Haas, Ginger | REDACTED: Review and provide deal proof comments to the confidentiality agreements for wind projects | 1.2 | 404.40 |
| B821 | General Corporate Matters | 10/16/2019 | Gish, Carli | Edit NDAs | 0.5 | 232.50 |
| **B821** | **General Corporate Matters Total** | | | | **1.7** | **636.90** |
| B835 | Transformation Matters | 10/7/2019 | Guo, Anna | Update and redraft ECO PPOA draft per K. Malone's comments | 3.2 | 1,641.60 |
| B835 | Transformation Matters | 10/8/2019 | Guo, Anna | Update ECO draft per K. Malone's comments | 2.8 | 1,436.40 |
| B835 | Transformation Matters | 10/15/2019 | Guo, Anna | Attend to ECO PPOA and Naturgy GSPA matters | 0.4 | 205.20 |
| B835 | Transformation Matters | 10/16/2019 | Guo, Anna | Draft K&S ECO PPOA support memo | 2.0 | 1,026.00 |
| B835 | Transformation Matters | 10/17/2019 | Guo, Anna | Attend to ECO PPOA and Naturgy GSPA related matters | 0.9 | 461.70 |
| B835 | Transformation Matters | 10/24/2019 | Guo, Anna | Redraft Naturgy GSPA to align with  PPOA for mandatory provisions | 3.0 | 1,539.00 |
| **B835** | **Transformation Matters Total** | | | | **12.3** | **6,309.90** |
| B838 | FOMB Investigation | 10/8/2019 | Cagle, Kim | Review comments to Direct Agreement and compare to other Direct Agreements; analyze response to client with K. Futch | 1.4 | 1,096.20 |
| B838 | FOMB Investigation | 10/30/2019 | Cagle, Kim | Review and mark comments to form of Assignee Guarantee | 3.7 | 2,897.10 |
| **B838** | **FOMB Investigation Total** | | | | **5.1** | **3,993.30** |
| | | | | Less Adjustment | | (6,973.96) |
| **Grand Total** | | | | | **536.2** | **432,314.04** |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10303466 |
| Matter | Regulatory Restructuring Matters | | Invoice Date: | 11/11/2019 |
| | | | Client No. | 26318 |
| | | | Matter No. | 002002 |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Bowe, Jim | 87.7 | 945.00 | 82,876.50 |
| | Cagle, Kim | 5.1 | 783.00 | 3,993.30 |
| | Choy, Sam | 0.8 | 1,111.00 | 888.80 |
| | Guilbert, Shelby | 18.1 | 940.00 | 17,014.00 |
| | Kiefer, David | 17.3 | 981.00 | 16,971.30 |
| | Kupka, Steve | 3.0 | 750.00 | 2,250.00 |
| | Lang, David | 48.1 | 976.00 | 46,945.60 |
| | Malone, Kelly | 133.2 | 990.00 | 131,868.00 |
| | Stansbury, Brian | 10.6 | 846.00 | 8,967.60 |
| | Zisman, Stuart | 23.9 | 927.00 | 22,155.30 |
| **Partner Total** | | **347.8** | | **333,930.40** |
| | | | | |
| Counsel | Ferkin, Zori | 13.6 | 850.00 | 11,560.00 |
| **Counsel Total** | | **13.6** | | **11,560.00** |
| | | | | |
| Associate | Cadavid, Miguel | 1.4 | 459.00 | 642.60 |
| | Dugat, Katie | 33.7 | 549.00 | 18,501.30 |
| | Englert, Joe | 14.8 | 774.00 | 11,455.20 |
| | Gish, Carli | 0.5 | 465.00 | 232.50 |
| | Graessle, James | 19.1 | 414.00 | 7,907.40 |
| | Guo, Anna | 12.3 | 513.00 | 6,309.90 |
| | Korngold, Evan | 65.7 | 513.00 | 33,704.10 |
| | Seminario Cordova, Renzo | 8.7 | 468.00 | 4,071.60 |
| | Snyder, Jesse | 9.6 | 761.00 | 7,305.60 |
| | Tecson, Christina | 1.8 | 549.00 | 988.20 |
| **Associate Total** | | **167.6** | | **91,118.40** |
| | | | | |
| Paralegal | de Varennes, P. Annette | 5.6 | 378.00 | 2,116.80 |
| | Garcia, Veronica | 0.4 | 395.00 | 158.00 |
| | Haas, Ginger | 1.2 | 337.00 | 404.40 |
| **Paralegal Total** | | **7.2** | | **2,679.20** |
| Less Adjustment | | | | (6,973.96) |
| **Professional Fees** | | **536.2** | | **432,314.04** |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10303466 |
| Matter | Regulatory Restructuring Matters | | Invoice Date: | 11/11/2019 |
| | | | Client No. | 26318 |
| | | | Matter No. | 002002 |

**Task Summary**

| Task | | Hours | Amount |
|------|------|-------|--------|
| B803 | Business Operations | 505.8 | 422,586.90 |
| B804 | Case Administration | 1.8 | 800.60 |
| B806 | Employee Benefits/Pensions | 0.8 | 888.80 |
| B809 | Litigation Matters | 8.7 | 4,071.60 |
| B821 | General Coporate Matters | 1.7 | 636.90 |
| B835 | Transformation Matters | 12.3 | 6,309.90 |
| B838 | FOMB Investigation | 5.1 | 3,993.30 |
| Less Adjustment | | | (6,973.96) |
| **Total** | | **536.2** | **432,314.04** |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10303468 |
| Matter | Regulatory Restructuring Matters | | Invoice Date: | 11/11/2019 |
| | | | Client No. | 26318 |
| For Professional Services Through 10/31/2019 | | | Matter No. | 002002 |

**ALL FEES AND EXPENSES HEREIN WERE INCURRED INSIDE PUERTO RICO**

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|------|---|------|-----------|-----------|-------|--------|
| B803 | Business Operations | 10/1/2019 | Futch, Kevin | Attend to ECO PPOA finalization (4.1), RE price review and data room (2.2), and contractor disputes (1.4). | 7.7 | 6,314.00 |
| B803 | Business Operations | 10/1/2019 | Malone, Kelly | Attention to ECO PPOA (transaction document updates, Summary of Open Issues, Meeting on Open Issues w/ F. Padilla, P3A Comments, Assignment Provisions, Title III review, Finality of Assumption Order, Mandatory Provisions & Recovery Period matters) (6.5) and Naturgy GSPA (transaction document review/updates, Summary of Open Issues, Assignment Provisions, Mandatory Provisions, Title III Review & P3A Comments) (4.8) | 11.3 | 11,187.00 |
| B803 | Business Operations | 10/2/2019 | Malone, Kelly | Attention to ECO PPOA (transaction document updates/distribution, P3A Comments, Assignment Provisions, Heat Rate Guarantee, LNG Terminal Power Consumption, Mandatory Provisions) (6.5), Naturgy GSPA (transaction document review/updates, Mandatory Provisions & P3A Comments) (3.4) and meeting with A. Rodriguez and L. Santos to discuss ECO/Naturgy third party approvals (1.0); | 10.9 | 10,791.00 |
| B803 | Business Operations | 10/2/2019 | Futch, Kevin | Attend to PPOA finalization (3.1), RE price review, draft letter and data room (2.1), and contractor disputes (2.4). | 7.6 | 6,232.00 |
| B803 | Business Operations | 10/3/2019 | Futch, Kevin | Attend to PPOA finalization (2.4), RE price review and data room (1.2), and contractor disputes (1.6), direct agreement (1.0) and information for AFAAF (0.4). | 7.6 | 6,232.00 |
| B803 | Business Operations | 10/3/2019 | Malone, Kelly | Attention to ECO PPOA (PREB petition for approval, Replacement CCGT Generation Facility considerations, transaction document review, negotiations with ECO, Summary of Open Issues, LNG Terminal Power Consumption & Mandatory Provision issues) (8.5) and Naturgy GSPA (PREB petition for approval, Mandatory Provision issues & transaction document review) (1.6); | 10.1 | 9,999.00 |
| B803 | Business Operations | 10/4/2019 | Malone, Kelly | Attention to ECO PPOA (transaction document review / update, Capacity Payment Calculations, Grid Restoration Recovery Periods, LNG Terminal Abandonment, Mandatory Provisions analysis, calls with PREPA (F. Pedilla & F. Santos) re: foregoing and call with M. Devasquez re: Mandatory Provisions); | 9.3 | 9,207.00 |
| B803 | Business Operations | 10/4/2019 | Futch, Kevin | Attend to PPOA finalization (3.4), RE price review and solar communications (2.9), and contractor disputes (1.1). | 7.4 | 6,068.00 |
| B803 | Business Operations | 10/6/2019 | Malone, Kelly | Attention to ECO PPOA (transaction document review / update, Capacity Payment Calculations, LNG Terminal Abandonment & Mandatory Provisions analysis); | 3.8 | 3,762.00 |
| B803 | Business Operations | 10/6/2019 | Guilbert, Shelby | Prepare for claims meetings (4.5); review motion for Costa Sur payment and emails with FOMB counsel regarding same (.2); emails with FOMB counsel regarding tank expert meeting (.1) | 4.8 | 4,512.00 |
| B803 | Business Operations | 10/7/2019 | Malone, Kelly | Attention to ECO PPOA (transaction document review / update, negotiations with ECO Team, Capacity Payment Calculations, LNG Terminal Abandonment, Mandatory Provisions analysis & meeting with F. Santos (8.3) and Naturgy GSPA (transaction document review, negotiations with ECO Team & Mandatory Provisions analysis) (3.0); | 11.3 | 11,187.00 |
| B803 | Business Operations | 10/7/2019 | Guilbert, Shelby | Prepare for claim meetings with insurers (7.2); prepare for and attend meetings with tank expert regarding Costa Sur Claim (1.5) | 8.7 | 8,178.00 |
| B803 | Business Operations | 10/7/2019 | Futch, Kevin | Attend to Mayaguez RFP review (2.5), Assumption / Rejection analysis (1.1), solar PPOAs (1.3), direct agreement (0.9), and PPOA finalization (1.5). | 7.3 | 5,986.00 |
| B803 | Business Operations | 10/8/2019 | Futch, Kevin | REDACTED: Attend to Mayaguez RFP review (3.5), regulatory analysis (1.0) and ECO PPOA and ECO PPOA finalization (3.6). | 8.1 | 6,642.00 |
| B803 | Business Operations | 10/8/2019 | Guilbert, Shelby | Review USACE placemat for Guajataca Dam in preparation for adjuster meetings (.2); prepare for adjuster meetings (.7); revise Costa Sur filing (.2); attend meeting with insurers (8.5) | 9.6 | 9,024.00 |
| B803 | Business Operations | 10/8/2019 | Malone, Kelly | Attention to ECO PPOA (transaction document update / distribution, negotiations with ECO Team, Guaranteed Heat Rate, Capacity Payment Calculations, LNG Terminal Abandonment, Mandatory Provisions, Board Justification MEMO & meeting with F. Santos; | 11.2 | 11,088.00 |
| B803 | Business Operations | 10/9/2019 | Guilbert, Shelby | Emails with S. West regarding insurer meetings (.1); prepare for and attend adjuster meetings for Hurricane Maria claim (10.2) | 10.3 | 9,682.00 |
| B803 | Business Operations | 10/9/2019 | Malone, Kelly | REDACTED: Attention to ECO PPOA (transaction document review, meeting with F. Padilla & F. Santos regarding same, preparation of Open Issue Summary, Board / PREB Approval matters, Mandatory Provisions & Capacity Payment matters) (7.7), Naturgy GSPA (Board / PREB Approval matters & Mandatory Provisions) (1.5), Insurance Recovery Claim matters (0.7), New Fortress LDs (0.4) and construction Contract Dispute (0.6) | 10.9 | 10,791.00 |
| B803 | Business Operations | 10/9/2019 | Futch, Kevin | Attend to ECO & Naturgy justification memo (4.7), review contractor RFP and invoices (1.3), and RE PPOA follow up issues (1.3). | 7.3 | 5,986.00 |
| B803 | Business Operations | 10/10/2019 | Futch, Kevin | Attend to RE PPOA follow up issues (4.0), NFE direct agreement issues (2.0) and RFP review (1.5). | 7.5 | 6,150.00 |
| B803 | Business Operations | 10/10/2019 | Guilbert, Shelby | Memo to file regarding status of adjuster meetings (.1); prepare for and attend meetings with adjusters and consultants regarding Hurricane Maria claim (6.2); meetings with generation directors and S. Rodriguez re: Costa Sure claim (1.0); provide updates to Ankura, Willis, and other consultants to coordinate pursuit of Hurricane Maria insurance claim post adjuster meetings (1.0) | 8.3 | 7,802.00 |
| B803 | Business Operations | 10/11/2019 | Futch, Kevin | Attend to ECO & Naturgy justification memo, board resolution, legal opinion and contract review (4.0), review contractor RFP and contract (1.1), RE PPOA follow up issues (1.5), insurance meeting follow up (0.8), and attention to NFE conversion issues (0.5). | 7.9 | 6,478.00 |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10303468 |
|---|---|---|---|---|
| Matter | Regulatory Restructuring Matters | | Invoice Date: | 11/11/2019 |
| | | | Client No. | 26318 |
| For Professional Services Through 10/31/2019 | | | Matter No. | 002002 |

**ALL FEES AND EXPENSES HEREIN WERE INCURRED INSIDE PUERTO RICO**

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 10/11/2019 | Guilbert, Shelby | Review notes from claim meetings and outline next steps (2.1); call with J. Englert regarding use of $50 million advance (.2); review Title III court order re: use of $50 million advance (.3) | 2.6 | 2,444.00 |
| B803 | Business Operations | 10/14/2019 | Futch, Kevin | Attend to ECO & Naturgy justification memo, board resolution, legal opinion and contract review. | 12.0 | 9,840.00 |
| B803 | Business Operations | 10/15/2019 | Futch, Kevin | Attend to PPOA/GSPA memos and related documents (9.3), RE PPOA rejection / assumption issues (0.7), and confidentiality agreements (0.4) | 10.4 | 8,528.00 |
| B803 | Business Operations | 10/16/2019 | Futch, Kevin | Attend to insurance advance memo (0.8), PPOA security assumptions (1.0) and RE PPOA review (2.0), PPOA/GSPA memos and related documents (4.5), and avoided cost issues (0.5) | 8.8 | 7,216.00 |
| B803 | Business Operations | 10/17/2019 | Futch, Kevin | Attend to Siemens IRP memo (0.5), changes to IRP (0.5) and PPOA/GSPA memos (4.0), confidentiality agreements (1.0), contractor disputes (1.0) and letter regarding shovel ready PPOAs (1.3) | 8.3 | 6,806.00 |
| B803 | Business Operations | 10/18/2019 | Futch, Kevin | Attend to confidentiality agreements (1.3), PPOA/GSPA mandatory provisions and memos (4.5), Mayaguez RFP (0.5), and shovel-ready PPOAs (1.0) | 7.3 | 5,986.00 |
| B803 | Business Operations | 10/21/2019 | Futch, Kevin | Attend to PPOA and GSA justification memo and related documents for board meetings (3.5), Mayaguez RFP (0.5), NFE dispute issues (0.5), and RE PPOA analysis and discussions (3.2). | 7.7 | 6,314.00 |
| B803 | Business Operations | 10/22/2019 | Futch, Kevin | Attend to PPOA/GSPA memos (1.3) and RE PPOA review, discussions and analysis with Kyle Datta (6.2). | 7.5 | 6,150.00 |
| B803 | Business Operations | 10/23/2019 | Futch, Kevin | Attend to PPOA and GSA justification memo and related documents for board meetings (3.5), contractor dispute (1.7). and RE PPOAs for operational and shovel ready projects (2.0). | 7.2 | 5,904.00 |
| B803 | Business Operations | 10/24/2019 | Futch, Kevin | Attend to conference calls for board meeting (1.5), PPOA and GSA justification memo and related documents (2.2), RE PPOA price review and letter for developers (2.0), Mayaguez RFP (0.5) and contractor dispute (1.1). | 7.3 | 5,986.00 |
| B803 | Business Operations | 10/25/2019 | Futch, Kevin | Attend to Operational PPOA bullet points for board meeting (2.0), PPOA and GSA justification memo and related documents for board meetings (2.5), confidentiality agreements (1.0), RE PPOA price review (1.0), Mayaguez RFP (0.5) and contractor dispute (0.8). | 7.8 | 6,396.00 |
| B803 | Business Operations | 10/27/2019 | Guilbert, Shelby | Prepare for claim meetings in San Juan (1.5); prepare for Fulcro meeting (1.3) | 2.8 | 2,632.00 |
| B803 | Business Operations | 10/28/2019 | Guilbert, Shelby | Prepare for claim meetings (.6); prepare for DFMO meeting (.3); meetings with K. Giambagno and S. Rodriquez to prepare for DFMO meeting (.7); meeting with DFMO to discuss insurance claim coordination and follow-up meetings with Willis, Ankura and S. Rodriquez (2.2); prepare for Board meeting (.4); review Costa Sur documents (.3); attend Board meeting at PREPA and discuss same with K. Futch (.7); prepare for 10/29 meetings (.2) | 5.4 | 5,076.00 |
| B803 | Business Operations | 10/28/2019 | Futch, Kevin | Attend to PPOA/GSPA memo revisions, RE PPOA analysis and correspondence and Mayaguez RFP. | 7.8 | 6,396.00 |
| B803 | Business Operations | 10/29/2019 | Futch, Kevin | Attend to PPOA/GSPA memo revisions, federal affairs call and follow-up, operational PPOA negotiations and confidentiality agreements, RE PPOA analysis and correspondence, and contractor dispute issues. | 7.0 | 5,740.00 |
| B803 | Business Operations | 10/29/2019 | Guilbert, Shelby | Meetings with Ankura, W. Carrier, Navigant, and S. Rodriquez regarding claims submissions (1.8); review updated version of motion to receive Costa Sur payment (.3); email M. Marquez regarding substations claim (.2); prepare for Costa Sur meeting (1.1); meeting with FOMB counsel in preparation for Fulcro meeting (.5); meeting with Arturo Ortiz and FOMB at Fulcro offices (2.5); meeting with FOMB (.4); meeting with Willis regarding claim preparations (1.5) | 8.3 | 7,802.00 |
| B803 | Business Operations | 10/30/2019 | Guilbert, Shelby | Prepare for Costa Sur meetings (.3); attend meetings with A. Heinsen, FOMB, and S. Rodriquez to prepare Costa Sur claim recommendation (3.8); meetings with Willis and M. Marquez to prepare Hurricane Martin claim and update claim outline (3.3) | 7.4 | 6,956.00 |
| B803 | Business Operations | 10/30/2019 | Futch, Kevin | Attend to PPOA/GSPA memo revisions, TSA confirmation letter, RE PPOA revisions, RE PPOA analysis and correspondence and contractor dispute. | 6.9 | 5,658.00 |
| B803 | Business Operations | 10/31/2019 | Futch, Kevin | REDACTED: Attend to PPOA/GSPA memo revisions for FOMB and PREB filings, RE PPOA revisions, RE PPOA analysis and correspondence, construction contract issues, confidentiality agreements and Mayaguez RFP. | 7.1 | 5,822.00 |
| **B803** | **Business Operations Total** | | | | **328.5** | **290,950.00** |
| | | | | Less Adjustment | | (4,364.25) |
| **Grand Total** | | | | | **328.5** | **286,585.75** |

| | | | | |
|---|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | | **Invoice No.** | **10303468** |
| **Matter** | **Regulatory Restructuring Matters** | | **Invoice Date:** | **11/11/2019** |
| | | | **Client No.** | **26318** |
| | | | **Matter No.** | **002002** |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Guilbert, Shelby | 68.2 | 940.00 | 64,108.00 |
| | Malone, Kelly | 78.8 | 990.00 | 78,012.00 |
| **Partner Total** | | **147.0** | | **142,120.00** |
| | | | | |
| Counsel | Futch, Kevin | 181.5 | 820.00 | 148,830.00 |
| **Counsel Total** | | **181.5** | | **148,830.00** |
| Less Adjustment | | | | (4,364.25) |
| **Professional Fees** | | **328.5** | | **286,585.75** |

| | | |
|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | |
| **Matter** | **Regulatory Restructuring Matters** | |

| | |
|---|---|
| **Invoice No.** | **10303468** |
| **Invoice Date:** | **11/11/2019** |
| **Client No.** | **26318** |
| **Matter No.** | **002002** |

**Task Summary**

| Task | | Hours | Amount |
|---|---|---|---|
| B803 | Business Operations | 328.5 | 290,950.00 |
| Less Adjustment | | | (4,364.25) |
| **Total** | | **328.5** | **286,585.75** |

| Client | **Puerto Rico Electric Power Authority** | | **Invoice No.** | **10307352** |
|--------|------------------------------------------|--|-----------------|--------------|
| Matter | **Expenses** | | **Invoice Date:** | **11/22/2019** |
| | | | **Client No.** | **26318** |
| | | | **Matter No.** | **366001** |

**Disbursement Summary**

| Cost | Amount |
|------|--------|
| Airfare | 1,796.22 |
| Hotel | 3,800.00 |
| PerDiem Expense | 4,081.00 |
| Residence | 6,000.00 |
| **Total Disbursements** | **15,677.22** |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10307352 |
|---|---|---|---|---|
| Matter | Expenses | | Invoice Date: | 11/22/2019 |
| | | | Client No. | 26318 |
| For Professional Services Through 10/31/2019 | | | Matter No. | 366001 |

| Cost | Date | Narrative | Qty | Amount |
|---|---|---|---|---|
| Airfare | 10/6/2019 | Shelby Guilbert - Airfare | 1.00 | 652.96 |
| Airfare | 10/17/2019 | Steve Kupka - Airfare | 1.00 | 547.40 |
| Airfare | 10/27/2019 | Shelby Guilbert - Airfare | 1.00 | 595.86 |
| **Airfare  Total** | | | | **1,796.22** |
| Hotel | 10/1/2019 | Kelly Malone - Hotel | 1.00 | 200.00 |
| Hotel | 10/2/2019 | Kelly Malone - Hotel | 1.00 | 200.00 |
| Hotel | 10/3/2019 | Kelly Malone - Hotel | 1.00 | 200.00 |
| Hotel | 10/4/2019 | Kelly Malone - Hotel | 1.00 | 200.00 |
| Hotel | 10/5/2019 | Kelly Malone - Hotel | 1.00 | 200.00 |
| Hotel | 10/6/2019 | Shelby Guilbert - Hotel | 1.00 | 200.00 |
| Hotel | 10/6/2019 | Kelly Malone - Hotel | 1.00 | 200.00 |
| Hotel | 10/7/2019 | Shelby Guilbert - Hotel | 1.00 | 200.00 |
| Hotel | 10/7/2019 | Kelly Malone - Hotel | 1.00 | 200.00 |
| Hotel | 10/8/2019 | Shelby Guilbert - Hotel | 1.00 | 200.00 |
| Hotel | 10/8/2019 | Kelly Malone - Hotel | 1.00 | 200.00 |
| Hotel | 10/9/2019 | Shelby Guilbert - Hotel | 1.00 | 200.00 |
| Hotel | 10/9/2019 | Kelly Malone - Hotel | 1.00 | 200.00 |
| Hotel | 10/10/2019 | Shelby Guilbert - Hotel | 1.00 | 200.00 |
| Hotel | 10/17/2019 | Steve Kupka - Hotel | 1.00 | 200.00 |
| Hotel | 10/18/2019 | Steve Kupka - Hotel | 1.00 | 200.00 |
| Hotel | 10/27/2019 | Shelby Guilbert - Hotel | 1.00 | 200.00 |
| Hotel | 10/28/2019 | Shelby Guilbert - Hotel | 1.00 | 200.00 |
| Hotel | 10/29/2019 | Shelby Guilbert - Hotel | | 200.00 |
| **Hotel  Total** | | | | **3,800.00** |
| PerDiem Expense | 9/29/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 10/1/2019 | Kelly Malone - Per Diem Expense | 1.00 | 77.00 |
| PerDiem Expense | 10/1/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 10/2/2019 | Kelly Malone - Per Diem Expense | 1.00 | 77.00 |
| PerDiem Expense | 10/2/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 10/3/2019 | Kelly Malone - Per Diem Expense | 1.00 | 77.00 |
| PerDiem Expense | 10/3/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 10/4/2019 | Kevin Futch  - Per Diem | 1.00 | 77.00 |
| PerDiem Expense | 10/4/2019 | Kelly Malone - Per Diem Expense | 1.00 | 77.00 |
| PerDiem Expense | 10/5/2019 | Kelly Malone - Per Diem Expense | 1.00 | 77.00 |
| PerDiem Expense | 10/5/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 10/6/2019 | Shelby Guilbert - Per Diem Expense | 1.00 | 77.00 |
| PerDiem Expense | 10/6/2019 | Kelly Malone - Per Diem Expense | 1.00 | 77.00 |
| PerDiem Expense | 10/6/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 10/7/2019 | Shelby Guilbert - Per Diem Expense | 1.00 | 77.00 |
| PerDiem Expense | 10/7/2019 | Kelly Malone - Per Diem Expense | 1.00 | 77.00 |
| PerDiem Expense | 10/7/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 10/8/2019 | Shelby Guilbert - Per Diem Expense | 1.00 | 77.00 |
| PerDiem Expense | 10/8/2019 | Kelly Malone - Per Diem Expense | 1.00 | 77.00 |
| PerDiem Expense | 10/8/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 10/9/2019 | Shelby Guilbert - Per Diem Expense | 1.00 | 77.00 |
| PerDiem Expense | 10/9/2019 | Kelly Malone - Per Diem Expense | 1.00 | 77.00 |
| PerDiem Expense | 10/9/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 10/10/2019 | Shelby Guilbert - Per Diem Expense | 1.00 | 77.00 |
| PerDiem Expense | 10/10/2019 | Kelly Malone - Per Diem Expense | 1.00 | 77.00 |
| PerDiem Expense | 10/10/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 10/11/2019 | Shelby Guilbert - Per Diem Expense | 1.00 | 77.00 |
| PerDiem Expense | 10/11/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 10/12/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 10/13/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 10/14/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 10/15/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 10/16/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 10/17/2019 | Steve Kupka - Per Diem Expense | 1.00 | 77.00 |
| PerDiem Expense | 10/17/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 10/18/2019 | Steve Kupka - Per Diem Expense | 1.00 | 77.00 |
| PerDiem Expense | 10/18/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 10/19/2019 | Steve Kupka - Per Diem Expense | 1.00 | 77.00 |
| PerDiem Expense | 10/19/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 10/20/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |

| Client | Puerto Rico Electric Power Authority | | | | Invoice No. | 10307352 |
|---|---|---|---|---|---|---|
| Matter | Expenses | | | | Invoice Date: | 11/22/2019 |
| | | | | | Client No. | 26318 |
| **For Professional Services Through 10/31/2019** | | | | | Matter No. | 366001 |

| Cost | Date | Narrative | Qty | Amount |
|---|---|---|---|---|
| PerDiem Expense | 10/21/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 10/22/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 10/23/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 10/24/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 10/25/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 10/26/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 10/27/2019 | Shelby Guilbert - Per Diem Expense | 1.00 | 77.00 |
| PerDiem Expense | 10/27/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 10/28/2019 | Shelby Guilbert - Per Diem Expense | 1.00 | 77.00 |
| PerDiem Expense | 10/29/2019 | Shelby Guilbert - Per Diem Expense | 1.00 | 77.00 |
| PerDiem Expense | 10/30/2019 | Shelby Guilbert - Per Diem  Expense | 1.00 | 77.00 |
| PerDiem Expense | 10/30/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| PerDiem Expense | 10/210/2019 | Kevin Futch - PerDiem Expense | 1.00 | 77.00 |
| **PerDiem Expense Total** | | | | **4,081.00** |
| Residence | 9/29/2019 | Kevin Futch - Residence | 1.00 | 200.00 |
| Residence | 10/1/2019 | Kevin Futch - Residence | 1.00 | 200.00 |
| Residence | 10/2/2019 | Kevin Futch - Residence | 1.00 | 200.00 |
| Residence | 10/3/2019 | Kevin Futch - Residence | 1.00 | 200.00 |
| Residence | 10/4/2019 | Kevin Futch - Residence | 1.00 | 200.00 |
| Residence | 10/5/2019 | Kevin Futch - Residence | 1.00 | 200.00 |
| Residence | 10/6/2019 | Kevin Futch - Residence | 1.00 | 200.00 |
| Residence | 10/7/2019 | Kevin Futch - Residence | 1.00 | 200.00 |
| Residence | 10/8/2019 | Kevin Futch - Residence | 1.00 | 200.00 |
| Residence | 10/9/2019 | Kevin Futch - Residence | 1.00 | 200.00 |
| Residence | 10/10/2019 | Kevin Futch - Residence | 1.00 | 200.00 |
| Residence | 10/11/2019 | Kevin Futch - Residence | 1.00 | 200.00 |
| Residence | 10/12/2019 | Kevin Futch - Residence | 1.00 | 200.00 |
| Residence | 10/13/2019 | Kevin Futch - Residence | 1.00 | 200.00 |
| Residence | 10/14/2019 | Kevin Futch - Residence | 1.00 | 200.00 |
| Residence | 10/15/2019 | Kevin Futch - Residence | 1.00 | 200.00 |
| Residence | 10/16/2019 | Kevin Futch - Residence | 1.00 | 200.00 |
| Residence | 10/17/2019 | Kevin Futch - Residence | 1.00 | 200.00 |
| Residence | 10/18/2019 | Kevin Futch - Residence | 1.00 | 200.00 |
| Residence | 10/19/2019 | Kevin Futch - Residence | 1.00 | 200.00 |
| Residence | 10/20/2019 | Kevin Futch - Residence | 1.00 | 200.00 |
| Residence | 10/21/2019 | Kevin Futch - Residence | 1.00 | 200.00 |
| Residence | 10/22/2019 | Kevin Futch - Residence | 1.00 | 200.00 |
| Residence | 10/23/2019 | Kevin Futch - Residence | 1.00 | 200.00 |
| Residence | 10/24/2019 | Kevin Futch - Residence | 1.00 | 200.00 |
| Residence | 10/25/2019 | Kevin Futch - Residence | 1.00 | 200.00 |
| Residence | 10/26/2019 | Kevin Futch - Residence | 1.00 | 200.00 |
| Residence | 10/27/2019 | Kevin Futch - Residence | 1.00 | 200.00 |
| Residence | 10/28/2019 | Kevin Futch - Residence | 1.00 | 200.00 |
| Residence | 10/30/2019 | Kevin Futch - Residence | 1.00 | 200.00 |
| **Residence  Total** | | | | **6,000.00** |
| **Grand Total** | | | | **15,677.22** |

# KING & SPALDING

Travel arrangements for **GUILBERT/SHELBY SANDERS**

Client reference:

ITINERARY VERSION 3 OF 3 - SEP 30, 2019

View your itinerary in our app: iPhone or Android

Agency Locator: **UIFYDA**

| | From / To | Flight / Provider | Departure / Arrival | |
|---|---|---|---|---|
| Flight | Sun Oct 06, 2019 Atlanta Hartsfield Jackson(ATL) - Luis Munoz Marin Intl, San Juan(SJU) | Delta Air Lines DL549 | 6:05 PM- 9:41 PM | Check In |
| Hotel | Sun Oct 06, 2019- Fri Oct 11, 2019 CONDADO VANDERBILT HOTEL | Preferred Hotels And Resorts | | |
| Flight | Fri Oct 11, 2019 Luis Munoz Marin Intl, San Juan(SJU) - Atlanta Hartsfield Jackson(ATL) | Delta Air Lines DL1388 | 2:32 PM- 6:22 PM | Check In |

🖶 Print version

**Links**

> Traveler Benefits
> Traveller Toolbox
> Feedback
> Blog
> Facebook
> LinkedIn

PREFERRED HOTEL PARTNERS PROGRAM

| ✈ DL 549 | ATLANTA Atlanta Hartsfield Jackson (ATL) | > | SAN JUAN Luis Munoz Marin Intl, San Juan (SJU) |
|---|---|---|---|

| Departure | Sun Oct 06, 2019 6:05 PM | Arrival | Sun Oct 06, 2019 9:41 PM |
|---|---|---|---|
| Departure terminal | T-S | Arrival terminal | T-B |
| Class | ECONOMY | Airline check in ID | GTANZA |
| Meal | Food to buy | Status | Confirmed |
| Duration | 03:36 | Ticket number | 0067459915837 |
| Seat | 29F | Frequent flyer | 2244558371 |
| Equipment | Boeing 757-200 | Air miles | 1547 |

☑ Check In      📖 Baggage                    More flight information ›

## CONDADO VANDERBILT HOTEL
### 1055 ASHFORD AVENUE, SAN JUAN PR 00907, PR

| | | | |
|---|---|---|---|
| Check in | Sun Oct 06, 2019 | Check out | Fri Oct 11, 2019 |
| Status | Confirmed | Duration | 5 nights |
| Room | OVATION WIFI BKFST HERITAGE KING-CITY VIEW-1 KING-32SQFT-WIFI-SMART TV-BOTTLED WATER | | |
| Rate | USD229.00 | Approx. total | USD1499.70 |
| Telephone no. | 1-787-7215500 | Fax | 1-787-7291919 |
| No. of rooms | 1 | No. of Guests | 01 |
| Reference | 62647SB178082 | Freq. guest ID | 40973576617 |
| Special Info. | NSK | | |
| Remarks | CANCEL 1 DAYS PRIOR TO ARRIVAL TO AVOID PENALTY | | |

## DL 1388   SAN JUAN — Luis Munoz Marin Intl, San Juan (SJU)   →   ATLANTA — Atlanta Hartsfield Jackson (ATL)

| | | | |
|---|---|---|---|
| Departure | Fri Oct 11, 2019 2:32 PM | Arrival | Fri Oct 11, 2019 6:22 PM |
| Departure terminal | T-B | Arrival terminal | T-S |
| Class | ECONOMY | Airline check in ID | GTANZA |
| Meal | Food to buy | Status | Confirmed |
| Duration | 03:50 | Ticket number | 0067459915837 |
| Seat | 29A | Frequent flyer | 2244558371 |
| Equipment | Boeing 757-200 | Air miles | 1547 |

☑ Check in      🧳 Baggage                                   More flight information ▸

## Invoice/Ticket Information for SHELBY SANDERS GUILBERT

| | | | | | |
|---|---|---|---|---|---|
| **Total Invoiced Amount:** | $71.72 | | | | |
| **Ticket:** | 0067459915837 | **Invoice:** | 0019595 | Amount: | $617.96 |
| **Exch ticket:** | 0067455681414 | | | Amount: | -$781.24 |
| **Penalty:** | | | | | $200.00 |
| **Total charge:** | | | | | $36.72 |
| **Payment:** | AXXXXXXXXXXXX1005 | **Date:** | 30-Sep-2019 | | |

| | | | | | |
|---|---|---|---|---|---|
| **Service fee:** | 8900788960307 | **Date:** | 26-Sep-2019 | Amount: | $11.00 |
| **Description:** | | | CAR OR HOTEL ONLY BOOKING | | |
| **Payment:** | | | AXXXXXXXXXXXX1005 | | |

| | | | | | |
|---|---|---|---|---|---|
| **Service fee:** | 8900789098901 | **Date:** | 30-Sep-2019 | Amount: | $24.00 |
| **Description:** | | | HOTEL BOOKING WITH AIR | | |
| **Payment:** | | | AXXXXXXXXXXXX1005 | | |

## Information specific to this trip

- You have purchased a non-refundable fare on Delta Air Lines. Any changes are subject to change fee plus any fare increase
- Billable/Non-billable: B
- Client Matter: 00000.000000

## Travel Assistance Contact Information

For travel assistance during business hours Monday through Friday 830 AM-9 PM, please call 470-225-4653.
For emergency assistance after business hours, weekends and holidays, you may reach our after hours team at 800-275-8242.
Your access code is 7BYI.

## International documentation requirements

As of Sep 30 2019, the following documents are required for the destinations included on this itinerary:

- Valid passport
- Your passport must be valid for 6 months beyond your stay

## Other information and remarks

- Download GO Lawyers Travel, our complimentary mobile application, to view and manage itineraries, receive flight alerts, check-in online and more. Register with your business email address so this trip will automatically appear in the My Trips section of the app. IPhone or Android

## Feedback

We value your input and welcome you to provide your feedback here.

## View your complete itinerary online ›

Page No.   1



CONDADO VANDERBILT
H O T E L

| | | | | | |
|---|---|---|---|---|---|
| Guest Name: | Shelby Guilbert | | | Room #: | 324 |
| | King & Spalding | | | Folio #: | R62647SB178082 - 1 |
| | 1776 Nancy Creek Bluff | | | Group #: | |
| | Atlanta, GA  30327 | | | Guests:  1 | |
| | | | | Clerk:  NCARRAS | |

Arrive  10/06/19      Time   22:10        Depart  10/11/19      Time  05:34        Status  HIST

| Date | Description | Reference | Comment | Charges | Credits |
|---|---|---|---|---|---|
| 10/06/2019 | ROOM CHARGE | 324 | | $229.00 | $0.00 |
| 10/06/2019 | HOTEL TARIFF | 324t | HOTEL TARIFF | $41.22 | $0.00 |
| 10/06/2019 | GOVERNMENT TAX | 324t | GOVERNMENT TAX | $29.72 | $0.00 |
| 10/07/2019 | ROOM CHARGE | 324 | | $229.00 | $0.00 |
| 10/07/2019 | HOTEL TARIFF | 324t | HOTEL TARIFF | $41.22 | $0.00 |
| 10/07/2019 | GOVERNMENT TAX | 324t | GOVERNMENT TAX | $29.72 | $0.00 |
| 10/08/2019 | ROOM CHARGE | 324 | | $229.00 | $0.00 |
| 10/08/2019 | HOTEL TARIFF | 324t | HOTEL TARIFF | $41.22 | $0.00 |
| 10/08/2019 | GOVERNMENT TAX | 324t | GOVERNMENT TAX | $29.72 | $0.00 |
| 10/08/2019 | VERITAS WINE | 30044429 | | $19.61 | $0.00 |
| 10/08/2019 | OLA BISTRO | 80015774 | | $51.13 | $0.00 |
| 10/09/2019 | ROOM CHARGE | 324 | | $229.00 | $0.00 |
| 10/09/2019 | HOTEL TARIFF | 324t | HOTEL TARIFF | $41.22 | $0.00 |
| 10/09/2019 | GOVERNMENT TAX | 324t | GOVERNMENT TAX | $29.72 | $0.00 |
| 10/10/2019 | ROOM CHARGE | 324 | | $229.00 | $0.00 |
| 10/10/2019 | HOTEL TARIFF | 324t | HOTEL TARIFF | $41.22 | $0.00 |
| 10/10/2019 | GOVERNMENT TAX | 324t | GOVERNMENT TAX | $29.72 | $0.00 |
| 10/10/2019 | VERITAS WINE | 30044484 | | $17.50 | $0.00 |
| 10/10/2019 | OLA BISTRO | 80059374 | | $40.65 | $0.00 |
| 10/11/2019 | PAY AMERICAN EXPRESS | Ck Out 05:33 | ***********1005 | $0.00 | ($1,628.59) |

| Folio Balance: | $0.00 |
|---|---|



Page No.  1

### CONDADO VANDERBILT
H O T E L

| | | |
|---|---|---|
| Guest Name: | Shelby Guilbert | Room #: 325 |
| | King & Spalding | Folio #: R62647SB180526 - 1 |
| | 1776 Nancy Creek Bluff | Group #: |
| | Atlanta, GA 30327 | Guests: 1 |
| | | Clerk: ACOLON |

| Arrive | 10/27/19 | Time | 21:57 | Depart | 10/30/19 | Time | 07:56 | Status | HIST |
|---|---|---|---|---|---|---|---|---|---|

| Date | Description | Reference | Comment | Charges | Credits |
|---|---|---|---|---|---|
| 10/27/2019 | ROOM CHARGE | 325 | | $229.00 | $0.00 |
| 10/27/2019 | HOTEL TARIFF | 325t | HOTEL TARIFF | $41.22 | $0.00 |
| 10/27/2019 | GOVERNMENT TAX | 325t | GOVERNMENT TAX | $29.72 | $0.00 |
| 10/28/2019 | ROOM CHARGE | 325 | | $229.00 | $0.00 |
| 10/28/2019 | HOTEL TARIFF | 325t | HOTEL TARIFF | $41.22 | $0.00 |
| 10/28/2019 | GOVERNMENT TAX | 325t | GOVERNMENT TAX | $29.72 | $0.00 |
| 10/29/2019 | ROOM CHARGE | 325 | | $229.00 | $0.00 |
| 10/29/2019 | HOTEL TARIFF | 325t | HOTEL TARIFF | $41.22 | $0.00 |
| 10/29/2019 | GOVERNMENT TAX | 325t | GOVERNMENT TAX | $29.72 | $0.00 |
| 10/29/2019 | OLA BISTRO | 80050582 | | $31.75 | $0.00 |
| 10/29/2019 | VERITAS WINE | 30045057 | | $8.42 | $0.00 |
| 10/30/2019 | PAY AMERICAN EXPRESS | Ck Out 07:56 | ***********1005 | $0.00 | ($939.99) |

| Folio Balance: | $0.00 |
|---|---|

## CONDADO VANDERBILT HOTEL
### 1055 ASHFORD AVENUE, SAN JUAN PR 00907, PR

| | | | |
|---|---|---|---|
| Check In | Sun Oct 27, 2019 | Check out | Wed Oct 30, 2019 |
| Status | Confirmed | Duration | 3 nights |
| Room | OVATION TRAVEL WIFI BKFST HERITAGE KING-CITY VIEW-1 KING-32SQFT-WIFI-SMART TV-BOTTLED WATER | | |
| Rate | USD229.00 | Approx. total | USD899.82 |
| Telephone no. | 1-787-7215500 | Fax | 1-787-7291919 |
| No. of rooms | 1 | No. of Guests | 01 |
| Reference | 62647SB180526 | Freq. guest ID | 387B59 |
| Special Info. | VIP PLS EXT CTSY UPGR IF AVAIL THKS | | |
| Remarks | IPREFER NUMBER ADDED 387B59 CANCEL BY 6 PM DAY OF ARRIVAL TO AVOID PENALTY | | |

## DL 2217   SAN JUAN   Luis Munoz Marin Intl, San Juan (SJU)   >   ATLANTA   Atlanta Hartsfield Jackson (ATL)

| | | | |
|---|---|---|---|
| Departure | Wed Oct 30, 2019 4:20 PM | Arrival | Wed Oct 30, 2019 8:10 PM |
| Departure terminal | T-B | Arrival terminal | T-S |
| Class | ECONOMY | Airline check in ID | HTX9ZF |
| Meal | Food to buy | Status | Confirmed |
| Duration | 03:50 | Ticket number | 0067464467227 |
| Seat | 24C | Frequent flyer | 2244558371 |
| Equipment | Boeing 757-200 | Air miles | 1547 |

☑ Check in   🛄 Baggage                                      More flight information ▶

## Invoice/Ticket information for SHELBY SANDERS GUILBERT

| | | | | | |
|---|---|---|---|---|---|
| Total Invoiced Amount: | | $231.56 | | | |
| Ticket: | 0067464467227 | Invoice: | 0020202 | Amount: | $560.86 |
| Exch ticket: | 0065056638635 | | | Amount: | -$364.30 |
| Penalty: | | | | | $0.00 |
| Total charge: | | | | | $196.56 |
| Payment: | AXXXXXXXXXXXX1005 | Date: | 22-Oct-2019 | | |
| Service fee: | 8900790266948 | Date: | 22-Oct-2019 | Amount: | $35.00 |
| Description: | | | | | AIR TICKET |
| Payment: | | | | AXXXXXXXXXXXX1005 | |

## Information specific to this trip

- You have purchased a non-refundable fare on Delta Air Lines. Any changes are subject to change fee plus any fare increase
- **Billable/Non-billable: B**

## Travel Assistance Contact Information

For assistance 24 hours a day, please call your dedicated number at 470-225-4653
Your access code is 7BYI.

## Other information and remarks

- Download GO Lawyers Travel, our complimentary mobile application, to view and manage itineraries, receive flight alerts, check-in online and more. Register with your business email address so this trip will automatically appear in the My Trips section of the app. iPhone or Android

## Feedback

We value your input and welcome you to provide your feedback  here.


# View your complete itinerary online  ›

# KING & SPALDING

Travel arrangements for **GUILBERT/SHELBY SANDERS**

Client reference:

ITINERARY VERSION 1 OF 1 - OCT 22, 2019

View your itinerary in our app: iPhone or Android

| | From / To | Flight / Provider | Departure / Arrival | |
|---|---|---|---|---|
| Flight | Sun Oct 27, 2019<br>Atlanta Hartsfield Jackson(ATL) - Luis Munoz Marin Intl, San Juan(SJU) | Delta Air Lines<br>DL549 | 6:05 PM-<br>9:41 PM | Check in |
| Hotel | Sun Oct 27, 2019-<br>Wed Oct 30, 2019<br>CONDADO VANDERBILT HOTEL | Preferred Hotels And Resorts | | |
| Flight | Wed Oct 30, 2019<br>Luis Munoz Marin Intl, San Juan(SJU) - Atlanta Hartsfield Jackson(ATL) | Delta Air Lines<br>DL2217 | 4:20 PM-<br>8:10 PM | Check in |

**Links**

> Traveler Benefits
> Traveller Toolbox
> Feedback
> Blog
> Facebook
> LinkedIn

PREFERRED HOTEL PARTNERS PROGRAM

🖨 Print version

| ✈ DL 549 | **ATLANTA**<br>Atlanta Hartsfield Jackson (ATL) | > | **SAN JUAN**<br>Luis Munoz Marin Intl, San Juan (SJU) |
|---|---|---|---|
| Departure | Sun Oct 27, 2019 6:05 PM | Arrival | Sun Oct 27, 2019 9:41 PM |
| Departure terminal | T-S | Arrival terminal | T-B |
| Class | ECONOMY | Airline check in ID | HTX9ZF |
| Meal | Food to buy | Status | Confirmed |
| Duration | 03:36 | Ticket number | 0067464467227 |
| Seat | 26A | Frequent flyer | 2244558371 |
| Equipment | Boeing 757-200 | Air miles | 1547 |

☑ Check In     🛄 Baggage                    More flight information ‣

Page No.    1



CONDADO VANDERBILT
H O T E L

| Guest Name: | Steven Kupka | | Room #: | 1272 |
| | King & Spalding | | Folio #: | RCV16E9A - 1 |
| | 1700 Pennsylvania Llp | | Group #: | |
| | Washington, DC  20006 | USA | Guests: | 1 |
| | | | Clerk: | FSILVA |

| Arrive: | 10/17/19 | Time: | 13:56 | Depart: | 10/19/19 | Time: | 06:29 | Status | HIST |

| Date | Description | Reference | Comment | Charges | Credits |
|------|-------------|-----------|---------|---------|---------|
| 10/17/2019 | ROOM CHARGE | 1272 | | $249.00 | $0.00 |
| 10/17/2019 | HOTEL TARIFF | 1272t | HOTEL TARIFF | $44.82 | $0.00 |
| 10/17/2019 | GOVERNMENT TAX | 1272t | GOVERNMENT TAX | $32.32 | $0.00 |
| 10/17/2019 | VERITAS WINE | 30044671 | | $7.25 | $0.00 |
| 10/18/2019 | ROOM CHARGE | 1272 | | $249.00 | $0.00 |
| 10/18/2019 | HOTEL TARIFF | 1272t | HOTEL TARIFF | $44.82 | $0.00 |
| 10/18/2019 | GOVERNMENT TAX | 1272t | GOVERNMENT TAX | $32.32 | $0.00 |
| 10/18/2019 | TACOS & TEQ | 60042649 | | $89.48 | $0.00 |
| 10/19/2019 | PAY AMERICAN EXPRESS | Ck Out 06:29 | ***********9003 | $0.00 | ($749.01) |

| Folio Balance: | $0.00 |

*1221A*
*Affairs*

**Kupka, Steve**

| | |
|---|---|
| **From:** | JetBlue Reservations <jetblueairways@email.jetblue.com> |
| **Sent:** | Thursday, October 3, 2019 12:52 PM |
| **To:** | Kupka, Steve |
| **Subject:** | JetBlue booking confirmation for STEVEN M KUPKA - IOENKF |

**External Sender**

Check out the details for your trip on Thu, Oct 17 [x]

[x]                                      [x]              | # 2106095230

*Kupka*

# You're all set to jet.

Thanks for choosing JetBlue. Get ready to enjoy the most legroom in coach, free wi-fi & entertainment, and free snacks & drinks.

Please note: This is not your boarding pass.

**Your confirmation code is**

# IOENKF

# Change made easy.

Switch or cancel flights, add extras like Even More Space or pets, update your seat assignment, TrueBlue & KTN numbers, and other traveler details—all in one place.



**Manage trip**

You can also manage your trips by downloading our free mobile app.

## Flights

| | | | |
|---|---|---|---|
| **DCA** | **SJU** | Date | Thu, Oct 17 |
| Washington, DC | San Juan, PR | Departs | 8:59am |
| Terminal: B | | Arrives | 12:49pm |
| | | Flight | 1347 |

| | | | |
|---|---|---|---|
| **SJU** | **DCA** | Date | Sat, Oct 19 |
| San Juan, PR | Washington, DC | Departs | 6:12pm |
| Terminal: A | | Arrives | 9:56pm |
| | | Flight | 1348 |

If your booking was made at least 7 days in advance, you may cancel it within 24 hours (by 10/04/2019 12:51 PM EDT) without a cancellation fee. Please click here for details on our change and cancel policies.

## Traveler Details

**STEVEN M KUPKA**

Frequent Flier: B6 2106095230

Ticket number: 2792136097160

**DCA - SJU:**

Fare: Blue

Bags: Your Mosaic membership includes two (2)

2

|  |  |
|---|---|
| Total Extras: | $100.00 USD |

**Charged to MasterCard ending in 5474**          $547.40 USD

**Hotels** – We do hotels too! Add one to your flight now with exclusive rates only available here

**Fetching great hotel deals**

## Information

CARRY-ON BAGGAGE RULES: JetBlue flights - Each customer may bring one bag that fits in the overhead bin plus one personal item (purse, briefcase, laptop, etc.) that fits under the seat in front may of charge. Any excess carry-on baggage will be checked baggage. Visit our baggage page and the TSA website for more information. Connecting on our partner airlines (including Cape Air) - The carry-on rules of a partner airline apply when checking in to a JetBlue flight that is connecting to the partner. See our partner page for more information. While JetBlue may allow additional carry-ons as a courtesy to customers connecting to our partner airline. JetBlue cannot guarantee that those bags will be accepted for in-cabin travel on the partner. Customers are encouraged to abide by partner's rules for their entire journey to avoid additional checked baggage fees if their carry-ons do not meet size/weight restrictions. CHECKED BAG ALLOWANCE/FEES (fares booked before 8/27/18) For Blue Flex fares, the first checked bag fee is $25 and the second checked bag fee is $35. For Blue Plus fares, one checked bag is included and the second checked bag fee is $35. For Blue Flex fares, two checked bags are included. For Mint fares, two checked bags are included. CHECKED BAGGAGE ALLOWANCE/FEES (fares booked on or after 8/27/18): For Blue fares, the first checked bag fee is $30 and the second checked bag is $40. For Blue Plus fares, one checked bag is included and the second checked bag fee is $40. For Blue Flex fares, two checked bags are included. For Mint fares, two checked bags are included. Additional Baggage Terms (all fares): Additional bags (over two) are $150 each. Weight and size limits and exceptions for airlines including flights operated or marketed by other airlines also apply. Excess baggage rules and size/weight restrictions may vary depending on load availability and country restrictions. See our baggage page for more information. Travel on our partner airlines (excluding Cape Air*) - Baggage rules and fees vary by partner airline and destination. JetBlue will follow our partner airlines' fees when customers are traveling on an itinerary including one of our partner airlines. Excess baggage rules and size/weight restrictions may vary depending on load availability. See our partner page for more information. *For itineraries with a connection only to/from Cape Air, JetBlue's standard fees apply.

* Legroom based on average fleet-wide seat pitch of U.S. airlines

DIRECTV® and SiriusXM Radio® services are not available on flights outside the contiguous United States; however, where applicable, movies from JetBlue Features™ are offered complimentary on these routes.

Certain flights will require more points to redeem award travel based on, among other things, the flight chosen and peak travel periods. TrueBlue Members are responsible for taxes and fees applicable to Award Flights, including (a) Passenger Facility Charges of up to $9.00 each way, (b) September 11th Security Fees of up to $11.20 per enplanement at a U.S. originating airport and (c) Federal Segment Taxes of $4.00 per domestic segment (a segment is a takeoff and landing). Government taxes/fees are subject to change as required by law, see http://www.jetblue.com/about/legal/taxes.asp. Advertised miles are based on trips between airports and downtown metropolitan area locations in an economy class vehicle. Rates do not include additional charges that may be applicable, such as charges for tolls, extra stops, parking fees, telephone usage, pets, extra in-car bags, car seats, waiting time, or custom requests. Rates include local and state taxes and fees, except in NY, NJ, and CT. Passengers in these states are responsible for taxes and fees (including in NY, a 2½ NYC workmen's compensation charge and 8.875% state and local sales taxes). Rates include gratuity, except in NY, NJ, and CT. Passengers traveling in these states are encouraged to provide appropriate gratuity based on the service received. Economy pricing may not be available at all times, during the day or during certain weather conditions. Advertised rates only apply to bookings made online at limos.jetblue.com or by calling 1 800-478-8190

If you find the same hotel and dates of stay at a lower rate, Hotels.com will, at its choice, either match the lower rate or cancel the reservation without a cancellation fee. See   Let's Chat http://hotels.jetblue.com/index.jsp?pageName=guarantee

* Hotels.com does not charge a change or cancel fee, but each property has independent penalties for changes/cancellations. See hotel details.



Page No.   1

#1 and #5

## CONDADO VANDERBILT

| Guest Name: | Kelly Malone | | Room #: | 7777 |
| | King & Spalding | | Folio #: | RCV16DE6 |
| | Thomaston, ME  04861     USA | | Group #: | |
| | | | Guests:  1 | |
| | | | Clerk:  FSILVA | |

| Arrive | 09/29/19 | Time: | 23:47 | Depart | 10/10/19 | Time: | 01:13 | Status: | HIST |

| Date | Description | Reference | Comment | Charges | Credits |
|---|---|---|---|---|---|
| 09/29/2019 | ROOM CHARGE | 366 | | $199.00 | $0.00 |
| 09/29/2019 | HOTEL TARIFF | 366t | HOTEL TARIFF | $35.82 | $0.00 |
| 09/29/2019 | GOVERNMENT TAX | 366t | GOVERNMENT TAX | $25.83 | $0.00 |
| 09/30/2019 | ROOM CHARGE | 366 | | $199.00 | $0.00 |
| 09/30/2019 | HOTEL TARIFF | 366t | HOTEL TARIFF | $35.82 | $0.00 |
| 09/30/2019 | GOVERNMENT TAX | 366t | GOVERNMENT TAX | $25.83 | $0.00 |
| 09/30/2019 | OLA BISTRO | 80015376 | | $6.35 | $0.00 |
| 09/30/2019 | TRANSPORTATION CHARG | 168045 | sju to cvh | $65.00 | $0.00 |
| 09/30/2019 | GIFT SHOP RETAIL | 09302004398 | 8773-8 | $5.29 | $0.00 |
| 09/30/2019 | LAUNDRY | 278102 | | $18.01 | $0.00 |
| 09/30/2019 | STATE TAX 10.5% | 278102t | STATE TAX 10.5% | $1.89 | $0.00 |
| 09/30/2019 | MUNICIPAL TAX 1% | 278102t | MUNICIPAL TAX 1% | $0.18 | $0.00 |
| 09/30/2019 | TACOS & TEQ | 60015096 | | $49.81 | $0.00 |
| 10/01/2019 | ROOM CHARGE | 366 | | $199.00 | $0.00 |
| 10/01/2019 | HOTEL TARIFF | 366t | HOTEL TARIFF | $35.82 | $0.00 |
| 10/01/2019 | GOVERNMENT TAX | 366t | GOVERNMENT TAX | $25.83 | $0.00 |
| 10/01/2019 | OLA BISTRO | 80015414 | | $6.35 | $0.00 |
| 10/01/2019 | TACOS & TEQ | 60015104 | | $17.56 | $0.00 |
| 10/02/2019 | ROOM CHARGE | 366 | | $199.00 | $0.00 |
| 10/02/2019 | HOTEL TARIFF | 366t | HOTEL TARIFF | $35.82 | $0.00 |
| 10/02/2019 | GOVERNMENT TAX | 366t | GOVERNMENT TAX | $25.83 | $0.00 |
| 10/02/2019 | OLA BISTRO | 80015441 | | $6.14 | $0.00 |
| 10/02/2019 | TRANSPORTATION CHARG | 168147 | cvh TO SJU | $90.00 | $0.00 |
| 10/02/2019 | TACOS & TEQ | 60028024 | | $36.68 | $0.00 |
| 10/02/2019 | TACOS & TEQ | 60015141 | | $12.71 | $0.00 |
| 10/03/2019 | ROOM CHARGE | 366 | | $199.00 | $0.00 |
| 10/03/2019 | HOTEL TARIFF | 366t | HOTEL TARIFF | $35.82 | $0.00 |
| 10/03/2019 | GOVERNMENT TAX | 366t | GOVERNMENT TAX | $25.83 | $0.00 |
| 10/03/2019 | OLA BISTRO | 80015470 | | $6.14 | $0.00 |
| 10/03/2019 | TACOS & TEQ | 60028066 | | $48.14 | $0.00 |
| 10/03/2019 | IN ROOM DINE | 80073017 | | $12.95 | $0.00 |
| 10/03/2019 | IN ROOM DINE | 80073039 | | $35.79 | $0.00 |
| 10/04/2019 | ROOM CHARGE | 366 | | $199.00 | $0.00 |
| 10/04/2019 | HOTEL TARIFF | 366t | HOTEL TARIFF | $35.82 | $0.00 |
| 10/04/2019 | GOVERNMENT TAX | 366t | GOVERNMENT TAX | $25.83 | $0.00 |
| 10/04/2019 | OLA BISTRO | 80058991 | | $6.14 | $0.00 |
| 10/04/2019 | LAUNDRY | 278402 | | $32.95 | $0.00 |
| 10/04/2019 | STATE TAX 10.5% | 278402t | STATE TAX 10.5% | $3.46 | $0.00 |
| 10/04/2019 | MUNICIPAL TAX 1% | 278402t | MUNICIPAL TAX 1% | $0.33 | $0.00 |
| 10/05/2019 | ROOM CHARGE | 366 | | $199.00 | $0.00 |



*Page No.   2*

CONDADO VANDERBILT

| Guest Name: | Kelly Malone | | | Room #: 7777 |
| | King & Spalding | | | Folio #: RCV16DE6 |
| | Thomaston, ME  04861 | USA | | Group #: |

Guests:  1
Clerk:  FSILVA

| Arrive: 09/29/19 | Time: 23:47 | Depart: 10/10/19 | Time: 01:13 | Status: HIST |

| Date | Description | Reference | Comment | Charges | Credits |
|------|-------------|-----------|---------|---------|---------|
| 10/05/2019 | HOTEL TARIFF | 366t | HOTEL TARIFF | $35.82 | $0.00 |
| 10/05/2019 | GOVERNMENT TAX | 366t | GOVERNMENT TAX | $25.83 | $0.00 |
| 10/05/2019 | OLA BISTRO | 80015540 | | $6.14 | $0.00 |
| 10/05/2019 | TACOS & TEQ | 60015188 | | $15.38 | $0.00 |
| 10/05/2019 | OLA BISTRO | 80015576 | | $39.57 | $0.00 |
| 10/05/2019 | TACOS & TEQ | 60015195 | | $17.84 | $0.00 |
| 10/05/2019 | IN ROOM DINE | 80073115 | | $6.48 | $0.00 |
| 10/05/2019 | GIFT SHOP RETAIL | 10052004398 | | $3.62 | $0.00 |
| 10/06/2019 | ROOM CHARGE | 366 | | $199.00 | $0.00 |
| 10/06/2019 | HOTEL TARIFF | 366t | HOTEL TARIFF | $35.82 | $0.00 |
| 10/06/2019 | GOVERNMENT TAX | 366t | GOVERNMENT TAX | $25.83 | $0.00 |
| 10/06/2019 | OLA BISTRO | 80059105 | | $15.84 | $0.00 |
| 10/06/2019 | TACOS & TEQ | 60028171 | | $46.46 | $0.00 |
| 10/06/2019 | GIFT SHOP RETAIL | 9143-9 | | $12.14 | $0.00 |
| 10/06/2019 | VERITAS WINE | 30033804 | | $65.31 | $0.00 |
| 10/06/2019 | VERITAS WINE | 30033802 | | $74.23 | $0.00 |
| 10/06/2019 | TACOS & TEQ | 60028187 | | $80.28 | $0.00 |
| 10/06/2019 | TACOS & TEQ | 60015225 | | $36.11 | $0.00 |
| 10/06/2019 | TACOS & TEQ | 60042496 | | $0.00 | ($80.28) |
| 10/06/2019 | TACOS & TEQ | 60042497 | | $96.28 | $0.00 |
| 10/07/2019 | ROOM CHARGE | 366 | | $199.00 | $0.00 |
| 10/07/2019 | HOTEL TARIFF | 366t | HOTEL TARIFF | $35.82 | $0.00 |
| 10/07/2019 | GOVERNMENT TAX | 366t | GOVERNMENT TAX | $25.83 | $0.00 |
| 10/07/2019 | OLA BISTRO | 80015677 | | $6.35 | $0.00 |
| 10/07/2019 | LAUNDRY | 278572 | | $12.70 | $0.00 |
| 10/07/2019 | STATE TAX 10.5% | 278572t | STATE TAX 10.5% | $1.33 | $0.00 |
| 10/07/2019 | MUNICIPAL TAX 1% | 278572t | MUNICIPAL TAX 1% | $0.13 | $0.00 |
| 10/08/2019 | ROOM CHARGE | 366 | | $199.00 | $0.00 |
| 10/08/2019 | HOTEL TARIFF | 366t | HOTEL TARIFF | $35.82 | $0.00 |
| 10/08/2019 | GOVERNMENT TAX | 366t | GOVERNMENT TAX | $25.83 | $0.00 |
| 10/08/2019 | OLA BISTRO | 80015727 | | $6.14 | $0.00 |
| 10/08/2019 | TACOS & TEQ | 60015255 | | $13.98 | $0.00 |
| 10/08/2019 | TACOS & TEQ | 60015266 | | $74.01 | $0.00 |
| 10/09/2019 | ROOM CHARGE | 366 | | $199.00 | $0.00 |
| 10/09/2019 | HOTEL TARIFF | 366t | HOTEL TARIFF | $35.82 | $0.00 |
| 10/09/2019 | GOVERNMENT TAX | 366t | GOVERNMENT TAX | $25.83 | $0.00 |
| 10/09/2019 | TACOS & TEQ | 60015277 | | $17.56 | $0.00 |
| 10/09/2019 | LAUNDRY | 278676 | | $16.89 | $0.00 |
| 10/09/2019 | STATE TAX 10.5% | 278676t | STATE TAX 10.5% | $1.77 | $0.00 |
| 10/09/2019 | MUNICIPAL TAX 1% | 278676t | MUNICIPAL TAX 1% | $0.17 | $0.00 |



Page No.   3

CONDADO VANDERBILT

Guest Name:   Kelly Malone
King & Spalding
Thomaston, ME  04861     USA

Room #:  7777
Folio #:  RCV16DE6

Group #:

Guests:  1
Clerk:  FSILVA

Arrive:  09/29/19     Time:  23:47     Depart:  10/10/19     Time:  01:13     Status:  HIST

| Date | Description | Reference | Comment | Charges | Credits |
|------|-------------|-----------|---------|---------|---------|
| 10/09/2019 | LAUNDRY | 278677 | | $9.14 | $0.00 |
| 10/09/2019 | STATE TAX 10.5% | 278677t | STATE TAX 10.5% | $0.96 | $0.00 |
| 10/09/2019 | MUNICIPAL TAX 1% | 278677t | MUNICIPAL TAX 1% | $0.09 | $0.00 |
| 10/09/2019 | GIFT SHOP RETAIL | 914330 | | $7.74 | $0.00 |
| 10/09/2019 | VERITAS WINE | 30044464 | | $65.09 | $0.00 |
| 10/10/2019 | IN ROOM DINE | 80073368 | | $28.49 | $0.00 |
| 10/10/2019 | PAY AMERICAN EXPRESS | Ck Out 01:13 | ***********1008 127000 | $0.00 | ($28.49) –#5 |
| 10/10/2019 | OLA BISTRO | 80015810 | | $6.14 | $0.00 |
| 10/10/2019 | PAY AMERICAN EXPRESS | Ck Out 12:39 | ***********1008 | $0.00 | ($4,004.61) |

| Folio Balance: | $0.00 |
|----------------|-------|

| | | | | | |
|---|---|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | | | **Invoice No.** | **10311389** |
| **Matter** | **Federal Government Regulatory Matters** | | | **Invoice Date:** | **12/19/2019** |
| | | | | **Client No.** | **26318** |
| **For Professional Services Through 11/30/2019** | | | | **Matter No.** | **002001** |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B809 | Litigation Matters | 11/8/2019 | Koch, Alec | Communications concerning review of pending matters requested by client | 0.5 | 482.50 |
| **B809** | **Litigation Matters Total** | | | | **0.5** | **482.50** |
| B834 | Federal Government Affairs | 11/4/2019 | Kupka, Steve | Prepare for and plan for PREPA Working Group conference call | 1.5 | 1,125.00 |
| B834 | Federal Government Affairs | 11/4/2019 | Kupka, Steve | REDACTED: Follow-up review of NIST materials from US Department of Commerce | 2.5 | 1,875.00 |
| B834 | Federal Government Affairs | 11/5/2019 | Kupka, Steve | REDACTED: Briefing at DOE and electricity office regarding grid modernization plan | 2.0 | 1,500.00 |
| B834 | Federal Government Affairs | 11/5/2019 | Kupka, Steve | Meetings with Filsinger and Fernando Padilla (PREPA) on Federal Plan | 2.0 | 1,500.00 |
| B834 | Federal Government Affairs | 11/5/2019 | Kupka, Steve | REDACTED: Briefing with House Natural Resources Committee (rep) Oversight Committee regarding "Fuel contract" issue | 1.5 | 1,125.00 |
| B834 | Federal Government Affairs | 11/5/2019 | Kupka, Steve | REDACTED: Briefing with House Natural Resources Committee (Dem) on "Fuel Contract" issue | 2.5 | 1,875.00 |
| B834 | Federal Government Affairs | 11/5/2019 | Massoni, Greg | REDACTED: Developer and implement PR strategy | 0.5 | 250.00 |
| B834 | Federal Government Affairs | 11/6/2019 | Massoni, Greg | REDACTED: Developer and implement PR strategy | 0.5 | 250.00 |
| B834 | Federal Government Affairs | 11/11/2019 | Kupka, Steve | Agenda and preparation for federal working group | 2.0 | 1,500.00 |
| B834 | Federal Government Affairs | 11/11/2019 | Kupka, Steve | Review and provide comments on ASCE Puerto Rico infrastructure Report | 5.0 | 3,750.00 |
| B834 | Federal Government Affairs | 11/12/2019 | Crawford, Julie | Assist S. Kupka with weekly federal call and future legal planning | 0.8 | 288.00 |
| B834 | Federal Government Affairs | 11/12/2019 | Kupka, Steve | Federal Working Group meeting | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 11/12/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting with House natural Resources Committee regarding Oversight Briefing follow-up | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 11/12/2019 | Massoni, Greg | REDACTED: Developer and implement PR strategy | 0.5 | 250.00 |
| B834 | Federal Government Affairs | 11/13/2019 | Crawford, Julie | Obtain national infrastructure report regarding Puerto Rico for S. Kupka | 0.3 | 108.00 |
| B834 | Federal Government Affairs | 11/14/2019 | Massoni, Greg | REDACTED: Developer and implement PR strategy | 0.5 | 250.00 |
| B834 | Federal Government Affairs | 11/18/2019 | Kupka, Steve | Review of NIST Department of Commerce "Hurricane Maria" Report | 3.0 | 2,250.00 |
| B834 | Federal Government Affairs | 11/18/2019 | Kupka, Steve | REDACTED: Briefing with House Natural Resources Committee Oversight Committee regarding "Fuel contract" issue | 1.5 | 1,125.00 |
| B834 | Federal Government Affairs | 11/18/2019 | Crawford, Julie | Assist S. Kupka with weekly federal call | 0.2 | 72.00 |
| B834 | Federal Government Affairs | 11/18/2019 | Massoni, Greg | REDACTED: Developer and implement PR strategy | 0.5 | 250.00 |
| B834 | Federal Government Affairs | 11/19/2019 | Massoni, Greg | REDACTED: Developer and implement PR strategy | 0.5 | 250.00 |
| B834 | Federal Government Affairs | 11/19/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting with Senate Energy and Natural Resources Committee | 2.0 | 1,500.00 |
| B834 | Federal Government Affairs | 11/19/2019 | Kupka, Steve | Prepare for Working Group meeting | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 11/19/2019 | Kupka, Steve | Conference call with PREPA Board members regarding DC Briefings and Agenda | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 11/21/2019 | Kupka, Steve | Prepare meetings for PREPA Board for December 9 & 10 meetings in DC  meeting requests 1) FEMA, 2) HUD, 3) White House, 4) DMB, 5) Treasury, 6) DOE, 7) Senate - ENR, 8) House - NR, 9) NIST | 8.0 | 6,000.00 |
| B834 | Federal Government Affairs | 11/22/2019 | Crawford, Julie | Assist S. Kupka with weekly federal call and additional call regarding DC visit | 0.3 | 108.00 |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10311389 |
| Matter | Federal Government Regulatory Matters | | Invoice Date: | 12/19/2019 |
| | | | Client No. | 26318 |
| | | | Matter No. | 002001 |

**For Professional Services Through 11/30/2019**

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|------|---|------|-----------|-----------|-------|--------|
| B834 | Federal Government Affairs | 11/22/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting with PREPA office prepare for PREPA Board meetings in DC | 2.0 | 1,500.00 |
| B834 | Federal Government Affairs | 11/22/2019 | Kupka, Steve | REDACTED: Prepare for and coordinate meetings for PREPA Board meeting in DC December 9 and 10 | 4.5 | 3,375.00 |
| B834 | Federal Government Affairs | 11/25/2019 | Kupka, Steve | Review and edit Powerpoint presentation for federal briefing | 2.5 | 1,875.00 |
| B834 | Federal Government Affairs | 11/25/2019 | Kupka, Steve | Prepare agenda for working group conference call | 1.5 | 1,125.00 |
| B834 | Federal Government Affairs | 11/25/2019 | Kupka, Steve | REDACTED: Coordination meeting with FEMA Administration briefing at FEMA | 2.0 | 1,500.00 |
| B834 | Federal Government Affairs | 11/26/2019 | Massoni, Greg | REDACTED: Developer and implement PR strategy | 0.5 | 250.00 |
| B834 | Federal Government Affairs | 11/26/2019 | Kupka, Steve | Working group conference call regarding Board Presentation | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 11/26/2019 | Kupka, Steve | Coordinate schedule for December 9 & 10 PREPS Board Briefings in DC | 5.0 | 3,750.00 |
| **B834 Federal Government Affairs Total** | | | | | **61.1** | **44,326.00** |
| | | | | Less Adjustment | | (672.13) |
| **Grand Total** | | | | | **61.6** | **44,136.37** |

| Client | Puerto Rico Electric Power Authority | Invoice No. | 10311389 |
|---|---|---|---|
| Matter | Federal Government Regulatory Matters | Invoice Date: | 12/19/2019 |
| | | Client No. | 26318 |
| | | Matter No. | 002001 |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Koch, Alec | 0.5 | 965.00 | 482.50 |
| | Kupka, Steve | 56.0 | 750.00 | 42,000.00 |
| **Partner Total** | | **56.5** | | **42,482.50** |
| | | | | |
| Consultant | Massoni, Greg | 3.5 | 500.00 | 1,750.00 |
| **Consultant Total** | | **3.5** | | **1,750.00** |
| | | | | |
| Paralegal | Crawford, Julie | 1.6 | 360.00 | 576.00 |
| **Paralegal Total** | | **1.6** | | **576.00** |
| Less Adjustment | | | | (672.13) |
| **Professional Fees** | | **61.6** | | **44,136.37** |

| | | | |
|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | **Invoice No.** | **10311389** |
| **Matter** | **Federal Government Regulatory Matters** | **Invoice Date:** | **12/19/2019** |
| | | **Client No.** | **26318** |
| | | **Matter No.** | **002001** |

**Task Summary**

| Task | | Hours | Amount |
|---|---|---|---|
| B809 | Litigation Matters | 0.5 | 482.50 |
| B834 | Federal Government Affairs | 61.1 | 44,326.00 |
| | Less Adjustment | | (672.13) |
| **Total** | | **61.6** | **44,136.37** |

| | | | | | |
|---|---|---|---|---|---|
| Client | **Puerto Rico Electric Power Authority** | | | Invoice No. | **10311390** |
| Matter | **Federal Government Regulatory Matters** | | | Invoice Date: | **12/19/2019** |
| | | | | Client No. | **26318** |
| **For Professional Services Through 11/30/2019** | | | | Matter No. | **002001** |

**ALL FEES AND EXPENSES HEREIN WERE INCURRED INSIDE PUERTO RICO**

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B834 | Federal Government Affairs | 11/7/2019 | Kupka, Steve | REDACTED: Prepare for and attend meeting on federal priorities in DC for Gov. Vasquez | 2.5 | 1,875.00 |
| B834 | Federal Government Affairs | 11/8/2019 | Kupka, Steve | REDACTED: Prepare for and attend call with Fernando Padilla regarding contract revision | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 11/19/2019 | Kupka, Steve | REDACTED: Prepare for and attend weekly working group | 1.0 | 750.00 |
| B834 | Federal Government Affairs | 11/20/2019 | Kupka, Steve | Planning working group meeting with Eli Diaz and Omar Marreno regarding federal agenda for next 6 months | 3.0 | 2,250.00 |
| B834 | Federal Government Affairs | 11/20/2019 | Kupka, Steve | Prepare documents and filings for Alec Koch to review "Marreno Action" and FOMB lawsuit on "PREPA Fuel Contract" issue | 3.5 | 2,625.00 |
| B834 | Federal Government Affairs | 11/20/2019 | Kupka, Steve | Review and comment on FOMB order for Stay in the PREPA "Marreno Action" | 1.5 | 1,125.00 |
| **B834** | **Federal Government Affairs Total** | | | | **12.5** | **9,375.00** |
| | | | | Less Adjustment | | (140.63) |
| **Grand Total** | | | | | **12.5** | **9,234.37** |

| Client | Puerto Rico Electric Power Authority | Invoice No. | 10311390 |
|---|---|---|---|
| Matter | Federal Government Regulatory Matters | Invoice Date: | 12/19/2019 |
| | | Client No. | 26318 |
| | | Matter No. | 002001 |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Kupka, Steve | 12.5 | 750.00 | 9,375.00 |
| **Partner Total** | | **12.5** | | **9,375.00** |
| Less Adjustment | | | | (140.63) |
| **Professional Fees** | | **12.5** | | **9,234.37** |

| | | |
|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | |
| **Matter** | **Federal Government Regulatory Matters** | |

| | |
|---|---|
| **Invoice No.** | **10311390** |
| **Invoice Date:** | **12/19/2019** |
| **Client No.** | **26318** |
| **Matter No.** | **002001** |

**Task Summary**

| Task | Hours | Amount |
|---|---|---|
| B834    Federal Government Affairs | 12.5 | 9,375.00 |
| Less Adjustment | | (140.63) |
| **Total** | **12.5** | **9,234.37** |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10311391 |
|---|---|---|---|---|---|
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 12/19/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Through 11/30/2019** | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B801 | Asset Analysis and Recovery | 11/11/2019 | Borders, Sarah | Call re litigation assessment | 0.5 | 438.50 |
| **B801** | **Asset Analysis and Recovery Total** | | | | **0.5** | **438.50** |
| B803 | Business Operations | 11/1/2019 | Guilbert, Shelby | Call with L. Sanchez and S. Rodriquez regarding status of payments from insurers and strategy regarding same (1.2); call with FOMB regarding J. Warren comments on motion (.1); emails with Willis regarding payment status (.1); email S. West regarding policy (.2) | 1.6 | 1,504.00 |
| B803 | Business Operations | 11/1/2019 | Zisman, Stuart | Correspondence regarding next steps on PPOAs (.3); email to F. Padilla in response to question (.3); attention to PPOA transaction form questions (.4) | 1.0 | 927.00 |
| B803 | Business Operations | 11/1/2019 | Lang, David | Attn to Naturgy GSPA (review and revise GSPA; prepare for approval and assist with approval documents) | 1.0 | 976.00 |
| B803 | Business Operations | 11/1/2019 | Bowe, Jim | Emails from, to F. Padilla, K. Bolanos (D&V), K. Futch regarding submission of Naturgy GSPA to PREB, timing of PREB submission, revise letter and transmit to K. Bolanos, et al. (1.0); attention to analysis included in Board Resolution (0.5), discuss filing and need to complete on 11/4 with F. Padilla, email regarding same (0.5) | 2.0 | 1,890.00 |
| B803 | Business Operations | 11/1/2019 | Malone, Kelly | Attention to ECO / Naturgy Transactions (PREB Submission Documentation, P3A Submission Documentation and FOMB Submission matters) (3.8), Naturgy GSPA (transaction document review / update / distribution, call with J. Gallego & LNG Diversion Rights) (4.9); | 8.7 | 8,613.00 |
| B803 | Business Operations | 11/1/2019 | Bowe, Jim | Emails regarding finalization of letter to PREB (0.3); emails regarding final version of Naturgy Agreement (0.3) | 0.6 | 567.00 |
| B803 | Business Operations | 11/1/2019 | Dugat, Katie | REDACTED: Review and analyze developer template (0.4); revise for cohesiveness (1.3); revise plant info chart per received comments and distribute (1.6) | 3.3 | 1,811.70 |
| B803 | Business Operations | 11/1/2019 | Bowe, Jim | Revise letter to PREB seeking approval of ECO PPOA and Naturgy GSPA, emails regarding same from, to K. Bolanos (D&V), F. Padilla | 1.7 | 1,606.50 |
| B803 | Business Operations | 11/1/2019 | Graessle, James | Analyze the Costa Sur Structure Analysis Report presented by HGE (3.2); begin drafting the new information to memorandum (3.2) | 6.4 | 2,649.60 |
| B803 | Business Operations | 11/2/2019 | Bowe, Jim | Emails regarding filing of ECO and Naturgy contract with FOMB and PREB | 0.3 | 283.50 |
| B803 | Business Operations | 11/3/2019 | Bowe, Jim | Review, respond to N. Bacalao (Siemens), K. Bolanos (D&V) messages regarding IRP model runs | 0.7 | 661.50 |
| B803 | Business Operations | 11/4/2019 | Bowe, Jim | Emails from, to K. Bolanos regarding filing of ECO PPOA and Naturgy GSPA as confidential, research PREB orders regarding same, revise filing letter (0.5); conference call with S. Kupka, S. Guilbert, K. Futch regarding federal activities, status of insurance clause, PREB submissions, discuss same with F. Santos (0.5), revise filing letter for ECO PPOA and Naturgy FSPA, transmit same to K. Bolanos (D&V) for filing (2.0) | 3.0 | 2,835.00 |
| B803 | Business Operations | 11/4/2019 | Bowe, Jim | Review press report regarding renewable PPOA renegotiation suspension | 0.2 | 189.00 |
| B803 | Business Operations | 11/4/2019 | Guilbert, Shelby | Emails regarding OLC policy (.1); attend weekly workstream update call (.4); email E. Corretjer regarding draft answer (.2); prepare draft pleadings for Costa Sur case (.5) | 1.2 | 1,128.00 |
| B803 | Business Operations | 11/5/2019 | Korngold, Evan | Attention to GSPA matters (review external memo, begin drafting of internal memo regarding TSA) | 1.1 | 564.30 |
| B803 | Business Operations | 11/5/2019 | Zisman, Stuart | Attention to question in regards to PREPA curtailments under PPOAs | 0.3 | 278.10 |
| B803 | Business Operations | 11/5/2019 | Dugat, Katie | Review and analyze revised PPOA template; categorize and summarize all pertinent timing requirements; revise chart re same; proof and distribute to specialist and team | 2.5 | 1,372.50 |
| B803 | Business Operations | 11/5/2019 | Bowe, Jim | Review as filed ECO/Naturgy approval request | 0.2 | 189.00 |
| B803 | Business Operations | 11/5/2019 | Bowe, Jim | Discuss timing for PREB & FOMB approval of ECO and Naturgy agreements, reflection in IRP with F. Padilla and T. Filsinger (FEP) | 0.5 | 472.50 |
| B803 | Business Operations | 11/5/2019 | Bowe, Jim | Emails regarding filing of PREB letter regarding ECO & Naturgy Agreements, discuss same with F. Padilla, T. Filsinger (FEP) | 0.4 | 378.00 |
| B803 | Business Operations | 11/6/2019 | Lang, David | Attention to Mayaguez Build-Own-Transfer structure with K. Malone and prepare structure diagram | 1.3 | 1,268.80 |
| B803 | Business Operations | 11/6/2019 | Bowe, Jim | Attention to fuel class action hearing, press coverage (0.2); emails to, from K. Bolanos (D&V) regarding filed version of PREB appraisal letter (0.3); research history of PREPA- NFE negotiations to form response to press questions (1.4); Attention to PREB approval process, suspension of renewables negotiation, allegation of same (0.5) | 2.4 | 2,268.00 |
| B803 | Business Operations | 11/6/2019 | Zisman, Stuart | Consider questions posed in regards to curtailment period (.3); correspondence regarding same (0.2) | 0.5 | 463.50 |
| B803 | Business Operations | 11/6/2019 | Englert, Joe | Review Costa Sur answer and prepare redline changes to same | 1.6 | 1,238.40 |
| B803 | Business Operations | 11/7/2019 | Bowe, Jim | Collect documents required to amend Act 4 to incorporate Demand Protections; consider required amendments; review Restructuring Property Serving Agreement draft (1.2); review RSA and Demand Protection Term Sheet, determine which provisions of Act 4 must be amended (1.0) | 2.2 | 2,079.00 |
| B803 | Business Operations | 11/7/2019 | Guilbert, Shelby | Review draft answer and related correspondence | 0.4 | 376.00 |
| B803 | Business Operations | 11/7/2019 | Bowe, Jim | Discuss need for original of request to PREB for approval of ECO & Naturgy agreements with K. Futch (0.2), email to F. Padilla regarding same (0.2); conference call with S. Kupka & K. Futch regarding responses to questions (0.3) | 0.7 | 661.50 |
| B803 | Business Operations | 11/7/2019 | Bowe, Jim | Review pleadings and R&Os filed in IRP proceeding, CEPR-AP-2018-001 | 0.5 | 472.50 |
| B803 | Business Operations | 11/7/2019 | Lang, David | Attention to Mayaguez Build-Own-Transfer structure options | 0.7 | 683.20 |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10311391 |
|---|---|---|---|---|---|
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 12/19/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Through 11/30/2019** | | | | Matter No. | 002002 |

| Task | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B803  Business Operations | 11/7/2019 | Dugat, Katie | Consult with team on NDA issues; coordinate execution of same | 0.8 | 439.20 |
| B803  Business Operations | 11/8/2019 | Malone, Kelly | Attention to Mayaguez RFP (transaction structuring, correspondence with F. Santos, Build-Transfer-Operate Agreement & FERC Regulatory matters) (3.3), ECO / Naturgy Transactions (P3A Authorization & compliance w/ Implementing Regulations for Act 120-2018) (2.6); | 5.9 | 5,841.00 |
| B803  Business Operations | 11/8/2019 | Englert, Joe | Call with client regarding answer to Costa Sur complaint | 1.0 | 774.00 |
| B803  Business Operations | 11/8/2019 | Graessle, James | Substantially draft and revise answer to the Costa Sur lawsuit (6.2) | 6.2 | 2,566.80 |
| B803  Business Operations | 11/8/2019 | Bowe, Jim | Review proposal Maquarie transaction structure and implications for FERC jurisdiction, email regarding same (0.5); review Demand Protection Term Sheet and prepare draft legislative language implementing same (1.5); attention to FERC regulatory issues presented by Mayaguez BTOA assistant (0.5) | 1.5 | 1,417.50 |
| B803  Business Operations | 11/8/2019 | Dugat, Katie | Review received proposal from Punta Lima (0.9); upload to boxsite and consult with team (0.4) | 1.3 | 713.70 |
| B803  Business Operations | 11/8/2019 | Bowe, Jim | Review reports regarding R. Brijalua opposition to RSA (0.2); prepare amendments to Act 4 to incorporate Demand Protection provisions (0.5); telecon with M. DiConza regarding approval to new legislation v. amendment of Act 4 (0.3); review RSA Service Agreement (0.3) | 1.3 | 1,228.50 |
| B803  Business Operations | 11/8/2019 | Korngold, Evan | Attention to GSPA matters (Draft memo) | 0.8 | 410.40 |
| B803  Business Operations | 11/8/2019 | Guilbert, Shelby | Email with FOMB counsel regarding mediation (.1); call with Cor3 and Willis regarding OIL policy (.5); prepare for Costs Sur call (.3); emails with M. Marquez regarding preparing for adjuster meetings (.2); call with E. Corretjer, FOMB and S. Rodriquez regarding draft answer (1.0) | 2.1 | 1,974.00 |
| B803  Business Operations | 11/9/2019 | Bowe, Jim | Emails to, from F. Padilla, E. Paredes regarding modified IRP memo issuing renegotiated ECO contract (0.3), review PREB website for current dates | 0.4 | 378.00 |
| B803  Business Operations | 11/9/2019 | Bowe, Jim | Review, comment upon Restructuring Property Service Agreement and note provisions to be addressed in amendment to Act 4 or substitute | 1.0 | 945.00 |
| B803  Business Operations | 11/10/2019 | Korngold, Evan | Attention to GSPA (Draft internal memo regarding TSA) | 2.7 | 1,385.10 |
| B803  Business Operations | 11/10/2019 | Bowe, Jim | Review PREPA Required RSA Legislation summary, develop draft legislation incorporating Demand Protection Provisions | 3.0 | 2,835.00 |
| B803  Business Operations | 11/10/2019 | Bowe, Jim | Attention to Mayaguez terminal question (0.1); review N. Bacalao (Siemens) message regarding memo to PREB (0.2) | 0.3 | 283.50 |
| B803  Business Operations | 11/11/2019 | Malone, Kelly | Attention to Mayaguez LNG Importation (precedent BTO Agreements & LNG Terminal Use Agreements); | 0.9 | 891.00 |
| B803  Business Operations | 11/11/2019 | Guilbert, Shelby | Weekly workstream update call (.5); review insurers comments on partial payment motion (.2) | 0.7 | 658.00 |
| B803  Business Operations | 11/11/2019 | Graessle, James | Analyze new files related to the Costa Sur incident to determine if there is any new information for the claim (2.5); analyze and revise the motion for order concerning receipt and use of insurance proceeds (.4) | 2.9 | 1,200.60 |
| B803  Business Operations | 11/11/2019 | Kiefer, David | REDACTED: Draft letter to construction contractor regarding invoice claims | 6.0 | 5,886.00 |
| B803  Business Operations | 11/11/2019 | Bowe, Jim | Draft RSA implementing legislation addressing Demand Protection elements | 1.2 | 1,134.00 |
| B803  Business Operations | 11/11/2019 | Bowe, Jim | Attention to PREPA workstreams and reduction of legal spend (0.6); attention to RSA implementing legislation and potential to address PPOA priority of payment (0.4); draft RSA implementing legislation (0.4); draft RSA implementation legislation (0.5) | 1.9 | 1,795.50 |
| B803  Business Operations | 11/12/2019 | Bowe, Jim | Conference call regarding Federal Affairs and workstreams with J. Ortiz; F. Padilla, F. Santos, S. Kupka, K. Futch (0.3); conference call regarding K&S Legal workstreams with F. Padilla, F. Santos (0.4); complete list of issues presented by intervenors (0.8); discuss need for discovery requests with M. Lee (FEP) (0.2) | 1.7 | 1,606.50 |
| B803  Business Operations | 11/12/2019 | Bowe, Jim | Review correspondence regarding original of PREB ECO/Naturgy request (0.1); review PREB IRP docket for updates (0.1), draft RSA implementing legislation (0.8); respond to K. Bolanos question regarding testimony summaries, prepare summaries of Windmar, ICPO & Empire testimony (1.0) | 2.0 | 1,890.00 |
| B803  Business Operations | 11/12/2019 | Kiefer, David | REDACTED: Draft letter to construction contractor regarding invoice claims | 2.2 | 2,158.20 |
| B803  Business Operations | 11/12/2019 | Kupka, Steve | Setup FOMB Briefing regarding "Fuel Contract" lawsuit with Jaime El Koury | 1.0 | 750.00 |
| B803  Business Operations | 11/12/2019 | Dugat, Katie | Research timing requirements and land rights issues (1.5); summarize and distribute for comment (0.5) | 2.0 | 1,098.00 |
| B803  Business Operations | 11/12/2019 | Stansbury, Brian | REDACTED: Revise letter to construction contractor | 0.4 | 338.40 |
| B803  Business Operations | 11/12/2019 | Englert, Joe | Review and revise Answer and Counterclaim; review files on Costa Sur; prepare redline of Answer and Counterclaim; telephone conference with J. Graessle regarding same | 3.6 | 2,786.40 |
| B803  Business Operations | 11/13/2019 | Lang, David | Review and revise memorandum regarding analysis supporting memorandum to PREPA regarding Naturgy's sole access to existing capacity of EcoElectrica LNG import facilities | 2.4 | 2,342.40 |
| B803  Business Operations | 11/13/2019 | Guilbert, Shelby | Further revisions to motion for $1.72 million payment (.2); emails with FOMB counsel regarding advance payment motion (.2) | 0.4 | 376.00 |
| B803  Business Operations | 11/13/2019 | Malone, Kelly | Attention to ECO / Naturgy Transactions (FOMB comments on finalized transaction documents & Adverse Relationships) (2.5), Naturgy GSPA (K&S Internal Memorandum relating to Naturgy's control over Terminal Use Rights) (0.7); | 3.2 | 3,168.00 |
| B803  Business Operations | 11/13/2019 | Koch, Alec | REDACTED: Meeting concerning timeline of PREPA representation | 1.0 | 965.00 |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10311391 |
|---|---|---|---|---|---|
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 12/19/2019 |
| | | | | Client No. | 26318 |
| **For Professional Services Through 11/30/2019** | | | | Matter No. | 002002 |

| Task | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B803  Business Operations | 11/13/2019 | Bowe, Jim | Review IRP intervenor testimony, email K. Bolanos, et al. regarding potential discovery request for intervenors | 0.8 | 756.00 |
| B803  Business Operations | 11/13/2019 | Bowe, Jim | Review emails regarding discovery requests to IRP intervenors from, to K. Bolanos (D&V), N. Bacalao (Siemens) | 0.5 | 472.50 |
| B803  Business Operations | 11/13/2019 | Korngold, Evan | Review and revise internal memorandum per comments from D. Lang | 0.8 | 410.40 |
| B803  Business Operations | 11/14/2019 | Malone, Kelly | Attention to Mayaguez LNG Importation (review of Build-Transfer-Operate precedent); | 0.8 | 792.00 |
| B803  Business Operations | 11/14/2019 | Bowe, Jim | Review Siemens memo regarding modelling assumptions used in runs assuming renegotiated PREPA - ECO / PPOA, forward same to F. Padilla (0.3); review PREB dockets in CEPR-AP-2018-0001 (0.2); draft legislation implementing Demand Protection and research provisions of predecessor acts for use in definitions (1.6) | 2.0 | 1,890.00 |
| B803  Business Operations | 11/14/2019 | Bowe, Jim | Draft legislation implementing RSA Demand Protection provisions (1.5); draft, revise legislation implementing RSA Demand Protection provisions (0.7) | 2.2 | 2,079.00 |
| B803  Business Operations | 11/14/2019 | Dugat, Katie | Distribute NDA to PREPA legal counsel and consult with team | 0.5 | 274.50 |
| B803  Business Operations | 11/14/2019 | Guilbert, Shelby | Call with Willis and S. Rodriquez regarding advance payment and next meetings | 1.0 | 940.00 |
| B803  Business Operations | 11/14/2019 | Graessle, James | Analyze new files to send key documents to A. de Varennes (2.3) | 2.3 | 952.20 |
| B803  Business Operations | 11/14/2019 | Kiefer, David | Draft letter to Foreman regarding invoice claims | 1.5 | 1,471.50 |
| B803  Business Operations | 11/14/2019 | Stansbury, Brian | REDACTED: Analyze updated letter to construction contractor | 0.3 | 253.80 |
| B803  Business Operations | 11/14/2019 | Zisman, Stuart | REDACTED: Calls with client to discuss wind project, Operating PPOA strategy, and possible bid responses (1.5); conference with J. Ortiz (.5); review talking points prepared for PREPA calls on Monday (.4) | 2.4 | 2,224.80 |
| B803  Business Operations | 11/15/2019 | Guilbert, Shelby | Review update from RTS on advance (.6); call with J. Keys and S. Rinaldi regarding insurance and FEMA claim status and updates with Willis team (.7); prepare November monthly update for N. Morales (.7) | 2.0 | 1,880.00 |
| B803  Business Operations | 11/15/2019 | Dugat, Katie | Draft form emails for coordination and distribution; revise based on received comments, distribute (1.2); draft and revise letter to shovel ready projects and distribute (1.1) | 2.3 | 1,262.70 |
| B803  Business Operations | 11/15/2019 | Bowe, Jim | Draft, revise RSA implementing legislation (0.3); email regarding PREPA document production (0.1) | 0.4 | 378.00 |
| B803  Business Operations | 11/15/2019 | Bowe, Jim | Draft, revise RSA implementing legislation | 1.8 | 1,701.00 |
| B803  Business Operations | 11/15/2019 | Bowe, Jim | Revise draft RSA implementation legislation | 2.3 | 2,173.50 |
| B803  Business Operations | 11/15/2019 | Bowe, Jim | Review J. Umpierre message to B. McElmurray (NFE) regarding SJ 5&6 fuel line and SCR/CO delays (0.1), review press regarding renewables uptake in PR (0.2); draft RSA implementing legislation (0.3) | 0.6 | 567.00 |
| B803  Business Operations | 11/15/2019 | Malone, Kelly | Attention to Mayaguez LNG Importation (review of Build-Transfer-Operate precedent); | 0.5 | 495.00 |
| B803  Business Operations | 11/15/2019 | de Varennes, P. Annette | Retrieve court docket and review for relevant complaint for a response | 0.3 | 113.40 |
| B803  Business Operations | 11/16/2019 | Bowe, Jim | Emails, to, from M. DiConza (OMM) regarding providing definition for terms to be used in RSA legislation | 1.5 | 1,417.50 |
| B803  Business Operations | 11/17/2019 | Bowe, Jim | Review press reports regarding RSA opposition | 0.2 | 189.00 |
| B803  Business Operations | 11/17/2019 | Dugat, Katie | Coordinate calls, invitations, and documentation between internal and counterparties | 1.2 | 658.80 |
| B803  Business Operations | 11/18/2019 | Zisman, Stuart | REDACTED: Review talking points and drafts of counterproposals (.3); calls with T. Filsinger regarding wind project (.9) | 1.2 | 1,112.40 |
| B803  Business Operations | 11/18/2019 | Guilbert, Shelby | Emails with FOMB e-mail partial payment motion (.2); call with insurer counsel regarding mediation and extension for answering complaint (.6); revise updated advance payment motion (.2); memo to A. Rodriquez and L. Santz regarding status of mediator selection and litigation status (.4) | 1.4 | 1,316.00 |
| B803  Business Operations | 11/18/2019 | Kiefer, David | REDACTED: Call with N. Pollack regarding construction contractor issues (.5); revise memo regarding construction contractor issues (.5) | 1.0 | 981.00 |
| B803  Business Operations | 11/18/2019 | Dugat, Katie | Coordinate meetings (0.5); draft emails and distribute to coordinate same (0.5); draft letter to operating teams (1.3). | 2.3 | 1,262.70 |
| B803  Business Operations | 11/18/2019 | Bowe, Jim | Review FOMB letters regarding savings | 0.3 | 283.50 |
| B803  Business Operations | 11/18/2019 | de Varennes, P. Annette | Prepare shell answer to Costa Sur first amended complaint | 0.4 | 151.20 |
| B803  Business Operations | 11/18/2019 | Bowe, Jim | Retrieve Act 17 summary for F. Padilla (0.1) email to J. Umpierre regarding status of SJ 5&6 (0.2), email M. DiConza regarding RSA legislation (0.2) | 0.5 | 472.50 |
| B803  Business Operations | 11/19/2019 | Bowe, Jim | Discuss RSA implementation legislation and possible credit enhancement for PPOA counterparties with M. DiConza | 0.4 | 378.00 |
| B803  Business Operations | 11/19/2019 | Bowe, Jim | Review FOMB Motion to Stay Advisory Proceeding in fuel litigation (0.3); participate in PREPA Federal Affairs Working Group call (0.5) | 0.8 | 756.00 |
| B803  Business Operations | 11/19/2019 | Zisman, Stuart | Attention to reports received from consultant on PPOAs (.8); discuss suggested changes to form PPOA (.8); conference with F. Padilla (.8) | 2.4 | 2,224.80 |
| B803  Business Operations | 11/19/2019 | Englert, Joe | Telephone conference with S. Guilbert regarding business interruption loss issue | 0.3 | 232.20 |
| B803  Business Operations | 11/19/2019 | de Varennes, P. Annette | Retrieve court filings in Costa Sur matter, prepare same for team's review, and review and dockets same | 1.0 | 378.00 |
| B803  Business Operations | 11/19/2019 | Lang, David | Attention to Mayaguez RFP (review, respond to and file correspondence regarding same) | 0.4 | 390.40 |
| B803  Business Operations | 11/19/2019 | Bowe, Jim | Review New Energy Partners solar PPOA analysis and recommendations (0.7) discuss fuel class action and A. Koch involvement with A. Koch (0.3) | 1.0 | 945.00 |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10311391 |
|---|---|---|---|---|---|
| Matter | Regulatory Restructuring Matters | | | Invoice Date: | 12/19/2019 |
| | | | | Client No. | 26318 |
| For Professional Services Through 11/30/2019 | | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 11/19/2019 | Malone, Kelly | Attention to ECO PPOA (PREPA's Response to FOMB's cost savings queries & Insurance coverage of ECO Hurricane Maria Claims) (1.8) and Mayaguez LNG Importation (transaction document precedent) (1.5) | 3.3 | 3,267.00 |
| B803 | Business Operations | 11/19/2019 | Dugat, Katie | Review PPOA draft questions, analyze precedent, and summarize responses | 0.6 | 329.40 |
| B803 | Business Operations | 11/19/2019 | Guilbert, Shelby | Review FOMB motion (.1); discuss ECO Electrical insurance claim with K. Futch (.3); review deadlines for objection to payment motion (.2); draft memo regarding ECO Electrical claim for K. Futch (.3) | 0.9 | 846.00 |
| B803 | Business Operations | 11/19/2019 | Kiefer, David | REDACTED: Draft memo regarding construction contractor issues | 6.0 | 5,886.00 |
| B803 | Business Operations | 11/20/2019 | Kiefer, David | REDACTED: Draft memo regarding construction contractor issues | 1.0 | 981.00 |
| B803 | Business Operations | 11/20/2019 | Guilbert, Shelby | Call with S. Rodriquez and M. Marquez regarding dam claim status (.8); review order granting extension of due date for answer (.1); revise schedule for DFMO (.2); email M. Marquez regarding changes to schedule (.2) | 1.3 | 1,222.00 |
| B803 | Business Operations | 11/20/2019 | Bowe, Jim | Review, mark up comprehensive draft of RSA implementing legislation | 1.3 | 1,228.50 |
| B803 | Business Operations | 11/20/2019 | Malone, Kelly | Attention to ECO PPOA (FOMB Savings issues & Insurance coverage of ECO Hurricane Maria Claims) (0.9) and Mayaguez LNG Importation (draft BTO Agreement) (1.8) | 2.7 | 2,673.00 |
| B803 | Business Operations | 11/20/2019 | Dugat, Katie | Review precedent PPOAs for escalation dates; draft table summarizing analysis and distribute | 1.1 | 603.90 |
| B803 | Business Operations | 11/20/2019 | Korngold, Evan | Attention to justification memo (revise per comments from K. Futch) | 1.0 | 513.00 |
| B803 | Business Operations | 11/20/2019 | de Varennes, P. Annette | Retrieve court order and docket same | 0.3 | 113.40 |
| B803 | Business Operations | 11/20/2019 | Zisman, Stuart | Review discussion bullet-points for F. Padilla | 0.8 | 741.60 |
| B803 | Business Operations | 11/21/2019 | Guilbert, Shelby | Call with M. Marquez, C. Artuqui, and S. Rodriquez regarding claim status and dam and substation information | 0.6 | 564.00 |
| B803 | Business Operations | 11/21/2019 | Lang, David | Attention to Mayaguez RFP (begin preparing FSU time charterparty and LNG supply agreement forms) | 1.1 | 1,073.60 |
| B803 | Business Operations | 11/21/2019 | Bowe, Jim | Review PREB docket in CEPR-AP-2018-0001 | 0.2 | 189.00 |
| B803 | Business Operations | 11/21/2019 | Korngold, Evan | Attention to Mayaguez FSA (review RFI materials draft questions list) | 1.3 | 666.90 |
| B803 | Business Operations | 11/21/2019 | Malone, Kelly | Attention to Mayaguez LNG Importation (work allocation, precedent transaction review and transaction documentation preparation) (3.5) and preparation / finalization of K&S Weekly Report) (0.4) | 3.9 | 3,861.00 |
| B803 | Business Operations | 11/21/2019 | Dugat, Katie | Coordinate meetings with renewable PPDA counterparties | 0.9 | 494.10 |
| B803 | Business Operations | 11/21/2019 | Kiefer, David | REDACTED: Draft memo regarding construction contractor issues | 4.3 | 4,218.30 |
| B803 | Business Operations | 11/21/2019 | Bowe, Jim | Email W. Rice regarding research into Mayaquez structuring FERC issue (0.2); markup RSA implementing legislation (0.8); discuss Mayaguez structure issue with W. Rice (0.2); mark up RSA, implementation legislation per M. DiConza request, transmit to M. DiConza and N. Mitchell (1.3); revise K. Futch workstream request, email regarding same (0.2) discuss question of transfer of § 3 authorization for potential Mayaguez LNG terminal with W. Rice (0.3) | 3.0 | 2,835.00 |
| B803 | Business Operations | 11/22/2019 | Bowe, Jim | Review press reports regarding RSA opposition (0.2); emails regarding status of RSA legislation (0.3) | 0.5 | 472.50 |
| B803 | Business Operations | 11/22/2019 | Malone, Kelly | Attention to Mayaguez LNG Importation (work allocation, precedent transaction review and transaction documentation preparation) (2.9) and preparation / finalization of K&S Weekly Report) (0.3) | 3.2 | 3,168.00 |
| B803 | Business Operations | 11/22/2019 | Dugat, Katie | Consult with team on next steps; correspond with counterparties | 0.9 | 494.10 |
| B803 | Business Operations | 11/22/2019 | Korngold, Evan | Attention to Mayaguez (Confer with D. Lang; draft questions list) | 1.3 | 666.90 |
| B803 | Business Operations | 11/22/2019 | Bowe, Jim | Discuss SJ 5&6 status, PPOA negotiations status with K. Futch, next steps on Mayaguez Project (0.3), email from, to M. DiConza regarding RSA legislation (0.2); discuss Section 3 / Mayaguez issue with W. Rice (0.2); review W. Rice memo on LNG facility approval issues arising under a BTOA arrangement (0.7) | 1.4 | 1,323.00 |
| B803 | Business Operations | 11/22/2019 | Lang, David | Attention to Mayaguez RF EPC terms to include in BTO Agreement; begin preparing FSU time charterparty and LNG supply agreement forms | 2.3 | 2,244.80 |
| B803 | Business Operations | 11/22/2019 | Guilbert, Shelby | Call with Willis, S. Rodriquez and J. Bermudey regarding USACE contract | 0.8 | 752.00 |
| B803 | Business Operations | 11/23/2019 | Guilbert, Shelby | Emails with K. Futch regarding Costa Sur litigation and upcoming hearing | 0.1 | 94.00 |
| B803 | Business Operations | 11/23/2019 | Bowe, Jim | Review, revise draft memo on Section 3 and BOTA arrangement for LNG receiving facility, email same to W. Rice | 2.0 | 1,890.00 |
| B803 | Business Operations | 11/24/2019 | Bowe, Jim | Review discovery responses served by EDT, Windmar | 0.3 | 283.50 |
| B803 | Business Operations | 11/24/2019 | Bowe, Jim | Review W. Rice comments on NGA Section 3 BTOA memo, finalize same, transmit to K. Malone | 0.9 | 850.50 |
| B803 | Business Operations | 11/24/2019 | Korngold, Evan | Attention to Mayaguez FSA (finalize questions list; e-mail correspondence with D. Lang) | 1.7 | 872.10 |
| B803 | Business Operations | 11/24/2019 | Lang, David | Attn to Mayaguez RFP (prepare questions regarding proposed structure and commercial and operational terms for PREPA team) | 1.2 | 1,171.20 |
| B803 | Business Operations | 11/25/2019 | Lang, David | Attn to Mayaguez RFP (review RFI documents and precedent forms; begin preparing LNG supply agreement and FSU time charter forms) | 1.3 | 1,268.80 |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10311391 |
|--------|--------------------------------------|--|-------------|----------|
| Matter | Regulatory Restructuring Matters | | Invoice Date: | 12/19/2019 |
| | | | Client No. | 26318 |
| **For Professional Services Through 11/30/2019** | | | Matter No. | 002002 |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|------|--|------|------------|-----------|-------|--------|
| B803 | Business Operations | 11/25/2019 | Bowe, Jim | Discuss PREPA board meeting in DC 12/8-10 with S. Kupka, J. Ortiz; consider agenda and outline for meetings (0.4); review J. Ortiz email regarding parts to be addressed in outline for 12/8-9 meeting in DC, consider same (0.5) | 0.9 | 850.50 |
| B803 | Business Operations | 11/25/2019 | Stansbury, Brian | REDACTED: Analyze and comment on letter to construction contractor | 0.4 | 338.40 |
| B803 | Business Operations | 11/25/2019 | Malone, Kelly | Attention to Mayaguez RFP (PREPA commercial queries and review of FERC Regulatory Analysis) | 0.9 | 891.00 |
| B803 | Business Operations | 11/25/2019 | Kiefer, David | REDACTED: Attend to construction contractor matters | 0.5 | 490.50 |
| B803 | Business Operations | 11/25/2019 | Guilbert, Shelby | Email L. Santa regarding Costa Sur mediation (.1); team update call (.6); review Guajataca DDD (.2); telephone conference with DFMO, S. Rodriquez, Navigant and Willis regarding dam reconstruction (.8); review correspondence from L. Santa and email from FOMB regarding mediation (.3); draft memo regarding ECO claim and insurance coverage (.2) | 2.2 | 2,068.00 |
| B803 | Business Operations | 11/25/2019 | Dugat, Katie | Review template PPOA, annotating potential revisions; summarize analysis and confer with team on incorporation; begin review and revision of approved shovel ready projects' compiled PPOAs | 5.2 | 2,854.80 |
| B803 | Business Operations | 11/25/2019 | de Varennes, F. Annette | Retrieve and prepare files regarding Guajataca Dam and meters summary for team's review | 0.5 | 189.00 |
| B803 | Business Operations | 11/26/2019 | Bowe, Jim | Revise Powerpoint presentation for Washington, D.C. PREPA Board member meetings, email J. Ortiz, et al. regarding same | 1.5 | 1,417.50 |
| B803 | Business Operations | 11/26/2019 | Bowe, Jim | Prepare presentation for use by PREPA directors at 12/9 & 10 DC meetings (1.5); telecon with B. McElmurray regarding status of San Juan 5 & 6 conversion works, email J. Umpierre regarding same (0.5) | 2.0 | 1,890.00 |
| B803 | Business Operations | 11/26/2019 | Dugat, Katie | Continue review and revision of approved shovel ready projects' compiled PPOAs | 2.2 | 1,207.80 |
| B803 | Business Operations | 11/26/2019 | Kiefer, David | REDACTED: Draft letter to construction contractor regarding claims | 0.5 | 490.50 |
| B803 | Business Operations | 11/26/2019 | Guilbert, Shelby | Review bondholder's proposed charges to Costa Sur litigation advance payment order (.2); review RTS update on advance payment and email M. Marquez regarding same (.1) | 0.3 | 282.00 |
| B803 | Business Operations | 11/26/2019 | Stansbury, Brian | Participate in federal working group call | 0.5 | 423.00 |
| B803 | Business Operations | 11/27/2019 | Kiefer, David | REDACTED: Draft letter to construction contractor regarding claims | 0.5 | 490.50 |
| B803 | Business Operations | 11/27/2019 | Guilbert, Shelby | Review RTS update on proof of loss (.1); email C. Sanchez regarding same (.1); prepare advance payment filing (.2) | 0.4 | 376.00 |
| B803 | Business Operations | 11/27/2019 | Korngold, Evan | Attention to Mayaguez (preparation for call with PREPA) | 0.5 | 256.50 |
| B803 | Business Operations | 11/27/2019 | Bowe, Jim | Telecon with B. McElmurray (NFE) regarding status of SJ 5&6 conversion works, SCR PO, wharf reconstruction, next steps | 0.5 | 472.50 |
| B803 | Business Operations | 11/27/2019 | Graessle, James | Draft the supplemental insurance payment notice to filed in the bankruptcy court proceeding (2.2) | 2.2 | 910.80 |
| B803 | Business Operations | 11/27/2019 | Bowe, Jim | Review NYT article on FEMA delays (0.2); review, respond to J. Umpierre email regarding SJ 5&6 delays and NFE position on same | 0.5 | 472.50 |
| B803 | Business Operations | 11/27/2019 | Dugat, Katie | Complete review and revision of approved shovel ready projects' compiled PPOAs; revise shovel-ready project chart and distribute for comment | 4.7 | 2,580.30 |
| B803 | Business Operations | 11/28/2019 | Bowe, Jim | Review Energy Bureau order on ECO & Naturgy agreement approvals, emails from, to K. Malone, F. Padilla, A. Zabala regarding same; report with analysis of path forward, email same to F. Padilla, et al. | 2.2 | 2,079.00 |
| B803 | Business Operations | 11/28/2019 | Bowe, Jim | Emails from, to K. Futch, T. Filsinger (FEP) regarding PREB order on ECO PPOA | 0.3 | 283.50 |
| B803 | Business Operations | 11/28/2019 | Malone, Kelly | Attention to ECO PPOA (review / assessment of ECO revision of transaction documents / draft Conditions Precedent List / PREB Order NEPR-AP-2019-0001 / related correspondence and follow-up regarding same) | 3.1 | 3,069.00 |
| B803 | Business Operations | 11/29/2019 | Tecson, Christina | Review the PPOA checklist and the final version of the agreement | 1.5 | 823.50 |
| B803 | Business Operations | 11/29/2019 | Malone, Kelly | Attention to ECO PPOA (PREB Order NEPR-AP-2019-0001 / related correspondence & follow-up regarding same) (0.8), preparation of Weekly Activity Report (0.3) and Mayaguez LNG Importation (commercial queries and transaction document preparation) (1.8); | 2.9 | 2,871.00 |
| B803 | Business Operations | 11/29/2019 | Bowe, Jim | Email from, to K. Futch regarding K&S workstream update | 0.2 | 189.00 |
| B803 | Business Operations | 11/30/2019 | Dugat, Katie | Revise chart re shovel ready ppoas and distribute | 0.6 | 329.40 |
| **B803** | **Business Operations Total** | | | | **241.6** | **199,333.70** |
| B808 | Financing Matters & Cash Collateral | 11/12/2019 | Graessle, James | Review partial payment motion (.4); strategize regarding answer (.3); analysis of factual information to become informed regarding denying or admitting allegations in answer (2.6); | 3.3 | 1,366.20 |
| **B808** | **Financing Matters & Cash Collateral Total** | | | | **3.3** | **1,366.20** |
| B809 | Litigation Matters | 11/6/2019 | Seminario Cordova, Renzo | REDACTED: Organize construction contractor correspondence | 0.7 | 327.60 |
| B809 | Litigation Matters | 11/25/2019 | Seminario Cordova, Renzo | Research and review the Vicar Builders case and draft summary | 3.0 | 1,404.00 |
| **B809** | **Litigation Matters Total** | | | | **3.7** | **1,731.60** |
| B836 | Matter Management | 11/11/2019 | Malone, Kelly | REDACTED: Attention to assessment / management of K&S work stream activity (Transformation, Federal Government Lobbying, Restructuring Support Agreement legislation, ECO PPOA Amendment, Naturgy GSPA Amendment, Mayaguez LNG Importation, Insurance Claim Recovery Renewable PPOAs, Contract Dispute, San Juan 5&6 Conversion and PREB IRP Proceeding) (3.2) and preparation for call with F. Padilla and F. Santos regarding same) (1.5); | 4.7 | 4,653.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | | | **Invoice No.** | **10311391** |
| **Matter** | **Regulatory Restructuring Matters** | | | **Invoice Date:** | **12/19/2019** |
| | | | | **Client No.** | **26318** |
| **For Professional Services Through 11/30/2019** | | | | **Matter No.** | **002002** |

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B836 | Matter Management | 11/12/2019 | Malone, Kelly | REDACTED: Preparation of K&S work stream activity (Transformation, Federal Government Lobbying, Restructuring Support Agreement legislation, ECO PPOA Amendment, Naturgy GSPA Amendment, Mayaguez LNG Importation, Insurance Claim Recovery Renewable PPOAs, Contract Dispute, San Juan 5&6 Conversion and PREB IRP Proceeding) (2.1), attendance of call with F. Padilla and F. Santos regarding same (0.5) and preparation regarding same (1.5) | 4.1 | 4,059.00 |
| B836 | Matter Management | 11/14/2019 | Malone, Kelly | Attention to OMM Weekly Reports and development of K&S Weekly Reports); | 1.5 | 1,485.00 |
| B836 | Matter Management | 11/18/2019 | Malone, Kelly | REDACTED: Attention to status of Insurance Recovery Claims; Mayaguez LNG Importation, construction contractor Letter preparation, Renewable PPOA Renegotiation, ECO & Naturgy Transactions and San Juan 5&6 FSA | 1.4 | 1,386.00 |
| B836 | Matter Management | 11/18/2019 | Bowe, Jim | Attention to PREPA workstream matters | 0.4 | 378.00 |
| B836 | Matter Management | 11/25/2019 | Bowe, Jim | Attention to status of various PREPA workstreams (0.6); telecon with K. Futch regarding status of PREPA conflicts review (0.1); comment on workstreams report (0.2) | 0.9 | 850.50 |
| **B836** | **Matter Management Total** | | | | **13.0** | **12,811.50** |
| B838 | FOMB Investigation | 11/21/2019 | Rice, Bill | Research related to bifurcation of ownership and operation of LNG import facilities under contemplated Build-Transfer-Operate Agreement; discussions with J. Bowe regarding same | 5.0 | 4,475.00 |
| B838 | FOMB Investigation | 11/22/2019 | Rice, Bill | Prepare memo summarizing results of research related to bifurcation of ownership and operation of LNG import facilities under contemplated Build-Transfer-Operate Agreement; discussion with J. Bowe regarding same | 5.5 | 4,922.50 |
| B838 | FOMB Investigation | 11/23/2019 | Rice, Bill | Work on memo summarizing results of research related to bifurcation of ownership and operation of LNG import facilities under contemplated Build-Transfer-Operate Agreement | 1.0 | 895.00 |
| **B838** | **FOMB Investigation Total** | | | | **11.5** | **10,292.50** |
| | | | | Less Adjustment | | (3,389.61) |
| **Grand Total** | | | | | **273.6** | **222,584.39** |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10311391 |
|---|---|---|---|---|
| Matter | Regulatory Restructuring Matters | | Invoice Date: | 12/19/2019 |
| | | | Client No. | 26318 |
| | | | Matter No. | 002002 |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Borders, Sarah | 0.5 | 877.00 | 438.50 |
| | Bowe, Jim | 64.0 | 945.00 | 60,480.00 |
| | Guilbert, Shelby | 17.4 | 940.00 | 16,356.00 |
| | Kiefer, David | 23.5 | 981.00 | 23,053.50 |
| | Koch, Alec | 1.0 | 965.00 | 965.00 |
| | Kupka, Steve | 1.0 | 750.00 | 750.00 |
| | Lang, David | 11.7 | 976.00 | 11,419.20 |
| | Malone, Kelly | 51.7 | 990.00 | 51,183.00 |
| | Stansbury, Brian | 1.6 | 846.00 | 1,353.60 |
| | Zisman, Stuart | 8.6 | 927.00 | 7,972.20 |
| **Partner Total** | | **181.0** | | **173,971.00** |
| | | | | |
| Counsel | Rice, Bill | 11.5 | 895.00 | 10,292.50 |
| **Counsel Total** | | **11.5** | | **10,292.50** |
| | | | | |
| Associate | Dugat, Katie | 32.4 | 549.00 | 17,787.60 |
| | Englert, Joe | 6.5 | 774.00 | 5,031.00 |
| | Graessle, James | 23.3 | 414.00 | 9,646.20 |
| | Korngold, Evan | 11.2 | 513.00 | 5,745.60 |
| | Seminario Cordova, Renzo | 3.7 | 468.00 | 1,731.60 |
| | Tecson, Christina | 1.5 | 549.00 | 823.50 |
| **Associate Total** | | **78.6** | | **40,765.50** |
| | | | | |
| Paralegal | de Varennes, P. Annette | 2.5 | 378.00 | 945.00 |
| **Paralegal Total** | | **2.5** | | **945.00** |
| Less Adjustment | | | | (3,389.61) |
| **Professional Fees** | | **273.6** | | **222,584.39** |

| Client | **Puerto Rico Electric Power Authority** | Invoice No. | **10311391** |
| Matter | **Regulatory Restructuring Matters** | Invoice Date: | **12/19/2019** |
| | | Client No. | **26318** |
| | | Matter No. | **002002** |

**Task Summary**

| Task | | Hours | Amount |
|------|--------------------------------------|-------|------------|
| B801 | Asset Analysis and Recovery | 0.5 | 438.50 |
| B803 | Business Operations | 241.6 | 199,333.70 |
| B808 | Financing Matters & Cash Collateral | 3.3 | 1,366.20 |
| B809 | Litigation Matters | 3.7 | 1,731.60 |
| B836 | Matter Management | 13.0 | 12,811.50 |
| B838 | FOMB Investigation | 11.5 | 10,292.50 |
| Less Adjustment | | | (3,389.61) |
| **Total** | | **273.6** | **222,584.39** |

| Client | Puerto Rico Electric Power Authority | | | | Invoice No. | 10311392 |
|---|---|---|---|---|---|---|
| Matter | Regulatory Restructuring Matters | | | | Invoice Date: | 12/19/2019 |
| | | | | | Client No. | 26318 |
| For Professional Services Through 11/30/2019 | | | | | Matter No. | 002002 |

**ALL FEES AND EXPENSES HEREIN WERE INCURRED INSIDE PUERTO RICO**

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 11/1/2019 | Futch, Kevin | REDACTED: Attend to RE PPOA contract review, RE PPOA revisions, construction issues and PREB filings. | 6.7 | 5,494.00 |
| B803 | Business Operations | 11/4/2019 | Malone, Kelly | REDACTED: Attention to ECO / Naturgy Transactions (PREB Submission Documentation, Governing Board Resolution & P3A correspondence / approval) (2.5), ECO PPOA (transaction document review & Mandatory Provisions) (1.3), Mayaguez RFP (call with F. Santos & review of RFP) (0.7) and federal support / Budget Allocation (1.5); | 6.0 | 5,940.00 |
| B803 | Business Operations | 11/4/2019 | Futch, Kevin | Attend to revisions to thermal PPOA and GSA memos, RE PPOA questions, confidentiality agreements, Mayaguez RFP, PREB submissions, contractor dispute, insurance issues and investigation. | 5.8 | 4,756.00 |
| B803 | Business Operations | 11/5/2019 | Futch, Kevin | Attend to RE PPOA questions, confidentiality agreements, Mayaguez RFP, PREB submissions, contractor dispute, insurance issues and investigation. | 2.1 | 1,722.00 |
| B803 | Business Operations | 11/5/2019 | Malone, Kelly | REDACTED: Attention to ECO / Naturgy Transactions (PREB Submission Documentation) (0.5), Mayaguez RFP (meeting with F. Santos & M. del Val Morales and follow-up regarding same) (3.2) and fedceral support / Budget Allocation (0.8); | 4.5 | 4,455.00 |
| B803 | Business Operations | 11/6/2019 | Malone, Kelly | REDACTED: Attention to federal support (0.6), construciton contract status (0.5) and Mayaguez RFP (transaction structuring issues) (1.8); | 2.9 | 2,871.00 |
| B803 | Business Operations | 11/6/2019 | Kiefer, David | REDACTED: Review documents in preparation for meeting with client regarding construction contractor | 2.5 | 2,452.50 |
| B803 | Business Operations | 11/6/2019 | Futch, Kevin | Attend to RE PPOA questions, confidentiality agreements, Mayaguez RFP, PREB submissions, contractor dispute, insurance issues and investigation. | 2.3 | 1,886.00 |
| B803 | Business Operations | 11/7/2019 | Futch, Kevin | Attend to contractor dispute meetings and document review. | 7.8 | 6,396.00 |
| B803 | Business Operations | 11/7/2019 | Kiefer, David | REDACTED: Meetings with client and Filsinger regarding construction issues | 7.0 | 6,867.00 |
| B803 | Business Operations | 11/7/2019 | Malone, Kelly | Attention to Mayaguez RFP (transaction structuring, correspondence w/ F. Santos, Build-Transfer-Operate Agreement & FERC Regulatory matters) (3.3), ECO / Naturgy Transactions (P3A Authorization & compliance with Implementing Regulations for Act 120-2018) (2.6); | 5.2 | 5,148.00 |
| B803 | Business Operations | 11/8/2019 | Kupka, Steve | Meeting with Jose Carrion FOMB on 1) PREPA/FOMB Fuel Contract Lawsuit; 2) FOMB review of energy contracts | 2.0 | 1,500.00 |
| B803 | Business Operations | 11/8/2019 | Futch, Kevin | Attend to confidentiality agreements, Mayaguez RFP, PREB submissions, contractor dispute and investigations. | 3.6 | 2,952.00 |
| B803 | Business Operations | 11/8/2019 | Kiefer, David | REDACTED: Meeting with client regarding construction contractor issues (1.5); review notes and draft outline of response to construction contractor (1.5) | 3.0 | 2,943.00 |
| B803 | Business Operations | 11/11/2019 | Futch, Kevin | Attend to contractor disputes, responding to questions on RE PPOAs, Act 4 redrafting, PREB submissions, confidentiality agreements, and PPOA revisions. | 3.7 | 3,034.00 |
| B803 | Business Operations | 11/12/2019 | Futch, Kevin | Attend to contractor disputes, review draft letter to contractor, responding to questions on RE PPOAs, Act 4 redrafting, PREB submissions, confidentiality agreements, and PPOA revisions. | 2.4 | 1,968.00 |
| B803 | Business Operations | 11/13/2019 | Futch, Kevin | Attend to contractor disputes, document review, drafting letter to contractor, responding to questions on RE PPOAs, PREB submissions, confidentiality agreements, and PPOA revisions. | 2.9 | 2,378.00 |
| B803 | Business Operations | 11/14/2019 | Futch, Kevin | Attend to contractor disputes, drafting letter to contractor, responding to questions on RE PPOAs, review of PPOA reports, PREB submissions, confidentiality agreements, and PPOA revisions. | 4.1 | 3,362.00 |
| B803 | Business Operations | 11/15/2019 | Futch, Kevin | Attend to contractor disputes, drafting letter to contractor, responding to questions on RE PPOAs, drafting RE talking points, review of PPOA reports, confidentiality agreements, and PPOA revisions. | 5.5 | 4,510.00 |
| B803 | Business Operations | 11/18/2019 | Futch, Kevin | Review reports and comment on board presentations and recommendations from RE consultant. Consider recommendations and impact on PPOAs. Draft changes to PPOAs to meet recommendations. Attend to Mayaguez, NFE, emergency contractor and other matters. | 2.5 | 2,050.00 |
| B803 | Business Operations | 11/19/2019 | Futch, Kevin | Review reports and comment on board presentations and recommendations from RE consultant. Consider recommendations and impact on PPOAs. Draft changes to PPOAs to meet recommendations. Attend to Mayaguez, NFE, emergency contractor and other matters. | 2.7 | 2,214.00 |
| B803 | Business Operations | 11/20/2019 | Futch, Kevin | Attend to PPOAs, including board discussions, meetings, reviewing reports, corresponding with counterparties and other matters. Attend to contractor dispute and documentation of events. Review / prepare Mayaguez RFP documentation. | 8.1 | 6,642.00 |
| B803 | Business Operations | 11/21/2019 | Futch, Kevin | Attend to PPOAs, including board resolutions, meetings with price reviewer, corresponding with counterparties, preparing agreements and other matters. Review / prepare Mayaguez RFP documentation. | 8.2 | 6,724.00 |
| B803 | Business Operations | 11/22/2019 | Futch, Kevin | Attend to PPOAs, including meetings, reviewing agreements, corresponding with counterparties and other matters. Attend to contractor dispute and documentation of events. Review / prepare Mayaguez RFP documentation. | 8.5 | 6,970.00 |
| B803 | Business Operations | 11/25/2019 | Futch, Kevin | Attend to Guajataca Dam issues, PMO report, operating and shovel-ready renewables, contractor dispute and Mayaguez RFP. | 8.1 | 6,642.00 |
| B803 | Business Operations | 11/26/2019 | Futch, Kevin | Attend to operating and shovel-ready renewables, contractor dispute and Mayaguez RFP. Draft talking points for PMO. | 8.4 | 6,888.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | | | **Invoice No.** | **10311392** |
| **Matter** | **Regulatory Restructuring Matters** | | | **Invoice Date:** | **12/19/2019** |
| | | | | **Client No.** | **26318** |
| **For Professional Services Through 11/30/2019** | | | | **Matter No.** | **002002** |

**ALL FEES AND EXPENSES HEREIN WERE INCURRED INSIDE PUERTO RICO**

| Task | | Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|
| B803 | Business Operations | 11/27/2019 | Futch, Kevin | Attend to operating and shovel-ready renewables, including reviewing board resolution and project report. Attend to contractor dispute and Mayaguez RFP. | 8.3 | 6,806.00 |
| B803 | Business Operations | 11/28/2019 | Futch, Kevin | Review PREB order and identify key issues. | 1.1 | 902.00 |
| B803 | Business Operations | 11/29/2019 | Futch, Kevin | Review EPC and BTO agreements. Identify changes for Mayaguez, and attend to key issues. Prepare report for PMO. | 5.5 | 4,510.00 |
| B803 | Business Operations | 11/30/2019 | Futch, Kevin | Draft BTO agreement and attend to RE PPOA revisions for board resolution. | 6.6 | 5,412.00 |
| **B803** | **Business Operations Total** | | | | **148.0** | **126,394.50** |
| | | | | Less Adjustment | | (1,895.92) |
| **Grand Total** | | | | | **148.0** | **124,498.58** |

| | | | | |
|---|---|---|---|---|
| Client | **Puerto Rico Electric Power Authority** | | Invoice No. | **10311392** |
| Matter | **Regulatory Restructuring Matters** | | Invoice Date: | **12/19/2019** |
| | | | Client No. | **26318** |
| | | | Matter No. | **002002** |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Kiefer, David | 12.5 | 981.00 | 12,262.50 |
| | Kupka, Steve | 2.0 | 750.00 | 1,500.00 |
| | Malone, Kelly | 18.6 | 990.00 | 18,414.00 |
| **Partner Total** | | **33.1** | | **32,176.50** |
| | | | | |
| Counsel | Futch, Kevin | 114.9 | 820.00 | 94,218.00 |
| **Counsel Total** | | **114.9** | | **94,218.00** |
| Less Adjustment | | | | (1,895.92) |
| **Professional Fees** | | **148.0** | | **124,498.58** |

| | | |
|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | |
| **Matter** | **Regulatory Restructuring Matters** | |

| | |
|---|---|
| **Invoice No.** | **10311392** |
| **Invoice Date:** | **12/19/2019** |
| **Client No.** | **26318** |
| **Matter No.** | **002002** |

**Task Summary**

| Task | | Hours | Amount |
|---|---|---|---|
| B803 | Business Operations | 148.0 | 126,394.50 |
| Less Adjustment | | | (1,895.92) |
| **Total** | | **148.0** | **124,498.58** |

# EXHIBIT C-5

## 2018 Detailed Time and Expense Records

*See Attached*

| Client | **Puerto Rico Electric Power Authority** | | Invoice No. | 10165595 |
|---|---|---|---|---|
| Matter | **SEC Investigation** | | Invoice Date: | 1/11/2018 |
| | | | Client No. | 26318 |
| **For Professional Services Through 12/31/2017** | | | Matter No. | 159001 |

| Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|
| 12/4/2017 | Garcia, Nelson | Review documents for privilege and update privilege log descriptions in response to SEC request | 3.6 | 576.00 |
| 12/4/2017 | Hirsch, Eric | Attention to privilege issues | 0.5 | 440.00 |
| 12/4/2017 | Steele, Kelli | Review documents for privilege and update privilege log descriptions in response to SEC request | 4.5 | 832.50 |
| 12/5/2017 | Crespo, Joel | Revise descriptions on privilege log | 1.8 | 1,332.00 |
| 12/5/2017 | Garcia, Nelson | Review documents for privilege and update privilege log descriptions in response to SEC request | 4.8 | 768.00 |
| 12/5/2017 | Steele, Kelli | Review documents for privilege and update privilege log descriptions in response to SEC request | 1.5 | 277.50 |
| 12/6/2017 | Steele, Kelli | Review documents for privilege and update privilege log descriptions in response to SEC request | 6.7 | 1,239.50 |
| 12/6/2017 | Crespo, Joel | Call with FTI regarding production of non-privileged documents; revise privilege log entries | 0.9 | 666.00 |
| 12/6/2017 | Garcia, Nelson | Review documents for privilege and update privilege log descriptions in response to SEC request | 4.7 | 752.00 |
| 12/6/2017 | Hirsch, Eric | Confer with J. Crespo regarding privilege review | 0.8 | 704.00 |
| 12/7/2017 | Garcia, Nelson | Review documents for privilege and update privilege log descriptions in response to SEC request | 4.9 | 784.00 |
| 12/7/2017 | Koch, Alec | Email and telephone conference with client (0.7); update email to E. Hirsch and J. Crespo (0.3) | 1.0 | 965.00 |
| 12/7/2017 | Steele, Kelli | Review documents for privilege and update privilege log descriptions in response to SEC request | 6.9 | 1,276.50 |
| 12/7/2017 | Crespo, Joel | Review documents for privilege and analyze descriptions in response to SEC request | 1.3 | 962.00 |
| 12/7/2017 | Hirsch, Eric | Email regarding privilege issues (.4); draft talking points for PREPA meeting (1.2) | 1.6 | 1,408.00 |
| 12/8/2017 | Hirsch, Eric | Confer with J. Crespo regarding privilege log | 0.2 | 176.00 |
| 12/8/2017 | Crespo, Joel | Phone conference with E. Hirsch regarding privilege log | 0.3 | 222.00 |
| 12/11/2017 | Crespo, Joel | Draft descriptions in privilege log; review and analyze underlying documents cited in log; phone conferences with E. Hirsch and K. Steele regarding same | 7.5 | 5,550.00 |
| 12/12/2017 | Steele, Kelli | Review documents for privilege and update privilege log descriptions in response to SEC request | 0.5 | 92.50 |
| 12/12/2017 | Crespo, Joel | Draft descriptions in privilege log; review and analyze underlying documents cited in log; phone conference with K. Steele regarding same | 0.6 | 444.00 |
| 12/13/2017 | Crespo, Joel | Draft descriptions in privilege log to incorporate E. Hirsch's comments regarding same; review and analyze underlying documents cited in log; communication with E. Hirsch and K. Steele regarding same | 3.1 | 2,294.00 |
| 12/13/2017 | Hanson, Matthew | Review A. Koch emails summarizing developments in SEC and client communications. | 0.2 | 137.00 |
| 12/13/2017 | Steele, Kelli | Review documents for privilege and update privilege log descriptions in response to SEC request | 1.7 | 314.50 |
| 12/14/2017 | Garcia, Nelson | Review documents for privilege and update privilege log descriptions in response to SEC request | 0.6 | 96.00 |
| 12/14/2017 | Crespo, Joel | Draft descriptions in privilege log; review and analyze underlying documents cited in log; communication with E. Hirsch and K. Steel regarding same; phone conference with A. Koch, E. Hirsch, and M. Hanson in preparation for call with SEC; phone conference with SEC | 3.7 | 2,738.00 |
| 12/14/2017 | Hanson, Matthew | Meet with K&S team and call to SEC Staff. | 0.5 | 342.50 |
| 12/14/2017 | Hirsch, Eric | REDACTED: Review changes to privilege log and comment on same (2.3); confer with J. Crespo regarding changes (.2); revise talking points (.2); prepare for call with SEC (.3); call with SEC, A. Koch update (.3); revise privilege log entries (1) | 4.3 | 3,784.00 |
| 12/14/2017 | Steele, Kelli | Review documents for privilege and update privilege log descriptions in response to SEC request | 10.3 | 1,905.50 |
| 12/14/2017 | Koch, Alec | Internal team call (0.2); telephone conference with SEC (0.3) | 0.5 | 482.50 |
| 12/15/2017 | Garcia, Nelson | Review documents for privilege and update privilege log descriptions in response to SEC request | 4.3 | 688.00 |
| 12/15/2017 | Hirsch, Eric | Review changes to talking points | 0.2 | 176.00 |
| 12/15/2017 | Koch, Alec | Telephone conference with SEC (0.1); prepare talking points for client board meeting (0.5) | 0.6 | 579.00 |
| 12/15/2017 | Steele, Kelli | Review documents for privilege and update privilege log descriptions in response to SEC request | 1.4 | 259.00 |
| 12/17/2017 | Koch, Alec | Correspondence with client | 0.2 | 193.00 |
| 12/18/2017 | Hirsch, Eric | Review privilege log entries | 1.3 | 1,144.00 |

| Client | **Puerto Rico Electric Power Authority** | | Invoice No. | **10165595** |
|---|---|---|---|---|
| Matter | **SEC Investigation** | | Invoice Date: | 1/11/2018 |
| | | | Client No. | 26318 |
| **For Professional Services Through 12/31/2017** | | | Matter No. | 159001 |

| Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|
| 12/18/2017 | Crespo, Joel | Draft privilege log descriptions and incorporate E. Hirsch's comments regarding same; review underlying documents cited in log; phone conferences with E. Hirsch and K. Steele regarding same | 6.7 | 4,958.00 |
| 12/18/2017 | Steele, Kelli | Review documents for privilege and update privilege log descriptions in response to SEC request | 0.3 | 55.50 |
| 12/19/2017 | Crespo, Joel | Draft privilege log descriptions and incorporate E. Hirsch's comments regarding same; review underlying documents cited in log; phone conferences with E. Hirsch and K. Steele; draft letter to SEC and FOIA officer regarding production | 7.8 | 5,772.00 |
| 12/19/2017 | Hirsch, Eric | Review privilege log revisions (1.0); confer with J. Crespo regarding privilege log (.5) | 1.5 | 1,320.00 |
| 12/19/2017 | Steele, Kelli | Review documents for privilege and update privilege log descriptions in response to SEC request | 10.2 | 1,887.00 |
| 12/20/2017 | Hirsch, Eric | Revise cover letter and email J. Crespo regarding same (1.1); attention to documents from Sidley and confer with J. Crespo regarding same (.2); review proposed redactions (.4) | 1.7 | 1,496.00 |
| 12/20/2017 | Crespo, Joel | Draft privilege log descriptions; review underlying documents cited in log; phone conferences with K. Steele; draft letter to SEC and FOIA officer regarding production and supporting exhibits | 5.6 | 4,144.00 |
| 12/20/2017 | Steele, Kelli | Review documents for privilege and update privilege log descriptions in response to SEC request | 6.8 | 1,258.00 |
| 12/21/2017 | Crespo, Joel | Draft privilege log; review underlying documents cited in log; phone conferences with K. Steele; review new documents received from Sidley Austin and include in privilege log; further draft letter to SEC cover letter regarding production | 5.5 | 4,070.00 |
| 12/21/2017 | Hirsch, Eric | Attention to privilege log issues | 0.5 | 440.00 |
| 12/21/2017 | Steele, Kelli | Review documents for privilege and update privilege log descriptions in response to SEC request | 1.4 | 259.00 |
| 12/22/2017 | Crespo, Joel | Plan and prepare document production; revise letter and privilege log; phone conferences with K. Steele regarding same | 3.5 | 2,590.00 |
| 12/22/2017 | Steele, Kelli | Review documents for privilege and update privilege log descriptions in response to SEC request | 4.0 | 740.00 |
| 12/22/2017 | Nigro, Michael | Prepare documents and data for production | 2.9 | 760.38 |
| 12/22/2017 | Hirsch, Eric | Attention to privilege log issues | 0.3 | 264.00 |
| 12/22/2017 | Koch, Alec | Communications with client and SEC concerning tolling extension and meeting | 0.5 | 482.50 |
| 12/26/2017 | Crespo, Joel | Draft letter for SEC regarding production; email communications with K. Steele regarding bates numbering for production materials including cover letter, document production, privilege log, and CD-Rom | 0.7 | 518.00 |
| 12/27/2017 | Koch, Alec | Email to client concerning tolling agreement extension | 0.1 | 96.50 |
| 12/27/2017 | Crespo, Joel | Draft cover letter, privilege log, and include bates numbers for all portions of production | 1.6 | 1,184.00 |
| 12/27/2017 | Steele, Kelli | Review documents for privilege and update privilege log descriptions in response to SEC request | 1.0 | 185.00 |
| 12/28/2017 | Steele, Kelli | Review documents for privilege and update privilege log descriptions in response to SEC request | 0.7 | 129.50 |
| 12/29/2017 | Koch, Alec | Review draft privilege log | 0.3 | 289.50 |
| | | Less Adjustment | | (1,833.21) |
| **Grand Total:** | | | **151.1** | **65,666.17** |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10165595 |
| Matter | SEC Investigation | | Invoice Date: | 1/11/2018 |
| | | | Client No. | 26318 |
| | | | Matter No. | 159001 |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Hanson, Matthew | 0.7 | 685.00 | 479.50 |
| | Koch, Alec | 3.2 | 965.00 | 3,088.00 |
| **Partner Total** | | **3.9** | | **3,567.50** |
| | | | | |
| Counsel | Hirsch, Eric | 12.9 | 880.00 | 11,352.00 |
| **Counsel Total** | | **12.9** | | **11,352.00** |
| | | | | |
| Associate | Crespo, Joel | 50.6 | 740.00 | 37,444.00 |
| **Associate Total** | | **50.6** | | **37,444.00** |
| | | | | |
| Staff Attorney | Garcia, Nelson | 22.9 | 160.00 | 3,664.00 |
| | Steele, Kelli | 57.9 | 185.00 | 10,711.50 |
| **Staff Attorney Total** | | **80.8** | | **14,375.50** |
| | | | | |
| Litigation Support | Nigro, Michael | 2.9 | 262.20 | 760.38 |
| **Litigation Support Total** | | **2.9** | | **760.38** |
| Less Adjustment | | | | (1,833.21) |
| **Professional Fees** | | **151.1** | | **65,666.17** |

| Client | **Puerto Rico Electric Power Authority** | **Invoice No.** | **10165595** |
|--------|------------------------------------------|-----------------|--------------|
| Matter | **SEC Investigation** | **Invoice Date:** | **1/11/2018** |
| | | **Client No.** | **26318** |
| | | **Matter No.** | **159001** |

**Disbursement Summary**

| Cost | Amount |
|------|--------|
| Computer Research - Intelligize Charges | 57.50 |
| Telephone/Conference Calls | 4.24 |
| **Total Disbursements** | **61.74** |

| | | | | |
|---|---|---|---|---|
| Client | **Puerto Rico Electric Power Authority** | | Invoice No. | **10165595** |
| Matter | **SEC Investigation** | | Invoice Date: | **1/11/2018** |
| | | | Client No. | **26318** |
| **For Professional Services Through 12/31/2017** | | | Matter No. | **159001** |

| Cost | Date | Narrative | Qty | Amount |
|---|---|---|---|---|
| 020 - Computer Research - Intelligize Charges | 11/28/2017 | Intelligize Charges | 23.00 | 57.50 |
| **020 - Computer Research - Intelligize Charges Total** | | | | **57.50** |
| 175 - Telephone/Conference Calls - | 12/14/2017 | VENDOR: American Teleconferencing Services LTD d INVOICE#: 4045724600-121717 DATE: 12/17/2017 GlobalMeet2;12/14/2017;Koch | 1.00 | 1.31 |
| 175 - Telephone/Conference Calls - | 12/14/2017 | VENDOR: American Teleconferencing Services LTD d INVOICE#: 4045724600-121717 DATE: 12/17/2017 GlobalMeet2;12/14/2017;Koch | 1.00 | 2.93 |
| **175 - Telephone/Conference Calls - Total** | | | | **4.24** |
| **Grand Total** | | | | **61.74** |

| | | | | |
|---|---|---|---|---|
| Client | **Puerto Rico Electric Power Authority** | | Invoice No. | **10209055** |
| Matter | **SEC Investigation** | | Invoice Date: | **2/12/2018** |
| | | | Client No. | **26318** |
| **For Professional Services Through 1/31/2018** | | | Matter No. | **159001** |

| Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|
| 1/1/2018 | Koch, Alec | Review draft privilege log | 0.5 | 482.50 |
| 1/2/2018 | Steele, Kelli | Review documents for privilege and update privilege log descriptions in response to SEC request | 1.2 | 222.00 |
| 1/2/2018 | Koch, Alec | Correspondence concerning SEC meeting | 0.2 | 193.00 |
| 1/2/2018 | Hirsch, Eric | Revise privilege log and associated cover letter (.6); attention to email from SEC (.1); draft email to SEC regarding privilege log (.4) | 1.1 | 968.00 |
| 1/2/2018 | Crespo, Joel | Plan and prepare document production; phone conference with E. Hirsch regarding same; review production file; finalize FOIA letter; finalize cover letter; draft production log | 6.5 | 4,810.00 |
| 1/3/2018 | Crespo, Joel | Communications concerning January 2, 2018 production | 0.5 | 370.00 |
| 1/3/2018 | Koch, Alec | Update email to client | 0.1 | 96.50 |
| 1/4/2018 | Koch, Alec | Internal emails concerning status and planning | 0.1 | 96.50 |
| 1/4/2018 | Hirsch, Eric | Emails regarding SEC meeting | 0.2 | 176.00 |
| 1/5/2018 | Koch, Alec | Communications concerning FTI data hosting | 0.2 | 193.00 |
| 1/5/2018 | Hirsch, Eric | Telephone call with FTI and email regarding same (.6); prepare new fact summary for 1/23 meeting | 3.7 | 3,256.00 |
| 1/7/2018 | Koch, Alec | Review select documents and factual summary memorandum | 2.0 | 1,930.00 |
| 1/8/2018 | Koch, Alec | Communications concerning FTI data hosting; communications with SEC concerning privilege log | 0.4 | 386.00 |
| 1/8/2018 | Steele, Kelli | Review documents for privilege and update privilege log descriptions in response to SEC request | 2.4 | 444.00 |
| 1/8/2018 | Crespo, Joel | Prepare exhibits and document production to SEC | 5.1 | 3,774.00 |
| 1/8/2018 | Hirsch, Eric | REDACTED: Attn to FTI email re: database (0.2); call with SEC re: privilege log (0.4); email team re: same (0.5); review new exhibits for SEC (0.3); prepare for January SEC meeting including draft memo and chronology (2.8); conf w/J. Crespo re: exhibits to SEC and draft email re: same (0.6). | 4.8 | 4,224.00 |
| 1/9/2018 | Crespo, Joel | Emails related to upcoming production and translation of same; review and revise translation; finalize FOIA letter; finalize cover letter; draft production log; manage production of documents to SEC | 4.6 | 3,404.00 |
| 1/9/2018 | Steele, Kelli | Review documents for privilege and update privilege log descriptions in response to SEC request | 1.1 | 203.50 |
| 1/9/2018 | Hirsch, Eric | Review production letter (0.2); prepare fact summary and chron for meeting with SEC (3.1); review 2014 audited financial statements (0.4); review translation (0.1); email SEC re: document production (0.2) | 4.0 | 3,520.00 |
| 1/10/2018 | Hirsch, Eric | Prepare fact summary and chron for meeting with SEC | 3.8 | 3,344.00 |
| 1/11/2018 | Hirsch, Eric | REDACTED: Revise fact summary and chron for meeting with SEC (2.6); call re: exhibits (0.1) | 2.7 | 2,376.00 |
| 1/12/2018 | Hirsch, Eric | Revise fact summary and chron for meeting with SEC | 1.7 | 1,496.00 |
| 1/12/2018 | Koch, Alec | Communications with SEC | 0.2 | 193.00 |
| 1/13/2018 | Koch, Alec | Review memorandum from E. Hirsch | 0.5 | 482.50 |
| 1/14/2018 | Koch, Alec | Review memorandum from E. Hirsch | 0.7 | 675.50 |
| 1/16/2018 | Koch, Alec | Email to client concerning SEC meeting | 0.1 | 96.50 |
| 1/19/2018 | Koch, Alec | Review memorandum from E. Hirsch and related documents | 0.8 | 772.00 |
| 1/22/2018 | Hirsch, Eric | Review and analysis of bank account presentation | 0.4 | 352.00 |
| 1/23/2018 | Koch, Alec | Email to client regarding status and internal communications concerning same | 0.5 | 482.50 |
| 1/23/2018 | Hirsch, Eric | E-mail re: outstanding items for client | 1.1 | 968.00 |
| 1/24/2018 | Koch, Alec | Email to client concerning tolling extension | 0.1 | 96.50 |
| 1/26/2018 | Hirsch, Eric | E-mail regarding tolling agreement (.1); review fiscal plan in preparation for meeting with SEC (1.6) | 1.7 | 1,496.00 |
| 1/29/2018 | Koch, Alec | Telephone conference with SEC and email concerning same | 0.1 | 96.50 |
| 1/30/2018 | Hirsch, Eric | Review financing motion and email regarding same | 1.5 | 1,320.00 |
| 1/30/2018 | Koch, Alec | Communications with client concerning SEC meeting and internal communications concerning PREPA court filing | 0.2 | 193.00 |
| 1/31/2018 | Koch, Alec | Communications with S. Kupka and client concerning SEC investigation | 0.2 | 193.00 |
| | | Less Adjustment | | (2,485.99) |
| **Grand Total:** | | | **55.0** | **40,896.01** |

| Client | Puerto Rico Electric Power Authority | Invoice No. | 10209055 |
|--------|--------------------------------------|-------------|----------|
| Matter | SEC Investigation | Invoice Date: | 2/12/2018 |
| | | Client No. | 26318 |
| | | Matter No. | 159001 |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|--------|------------|-------|--------|--------|
| Partner | Koch, Alec | 6.9 | 965.00 | 6,658.50 |
| **Partner Total** | | **6.9** | | **6,658.50** |
| Counsel | Hirsch, Eric | 26.7 | 880.00 | 23,496.00 |
| **Counsel Total** | | **26.7** | | **23,496.00** |
| Associate | Crespo, Joel | 16.7 | 740.00 | 12,358.00 |
| **Associate Total** | | **16.7** | | **12,358.00** |
| Staff Attorney | Steele, Kelli | 4.7 | 185.00 | 869.50 |
| **Staff Attorney Total** | | **4.7** | | **869.50** |
| Less Adjustment | | | | (2,485.99) |
| **Professional Fees** | | **55.0** | | **40,896.01** |

| | | | | |
|---|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | | **Invoice No.** | **10176883** |
| **Matter** | **SEC Investigation** | | **Invoice Date:** | **3/15/2018** |
| | | | **Client No.** | **26318** |
| **For Professional Services Through 2/28/2018** | | | **Matter No.** | **159001** |

| Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|
| 2/1/2018 | Hirsch, Eric | Review bankruptcy court decision | 0.2 | 176.00 |
| 2/2/2018 | Hirsch, Eric | E-mail re: privatization | 0.1 | 88.00 |
| 2/6/2018 | Hirsch, Eric | Review PREPA bankruptcy filing | 0.4 | 352.00 |
| | | Less Adjustment | | (9.34) |
| **Grand Total:** | | | **0.7** | **606.66** |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10176883 |
| Matter | SEC Investigation | | Invoice Date: | 3/15/2018 |
| | | | Client No. | 26318 |
| | | | Matter No. | 159001 |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Counsel | Hirsch, Eric | 0.7 | 880.00 | 616.00 |
| **Counsel Total** | | **0.7** | | **616.00** |
| Less Adjustment | | | | (9.34) |
| **Professional Fees** | | **0.7** | | **606.66** |

| | | | |
|---|---|---|---|
| Client | **Puerto Rico Electric Power Authority** | **Invoice No.** | **10176883** |
| Matter | **SEC Investigation** | **Invoice Date:** | **3/15/2018** |
| | | **Client No.** | **26318** |
| | | **Matter No.** | **159001** |

**Disbursement Summary**

| Cost | Amount |
|---|---|
| Postage/Express Mail | 6.56 |
| **Total Disbursements** | **6.56** |

| | | | | |
|---|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | | **Invoice No.** | **10176883** |
| **Matter** | **SEC Investigation** | | **Invoice Date:** | **3/15/2018** |
| | | | **Client No.** | **26318** |
| **For Professional Services Through 2/28/2018** | | | **Matter No.** | **159001** |

| Cost | Date | Narrative | Qty | Amount |
|---|---|---|---|---|
| 003 - Postage/Express Mail - | 1/2/2018 | Barry Walters;Washington, DC;1 cert/ return; | 1.00 | 6.56 |
| **003 - Postage/Express Mail - Total** | | | | **6.56** |
| | | | | |
| **Grand Total** | | | | **6.56** |

| | | | | |
|---|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | | **Invoice No.** | **10181624** |
| **Matter** | **SEC Investigation** | | **Invoice Date:** | **4/23/2018** |
| | | | **Client No.** | **26318** |
| **For Professional Services Through 3/31/2018** | | | **Matter No.** | **159001** |

| Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|
| 3/12/2018 | Hirsch, Eric | REDACTED: Email regarding SEC call; prepare for SEC call; call with SEC and confer with A. Koch regarding same | 0.5 | 440.00 |
| 3/12/2018 | Koch, Alec | Telephone conference with SEC | 0.2 | 193.00 |
| 3/14/2018 | Hirsch, Eric | Review memo on PREPA/SEC issues | 0.8 | 704.00 |
| 3/15/2018 | Koch, Alec | Telephone conference with SEC and follow-up communications concerning same | 2.0 | 1,930.00 |
| 3/15/2018 | Hirsch, Eric | Prepare for call with SEC; call with SEC, A. Koch regarding SEC concerns; telephone call FTI regarding status; summarize SEC call | 5.9 | 5,192.00 |
| 3/16/2018 | Hirsch, Eric | Summary of 3/15 call with SEC; fact research regarding issues raised during SEC call and emails regarding same | 5.8 | 5,104.00 |
| 3/18/2018 | Koch, Alec | Review memoranda from E. Hirsch and transcript of witness testimony | 1.5 | 1,447.50 |
| 3/19/2018 | Hirsch, Eric | Review official statements | 3.8 | 3,344.00 |
| 3/20/2018 | Hirsch, Eric | Review official statement for issues raised by SEC | 1.2 | 1,056.00 |
| 3/28/2018 | Koch, Alec | Communications concerning FOMB interview requests | 0.2 | 193.00 |
| 3/28/2018 | Hirsch, Eric | Review committee requests for interviews and email regarding same; email to PREPA regarding same | 0.9 | 792.00 |
| | | Less Adjustment | | (308.17) |
| **Grand Total:** | | | **22.8** | **20,087.33** |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10181624 |
|---|---|---|---|---|
| Matter | SEC Investigation | | Invoice Date: | 4/23/2018 |
| | | | Client No. | 26318 |
| | | | Matter No. | 159001 |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Koch, Alec | 3.9 | 965.00 | 3,763.50 |
| **Partner Total** | | **3.9** | | **3,763.50** |
| | | | | |
| Counsel | Hirsch, Eric | 18.9 | 880.00 | 16,632.00 |
| **Counsel Total** | | **18.9** | | **16,632.00** |
| Less Adjustment | | | | (308.17) |
| **Professional Fees** | | **22.8** | | **20,087.33** |

| Client | **Puerto Rico Electric Power Authority** | **Invoice No.** | **10181624** |
|---|---|---|---|
| Matter | **SEC Investigation** | **Invoice Date:** | **4/23/2018** |
| | | **Client No.** | **26318** |
| | | **Matter No.** | **159001** |

**Disbursement Summary**

| Cost | Amount |
|---|---|
| Airfare | 148.60 |
| **Total Disbursements** | **148.60** |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10181624 |
| Matter | SEC Investigation | | | Invoice Date: | 4/23/2018 |
| | | | | Client No. | 26318 |
| **For Professional Services Through 3/31/2018** | | | | Matter No. | 159001 |

| Cost | Date | Narrative | Qty | Amount |
|------|------|-----------|-----|--------|
| 120 - Airfare - | 1/2/2018 | VENDOR: American Express (Hirsch, Eric) INVOICE#: 2359543003221105 DATE: 3/22/2018  Canceled travel for PREPA - travel agent fee | 1.00 | 8.00 |
| 120 - Airfare - | 1/2/2018 | VENDOR: American Express (Hirsch, Eric) INVOICE#: 2359543003221105 DATE: 3/22/2018  Canceled travel for PREPA on Jan. 23 | 1.00 | 132.60 |
| 120 - Airfare - | 1/19/2018 | VENDOR: American Express (Hirsch, Eric) INVOICE#: 2359543003221105 DATE: 3/22/2018  Canceled travel for PREPA on Jan. 31 - travel agent fee | 1.00 | 8.00 |
| **120 - Airfare - Total** | | | | **148.60** |
| | | | | |
| **Grand Total** | | | | **148.60** |

## Expense Report

Report ID:  0100-2359-5430

| | |
|---|---|
| Report Name | Expenses on 03/15/2018 11:31 AM |
| Expense Owner | Eric Hirsch (113298) |
| Expense Owner ID | 113298 |
| Created By | Lissette Colon (2065) |
| Submit Date | Mar 15, 2018 |
| To Be Paid In | USD |



Please place this cover sheet in front of hardcopy receipt pages and then scan or fax to:
Email: expense@chromefile.com        Fax: (214) 540-1162

## Financial Summary

| | Total (USD) |
|---|---|
| Total Expenses Reported | 148.60 |
| Less Company Paid | 148.60 |
| Amount Due Expense Owner | 0.00 |

## Expense Summary

| Expense Type | Total (USD) |
|---|---|
| Airfare | 132.60 |
| Travel Agent Fee | 16.00 |
| Total | 148.60 |

## Allocation

| Allocations Charged | | Total (USD) |
|---|---|---|
| 26318.159001<br>SEC Investigation | Puerto Rico Electric | 148.60 |
| Total | | 148.60 |

This document may contain confidential and/or privileged information. If you are not the intended recipient, or the person responsible for delivering to the person addressed, please notify the sender immediately and destroy this material. Any unauthorized copying, disclosure or distribution of the material in this communication is strictly forbidden.



## Expense Details

Report ID:  0100-2359-5430

## Expense Report

Expenses on 03/15/2018 11:31 AM

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 1 | 01/02/2018 | | 120 | Airfare | 132.60 USD | 0.00 USD |
| Business Purpose Description | Canceled travel for PREPA on Jan. 23 | | | | | |
| | Receipt Attached:Yes  Firm Paid: Yes    Source: King & Spalding Amex US | | | | | |
| Allocations | 26318.159001    Puerto Rico Ele | | | SEC Investigation | | 132.60 USD |
| | AirClass | | | Economy | | |
| 2 | 01/02/2018 | | 120 | Travel Agent Fee | 8.00 USD | 0.00 USD |
| Business Purpose Description | Canceled travel for PREPA - travel agent fee | | | | | |
| | Receipt Attached:Yes  Firm Paid: Yes    Source: King & Spalding Amex US | | | | | |
| Allocations | 26318.159001    Puerto Rico Ele | | | SEC Investigation | | 8.00 USD |
| 3 | 01/19/2018 | | 120 | Travel Agent Fee | 8.00 USD | 0.00 USD |
| Business Purpose Description | Canceled travel for PREPA on Jan. 31 - travel agent fee | | | | | |
| | Receipt Attached:Yes  Firm Paid: Yes    Source: King & Spalding Amex US | | | | | |
| Allocations | 26318.159001    Puerto Rico Ele | | | SEC Investigation | | 8.00 USD |

| | |
|---|---|
| **From:** | KSLAW@LAWYERSTRAVEL.COM |
| **Sent:** | Friday, January 19, 2018 2:14 PM |
| **To:** | Hirsch, Eric; Dawson, Lalyba |
| **Subject:** | Ticketed Travel Itinerary for HIRSCH/ERIC A on Travel Date: 01/31/2018 Agency Locator: RRIOKC |
| **Attachments:** | 19810492.pdf; 201801310728train_57903061.ics; 201801311400train_57903062.ics |

# KING & SPALDING

Travel arrangements for **HIRSCH/ERIC A**                                          Agency Locator: **RRIOK**

Client Reference:

---

| | From / To | Flight / Vendor | Departure / Arrival | | Links | |
|---|---|---|---|---|---|---|
| **Train** | Wed Jan 31, 2018<br>Iselin Metropark, NJ - Washington Union Stn, DC | AmtrakACELA EXPRESS-2107 | 7:28 AM-<br>9:53 AM | ❯ | Traveler Benefits |
| **Train** | Wed Jan 31, 2018<br>Washington Union Stn, DC - Iselin Metropark, NJ | AmtrakACELA EXPRESS-2168 | 2:00 PM-<br>4:15 PM | ❯ | Traveller Toolbox |
| | | | | ❯ | Feedbac |
| | | | | ❯ | Blog |
| | | | | ❯ | Faceboo |
| | | | | ❯ | LinkedIn |

Print version ▸ 🖶

| 🚌 | **PERTH AMBOY**<br>**Iselin Metropark, NJ** | ❯ | **WASHINGTON D.C.**<br>**Washington Union Stn, DC** |
|---|---|---|---|
| **Operator** | Amtrak | **Service number** | ACELA EXPRESS-2107 |
| **Departure** | Wed Jan 31, 2018 7:28 AM | **Arrival** | Wed Jan 31, 2018 9:53 AM |
| **Class** | Business | **Reference** | B6CBFD |
| **Meal** | | **Status** | Confirmed |
| **Duration** | 02:25 | **Seat** | |
| **Frequent flyer** | | **Ticket number** | |

| 🚌 | **WASHINGTON D.C.**<br>**Washington Union Stn, DC** | ❯ | **PERTH AMBOY**<br>**Iselin Metropark, NJ** |
|---|---|---|---|
| **Operator** | Amtrak | **Service number** | ACELA EXPRESS-2168 |
| **Departure** | Wed Jan 31, 2018 2:00 PM | **Arrival** | Wed Jan 31, 2018 4:15 PM |
| **Class** | Business | **Reference** | B6CBFD |
| **Meal** | | **Status** | Confirmed |

PREFERRE
HOTEL
PARTNER
PROGRAM

| Duration | 02:15 | Seat | |
| Frequent flyer | | Ticket number | |

*cancelled*

## Invoice/ticket information for ERIC A HIRSCH

| | | | | | | |
|---|---|---|---|---|---|---|
| **Total Invoiced Amount**: | | $562.00 | | | | |
| **Ticket**: | | 5540181920758 | **Invoice**: | 0001892 | **Amount**: | $554.00 |
| **Payment**: | | AXXXXXXXXXXXX1009 | **Date**: | 19-Jan-2018 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Service Fee**: | | 8900729345959 | **Date**: | 19-Jan-2018 | **Amount**: | $8.00 |
| **Description**: | | | | | ONLINE AIR | |
| **Payment**: | | | | AXXXXXXXXXXXX1009 | | |

## Information specific to this trip

- **Billable/Non-billable:** B
- **Client Matter:** 26318.159001

## Travel Assistance Contact Information

For travel assistance during business hours Monday through Friday 830 AM-9 PM, please call 470-225-4653.
For emergency assistance after business hours, weekends and holidays, you may reach our after hours team at 800-275-8242.
Your access code is 7BYI.

## Other information and remarks

- Download GO Lawyers Travel, our complimentary mobile application, to view and manage itineraries, receive flight alerts, check-in online and more. Register with your business email address so this trip will automatically appear in the "My Trips" section of the app. iPhone or Android

## Amtrak Refund and Exchange Policy

**Effective August 15, 2016**,
Amtrak has modified their refund policy. Depending on class of service, any ticketed reservation not cancelled 48 hours prior to scheduled travel may incur a refund penalty. For additional information, please visit: www.amtrak.com/refund-and-exchange-policy

| | |
|---|---|
| **From:** | Hirsch, Eric |
| **To:** | Colon, Lissette |
| **Subject:** | FW: Trip Cancelled: 01/23/2018 (PTQFIJ) |
| **Date:** | Tuesday, February 06, 2018 3:26:17 PM |

FYI

**From:** Concur [mailto:Travel@concursolutions.com]
**Sent:** Thursday, January 18, 2018 10:20 AM
**To:** Hirsch, Eric; Dawson, Lalyba
**Subject:** Trip Cancelled: 01/23/2018 (PTQFIJ)

This itinerary was cancelled on 01/18/2018 10:19 AM by Lalyba Dawson.

## Your trip has been successfully cancelled.

### Trip Overview



**Trip Name: Trip from Newark to Boston**
**Start Date:** January 23, 2018
**End Date:** January 23, 2018
**Created:** January 02, 2018, Lalyba Dawson *(Modified: January 02, 2018)*
**Description:** PREPA
**Is this trip billable or non-billable?:** Billable
**What is the Client Matter Number? (ie: 12345.123456):** 26318.159001
**Agency Record Locator:** PTQFIJ
**Ticket Number(s):** 2797030795160
**Passengers:** Eric A Hirsch
**Total Estimated Cost:** **$132.60** USD
**Agency Name:** Lawyers Travel (King Spalding)
**Company Name:** King and Spalding

### Reservations
### Tuesday, January 23, 2018



## Flight Newark, NJ (EWR) to Boston, MA (BOS)

### JetBlue 2280

| | |
|---|---|
| **Departure: 08:13 AM** | **Confirmation: PTQGKC** |
| Seat:08C (Confirmed) | Status: Confirmed |
| Newark Intl Arpt (EWR) | |
| Terminal:A | |
| Duration: 1 hour, 11 minutes | |
| Nonstop | |

### Arrival: 09:24 AM

Logan Intl Arpt (BOS)
Terminal:C

**Additional Details**

Aircraft: Embraer 190                                        Distance: 185 miles
E-Ticket
Cabin: Economy (P)



## Flight Boston, MA (BOS) to Newark, NJ (EWR)

**JetBlue 2579**

**Departure: 03:09 PM**                                   **Confirmation: PTQGKC**

**Seat:08C (Confirmed)**                                  Status: **Confirmed**
Logan Intl Arpt (BOS)
Terminal:C
Duration: 1 hour, 27 minutes
Nonstop

**Arrival: 04:36 PM**

Newark Intl Arpt (EWR)
Terminal:A

**Additional Details**

Aircraft: Embraer 190                                      Distance: 185 miles
E-Ticket
Cabin: Economy (P)

| Total Estimated Cost | |
|---|---|
| **Air** | |
| **Ticket Number: 2797030795160:** | $96.74 USD |
| **Taxes and fees:** | $35.86 USD |
| **Total Estimated Cost:** | $132.60 USD |

| | | | | |
|---|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | | **Invoice No.** | **10181625** |
| **Matter** | **Federal Government Regulatory Matters** | | **Invoice Date:** | **4/23/2018** |
| | | | **Client No.** | **26318** |
| **For Professional Services Through 3/31/2018** | | | **Matter No.** | **002001** |

| Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|
| 3/12/2018 | Kupka, Steve | REDACTED: Coordinating and preparing for PREPA meetings in DC | 7.0 | 5,250.00 |
| 3/13/2018 | Kupka, Steve | REDACTED: Coordinating and preparing for PREPA meetings in DC | 3.0 | 2,250.00 |
| 3/14/2018 | Kupka, Steve | REDACTED: Preparing for and attending to PREPA meeting in DC | 1.0 | 750.00 |
| 3/14/2018 | Kupka, Steve | REDACTED: Preparing for and attending to PREPA meeting in DC | 1.0 | 750.00 |
| 3/14/2018 | Kupka, Steve | REDACTED: Preparing for and attending to PREPA meeting in DC | 2.0 | 1,500.00 |
| 3/14/2018 | Kupka, Steve | REDACTED: Preparing for and attending to PREPA meeting in DC | 2.0 | 1,500.00 |
| 3/14/2018 | Kupka, Steve | REDACTED: Preparing for and attending to PREPA meeting in DC | 2.0 | 1,500.00 |
| 3/15/2018 | Kupka, Steve | REDACTED: Preparing for and attending to PREPA meeting in DC | 2.0 | 1,500.00 |
| 3/15/2018 | Kupka, Steve | REDACTED: Preparing for and attending to PREPA meeting in DC | 2.0 | 1,500.00 |
| 3/15/2018 | Kupka, Steve | REDACTED: Preparing for and attending to PREPA meeting in DC | 2.0 | 1,500.00 |
| 3/15/2018 | Kupka, Steve | REDACTED: Preparing for and attending to PREPA meeting in DC | 2.0 | 1,500.00 |
| 3/16/2018 | Kupka, Steve | REDACTED: Follow up with PREPA regarding meetings in DC | 2.0 | 1,500.00 |
| 3/27/2018 | Hrvatin, Claudia | LDA compliance | 0.2 | 134.00 |
| 3/27/2018 | Crawford, Julie | Compilation of data needed for preparation of lobbying disclosure filings | 0.8 | 288.00 |
| 3/28/2018 | Hrvatin, Claudia | LDA compliance; circulate draft for feedback; transmit congressional letter and response to S. Kupka | 0.7 | 469.00 |
| 3/28/2018 | Crawford, Julie | Compilation of data needed for preparation of lobbying disclosure filings | 1.0 | 360.00 |
| | | Less Adjustment | | (766.34) |
| **Grand Total:** | | | **30.7** | **21,484.66** |

| Client | **Puerto Rico Electric Power Authority** | | **Invoice No.** | **10181625** |
|---|---|---|---|---|
| Matter | **Federal Government Regulatory Matter** | | **Invoice Date:** | **4/23/2018** |
| | | | **Client No.** | **26318** |
| | | | **Matter No.** | **002001** |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Kupka, Steve | 28.0 | 750.00 | 21,000.00 |
| **Partner Total** | | **28.0** | | **21,000.00** |
| Associate | Hrvatin, Claudia | 0.9 | 670.00 | 603.00 |
| **Associate Total** | | **0.9** | | **603.00** |
| Paralegal | Crawford, Julie | 1.8 | 360.00 | 648.00 |
| **Paralegal Total** | | **1.8** | | **648.00** |
| Less Adjustment | | | | (766.34) |
| **Professional Fees** | | **30.7** | | **21,484.66** |

| Client | **Puerto Rico Electric Power Authority** | **Invoice No.** | **10181625** |
|--------|------------------------------------------|-----------------|--------------|
| Matter | **Federal Government Regulatory Matter** | **Invoice Date:** | **4/23/2018** |
| | | **Client No.** | **26318** |
| | | **Matter No.** | **002001** |

**Disbursement Summary**

| Cost | Amount |
|------|--------|
| Cabfare | 139.33 |
| **Total Disbursements** | **139.33** |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10181625 |
|---|---|---|---|---|---|
| Matter | Federal Government Regulatory Matter | | | Invoice Date: | 4/23/2018 |
| | | | | Client No. | 26318 |
| **For Professional Services Through 3/31/2018** | | | | Matter No. | 002001 |

| Cost | Date | Narrative | Qty | Amount |
|---|---|---|---|---|
| 124 - Cabfare - | 3/14/2018 | VENDOR: Kupka, Steve INVOICE#: 2360363503221105 DATE: 3/22/2018  Meeting with Sgroi | 1.00 | 5.00 |
| 124 - Cabfare - | 3/14/2018 | VENDOR: Kupka, Steve INVOICE#: 2360363503221105 DATE: 3/22/2018  Meeting with Sgroi | 1.00 | 7.75 |
| 124 - Cabfare - | 3/14/2018 | VENDOR: Kupka, Steve INVOICE#: 2360363503221105 DATE: 3/22/2018  Meeting with Sgroi | 1.00 | 8.22 |
| 124 - Cabfare - | 3/14/2018 | VENDOR: Kupka, Steve INVOICE#: 2360363503221105 DATE: 3/22/2018  Meeting with Sgroi | 1.00 | 8.35 |
| 124 - Cabfare - | 3/14/2018 | VENDOR: Kupka, Steve INVOICE#: 2360363503221105 DATE: 3/22/2018  Meeting with Sgroi | 1.00 | 10.01 |
| 124 - Cabfare - | 3/14/2018 | VENDOR: Kupka, Steve INVOICE#: 2360363503221105 DATE: 3/22/2018  Meeting at DOE | 1.00 | 12.00 |
| 124 - Cabfare - | 3/14/2018 | VENDOR: Kupka, Steve INVOICE#: 2360363503221105 DATE: 3/22/2018  Meeting with Sgroi | 1.00 | 24.05 |
| 124 - Cabfare - | 3/15/2018 | VENDOR: Kupka, Steve INVOICE#: 2361856703221105 DATE: 3/22/2018  Meeting with Sgroi; cancellation fee | 1.00 | 5.00 |
| 124 - Cabfare - | 3/15/2018 | VENDOR: Kupka, Steve INVOICE#: 2360363503221105 DATE: 3/22/2018  Meeting with Sgroi | 1.00 | 8.17 |
| 124 - Cabfare - | 3/15/2018 | VENDOR: Kupka, Steve INVOICE#: 2360363503221105 DATE: 3/22/2018  Meeting with Sgroi | 1.00 | 9.43 |
| 124 - Cabfare - | 3/15/2018 | VENDOR: Kupka, Steve INVOICE#: 2361856703221105 DATE: 3/22/2018  Meeting with Sgroi | 1.00 | 18.57 |
| 124 - Cabfare - | 3/15/2018 | VENDOR: Kupka, Steve INVOICE#: 2361856703221105 DATE: 3/22/2018  Meeting with Sgroi | 1.00 | 22.78 |
| **124 - Cabfare - Total** | | | | **139.33** |
| **Grand Total** | | | | **139.33** |

## Expense Report

**Report ID:  0100-2360-3635**

| | |
|---|---|
| Report Name | PREPA local transportation expenses |
| Expense Owner | Steve Kupka (114781) |
| Expense Owner ID | 114781 |
| Created By | K. C. Johnson (8116) |
| Submit Date | Mar 19, 2018 |
| To Be Paid In | USD |



Please place this cover sheet in front of hardcopy receipt pages and then scan or fax to:
Email: expense@chromefile.com     Fax: (214) 540-1162

### Financial Summary

| | Total (USD) |
|---|---|
| Total Expenses Reported | 192.98 |
| Amount Due Expense Owner | 192.98 |

### Expense Summary

| Expense Type | Total (USD) |
|---|---|
| Parkin■ | 100.00 |
| Taxi/Car Service | 92.98 |
| Total | 192.98 |

### Allocation

| Allocations Charged | | Total (USD) |
|---|---|---|
| 26318.159001 SEC Investigation | Puerto Rico Electric | 92.98 |
| 26549.002001 Federal Lobbying | MCS Advantage, | 100.00 |
| Total | | 192.98 |

This document may contain confidential and/or privileged information. If you are not the
intended recipient, or the person responsible for delivering to the person addressed, please
notify the sender immediately and destroy this material. Any unauthorized copying, disclosure
or distribution of the material in this communication is strictly forbidden.



## Expense Details

Report ID:  0100-2360-3635

### Expense Report

PREPA local transportation expenses

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 10 | 03/12/2018 | | 123 | Parking | 100.00 USD | 100.00 USD |
| Business Purpose Description | Meetings in Puerto Rico | | | | | |
| | Receipt Attached:Yes  Firm Paid: No | | | | | |
| Allocations | 26549.002001 | MCS Advantage, | | Federal Lobbying | | 100.00 USD |

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 1 | 03/14/2018 | | 124 | Taxi/Car Service | 7.75 USD | 7.75 USD |
| Business Purpose Description | Meeting with Sgroi | | | | | |
| | Receipt Attached:Yes  Firm Paid: No | | | | | |
| Allocations | 26318.159001 | Puerto Rico Ele | | SEC Investigation | | 7.75 USD |

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 2 | 03/14/2018 | | 124 | Taxi/Car Service | 10.01 USD | 10.01 USD |
| Business Purpose Description | Meeting with Sgroi | | | | | |
| | Receipt Attached:Yes  Firm Paid: No | | | | | |
| Allocations | 26318.159001 | Puerto Rico Ele | | SEC Investigation | | 10.01 USD |

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 3 | 03/14/2018 | | 124 | Taxi/Car Service | 8.35 USD | 8.35 USD |
| Business Purpose Description | Meeting with Sgroi | | | | | |
| | Receipt Attached:Yes  Firm Paid: No | | | | | |
| Allocations | 26318.159001 | Puerto Rico Ele | | SEC Investigation | | 8.35 USD |

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 4 | 03/14/2018 | | 124 | Taxi/Car Service | 8.22 USD | 8.22 USD |
| Business Purpose Description | Meeting with Sgroi | | | | | |
| | Receipt Attached:Yes  Firm Paid: No | | | | | |
| Allocations | 26318.159001 | Puerto Rico Ele | | SEC Investigation | | 8.22 USD |

## Expense Details

Report ID:  0100-2360-3635

## Expense Report

PREPA local transportation expenses

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 5 | 03/14/2018 | | 124 | Taxi/Car Service | 5.00 USD | 5.00 USD |
| Business Purpose Description | | Meeting with Sgroi | | | | |
| | | Receipt Attached:Yes  Firm Paid: No | | | | |
| Allocations | | 26318.159001 | Puerto Rico Ele | SEC Investigation | | 5.00 USD |
| 6 | 03/14/2018 | | 124 | Taxi/Car Service | 24.05 USD | 24.05 USD |
| Business Purpose Description | | Meeting with Sgroi | | | | |
| | | Receipt Attached:Yes  Firm Paid: No | | | | |
| Allocations | | 26318.159001 | Puerto Rico Ele | SEC Investigation | | 24.05 USD |
| 9 | 03/14/2018 | | 124 | Taxi/Car Service | 12.00 USD | 12.00 USD |
| Business Purpose Description | | Meeting at DOE | | | | |
| | | Receipt Attached:Yes  Firm Paid: No | | | | |
| Allocations | | 26318.159001 | Puerto Rico Ele | SEC Investigation | | 12.00 USD |
| 7 | 03/15/2018 | | 124 | Taxi/Car Service | 9.43 USD | 9.43 USD |
| Business Purpose Description | | Meeting with Sgroi | | | | |
| | | Receipt Attached:Yes  Firm Paid: No | | | | |
| Allocations | | 26318.159001 | Puerto Rico Ele | SEC Investigation | | 9.43 USD |
| 8 | 03/15/2018 | | 124 | Taxi/Car Service | 8.17 USD | 8.17 USD |
| Business Purpose Description | | Meeting with Sgroi | | | | |
| | | Receipt Attached:Yes  Firm Paid: No | | | | |
| Allocations | | 26318.159001 | Puerto Rico Ele | SEC Investigation | | 8.17 USD |



PREPA

## TAXICAB RECEIPT

(Kyler + s5201)

Time: _____

Date: 3-14-18

Origin of trip: _____

Destination: DDS

Fare: 12.00        Sign: _____

MCS

Parking

REAGAN
NATIONAL AIRPORT
RECEIPT        K6
ENTRY TIME:
03/08/18      15:58
EXIT TIME:
03/12/18 12:29 AM
PARK-DUR.: HRS:MIN
              3:08:31
AMOUNT:
          $ 100.00
KIND OF PAYMENT:
AMEX
XXXXXXXXXX8045
ISSUED NO 08042401

RECEIPT
NOT FOR EXIT

Kupka, Steve

| | |
|---|---|
| **From:** | Uber Receipts <uber.us@uber.com> |
| **Sent:** | Wednesday, March 14, 2018 9:54 AM |
| **To:** | Kupka, Steve |
| **Subject:** | Your Wednesday morning trip with Uber |

*PR 2PA*

*(Kupka)*
*Ssroi*



# $7.75

Thanks for choosing Uber, Steven

March 14, 2018 | uberX



▌ **09:39am** | 1745 Pennsylvania Ave NW, Washington, DC

▌ **09:53am** | 1200 Independence Ave SW, Washington, DC



1

Kupka, Steve

| | |
|---|---|
| **From:** | Uber Receipts <uber.us@uber.com> |
| **Sent:** | Wednesday, March 14, 2018 11:41 AM |
| **To:** | Kupka, Steve |
| **Subject:** | Your Wednesday morning trip with Uber |

PREPA

Kyla + (SSRIS)



# $10.01

Thanks for choosing Uber, Steven

March 14, 2018 | uberX



**11:31am** | 1200 Independence Ave SW, Washington, DC

**11:40am** | 1750 Pennsylvania Ave NW, Washington, DC



1

Kupka, Steve

| | |
|---|---|
| **From:** | Uber Receipts <uber.us@uber.com> |
| **Sent:** | Wednesday, March 14, 2018 12:46 PM |
| **To:** | Kupka, Steve |
| **Subject:** | Your Wednesday afternoon trip with Uber |



# $8.35

Thanks for choosing Uber, Steven

March 14, 2018 | uberX

**12:33pm** | 1750 Pennsylvania Ave NW, Washington, DC

**12:45pm** | 106 C St NW, Washington, DC

Kupka, Steve

| | |
|---|---|
| **From:** | Uber Receipts <uber.us@uber.com> |
| **Sent:** | Wednesday, March 14, 2018 2:33 PM |
| **To:** | Kupka, Steve |
| **Subject:** | Your Wednesday afternoon trip with Uber |

*PREPA*

*(Kupka
SS ROI)*



# $8.22

Thanks for choosing Uber, Steven

March 14, 2018 | uberX

 02:27pm | 101 Louisiana Ave NW, Washington, DC

02:32pm | 300 L'Enfant Plaza SW, Washington, DC



1

Kupka, Steve

---

**From:**          Uber Receipts <uber.us@uber.com>
**Sent:**          Wednesday, March 14, 2018 4:02 PM
**To:**            Kupka, Steve
**Subject:**       Receipt for canceled trip on Wednesday afternoon



*PREPA*

*(Kupka)*
*$5.00*

# $5.00

We'll connect another time.
Steven

March 14, 2018 | uberX



🚶 **03:54pm** | Time request was accepted

🚶 **04:01pm** | Time request was cancelled

🏳 **Requested pick up location** | 18509 1201-1299 C St SW,
Washington, DC

1

**Kupka, Steve**

| | |
|---|---|
| **From:** | Grand Cab Company via Square <receipts@messaging.squareup.com> |
| **Sent:** | Wednesday, March 14, 2018 5:34 PM |
| **To:** | Kupka, Steve |
| **Subject:** | Receipt from Grand Cab Company |

Square automatically sends receipts to the
email address you used at any Square seller.
<u>Learn more</u>

*Prepa*

*Kupka*
*Sgroi*



Grand Cab Company

How was your experience?

$\$24.05$

| | |
|---|---|
| Custom Amount | $24.05 |
| https://ezmetriq.com/r/72431_2AU2FBQE | |
| | |
| **Total** | **$24.05** |

Grand Cab Company

3001 Earl PL NE

Washington, DC 20018

202-497-1288

AMEX 8005 (Chip)                    Mar 14

1

**Kupka, Steve**

| | |
|---|---|
| **From:** | Uber Receipts <uber.us@uber.com> |
| **Sent:** | Thursday, March 15, 2018 9:52 AM |
| **To:** | Kupka, Steve |
| **Subject:** | Your Thursday morning trip with Uber |

*Prepa*

*Kypka*
*S5ro1*



# $9.43

Thanks for choosing Uber, Steven

March 15, 2018 | uberX



▍ **09:37am** | 1701 Pennsylvania Avenue, Washington, DC

▍ **09:51am** | 508 C St SW, Washington, DC



Kupka, Steve

| | |
|---|---|
| **From:** | Uber Receipts <uber.us@uber.com> |
| **Sent:** | Thursday, March 15, 2018 11:23 AM |
| **To:** | Kupka, Steve |
| **Subject:** | Your Thursday morning trip with Uber |



# $8.17

Thanks for choosing Uber, Steven

March 15, 2018 | uberX



11:05am | 453 C St SW, Washington, DC

11:22am | AKA White House, 1710 H St NW, Washington, DC



| | | | | |
|---|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | | **Invoice No.** | **10187823** |
| **Matter** | **SEC Investigation** | | **Invoice Date:** | **5/10/2018** |
| | | | **Client No.** | **26318** |
| **For Professional Services Through 4/30/2018** | | | **Matter No.** | **159001** |

| Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|
| 4/3/2018 | Koch, Alec | Communications with S. Kupka concerning status | 0.1 | 96.50 |
| 4/4/2018 | Koch, Alec | REDACTED: Communications with PREPA management concerning status | 0.3 | 289.50 |
| 4/6/2018 | Koch, Alec | REDACTED: Communications concerning FOMB request and telephone conference concerning same | 0.7 | 675.50 |
| 4/9/2018 | Koch, Alec | FOMB investigation update call; communications with E. Hirsch concerning same | 0.6 | 579.00 |
| 4/9/2018 | Hirsch, Eric | REDACTED: Update call concerning FOMB requests | 0.4 | 352.00 |
| 4/10/2018 | Hirsch, Eric | REDACTED: Review SEC presentation at SEC NY office; telephone call regarding FOMB matter; confer with A. Koch regarding same | 3.3 | 2,904.00 |
| 4/10/2018 | Koch, Alec | Review materials; telephone conference with FOMB counsel and follow-up from same | 1.0 | 965.00 |
| 4/11/2018 | Hirsch, Eric | Review document request and confidentiality agreement; draft lit hold | 1.0 | 880.00 |
| 4/11/2018 | Koch, Alec | Prepare summary for client of call with FOMB counsel and next steps | 0.7 | 675.50 |
| 4/18/2018 | Hirsch, Eric | REDACTED: Telephone call; email regarding same | 0.1 | 88.00 |
| 4/18/2018 | Koch, Alec | Communications with client concerning response to FOMB request | 0.2 | 193.00 |
| 4/20/2018 | Koch, Alec | REDACTED: Telephone call concerning FOMB requests; follow-up regarding same | 0.5 | 482.50 |
| 4/23/2018 | Koch, Alec | Update email to client | 0.7 | 675.50 |
| 4/24/2018 | Koch, Alec | Telephone conference with EY; telephone conference with counsel for Popular; review and comment on draft update to client | 0.9 | 868.50 |
| 4/24/2018 | Hirsch, Eric | REDACTED: Telephone call with EY counsel and A. Koch regarding FOMB matter; email summary of EY call; telephone call with related counsel; email regarding same | 1.1 | 968.00 |
| 4/25/2018 | Hirsch, Eric | Access EY documents in Relativity; email K. Steele regarding review | 0.4 | 352.00 |
| 4/27/2018 | Garcia, Nelson | Call with E. Hirsch to discuss proposed E&Y production to FOMB for privilege/work product (0.5); Review case background notes for proposed E&Y production to FOMB for privilege/work product (0.3) | 0.8 | 128.00 |
| 4/27/2018 | Hirsch, Eric | Prepare for call with review team; telephone call with K. Steele and N. Garcia regarding privilege review | 0.6 | 528.00 |
| 4/27/2018 | Steele, Kelli | Call with E. Hirsch to discuss proposed E&Y production to FOMB for privilege/work product (.5); Review case background notes for proposed E&Y production to FOMB for privilege/work product (.3) | 0.8 | 148.00 |
| 4/29/2018 | Steele, Kelli | Review proposed E&Y production to FOMB for privilege/work product | 3.0 | 555.00 |
| 4/30/2018 | Hirsch, Eric | REDACTED: Email regarding FOMB interviews; engagement letter; telephone call with EY regarding interview; review bio of relevant party | 0.8 | 704.00 |
| 4/30/2018 | Steele, Kelli | Review proposed E&Y production to FOMB for privilege/work product | 1.8 | 333.00 |
| 4/30/2018 | Koch, Alec | Communications concerning FOMB interviews | 0.2 | 193.00 |
| | | Less Adjustment | | (204.50) |
| **Grand Total:** | | | **20.0** | **13,429.00** |

| | | | | |
|---|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | | Invoice No. | **10187823** |
| **Matter** | **SEC Investigation** | | Invoice Date: | **5/10/2018** |
| | | | Client No. | **26318** |
| | | | Matter No. | **159001** |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Koch, Alec | 5.9 | 965.00 | 5,693.50 |
| **Partner Total** | | **5.9** | | **5,693.50** |
| | | | | |
| Counsel | Hirsch, Eric | 7.7 | 880.00 | 6,776.00 |
| **Counsel Total** | | **7.7** | | **6,776.00** |
| | | | | |
| Staff Attorney | Garcia, Nelson | 0.8 | 160.00 | 128.00 |
| | Steele, Kelli | 5.6 | 185.00 | 1,036.00 |
| **Staff Attorney Total** | | **6.4** | | **1,164.00** |
| Less Adjustment | | | | (204.50) |
| **Professional Fees** | | **20.0** | | **13,429.00** |

| | | | | |
|---|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | | **Invoice No.** | **10187822** |
| **Matter** | **Federal Government Regulatory Matters** | | **Invoice Date:** | **5/10/2018** |
| | | | **Client No.** | **26318** |
| **For Professional Services Through 4/30/2018** | | | **Matter No.** | **002001** |

| Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|
| 4/4/2018 | Kupka, Steve | REDACTED: Preparing for and attending to meetings with PREPA board and management regarding DC meetings | 2.5 | 1,875.00 |
| 4/5/2018 | Hrvatin, Claudia | Update filing and follow up with S. Kupka | 0.2 | 134.00 |
| 4/19/2018 | Hrvatin, Claudia | Communications with S. Kupka regarding LDA filing; finalize and transmit filing | 0.6 | 402.00 |
| | | Less Adjustment | | (411.17) |
| **Grand Total:** | | | **3.3** | **1,999.83** |

| Client | Puerto Rico Electric Power Authority | Invoice No. | 10187822 |
|---|---|---|---|
| Matter | Federal Government Regulatory Matters | Invoice Date: | 5/10/2018 |
| | | Client No. | 26318 |
| | | Matter No. | 002001 |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Kupka, Steve | 2.5 | 750.00 | 1,875.00 |
| **Partner Total** | | **2.5** | | **1,875.00** |
| | | | | |
| Associate | Hrvatin, Claudia | 0.8 | 670.00 | 536.00 |
| **Associate Total** | | **0.8** | | **536.00** |
| Less Adjustment | | | | (411.17) |
| **Professional Fees** | | **3.3** | | **1,999.83** |

| Client | **Puerto Rico Electric Power Authority** | | Invoice No. | **10187130** |
| Matter | **Regulatory Restructuring Matters** | | Invoice Date: | **5/10/2018** |
| | | | Client No. | **26318** |
| **For Professional Services Through 4/30/2018** | | | Matter No. | **002002** |

| Date | Timekeeper | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 4/16/2018 | Kupka, Steve | REDACTED: Coordinating and preparing for PREPA board meeting in DC | 3.0 | 2,250.00 |
| 4/17/2018 | Kupka, Steve | REDACTED: Coordinating and preparing for PREPA board meeting in DC | 2.0 | 1,500.00 |
| 4/18/2018 | Kupka, Steve | REDACTED: Coordinating and preparing for PREPA board meeting in DC | 2.0 | 1,500.00 |
| 4/19/2018 | Kupka, Steve | REDACTED: Coordinating and preparing for PREPA board meeting in DC | 2.0 | 1,500.00 |
| 4/20/2018 | Kupka, Steve | REDACTED: Coordinating, preparing for and finalizing PREPA board meeting in DC | 2.0 | 1,500.00 |
| 4/23/2018 | Kupka, Steve | REDACTED: Preparing for and attending to PREPA board meeting in DC | 2.0 | 1,500.00 |
| 4/23/2018 | Kupka, Steve | REDACTED: Preparing for and attending to PREPA meeting with DOE in DC | 2.0 | 1,500.00 |
| 4/23/2018 | Kupka, Steve | REDACTED: Preparing for and attending to NOAA meeting | 2.0 | 1,500.00 |
| 4/23/2018 | Kupka, Steve | REDACTED: Preparing for and attending to meeting with U.S. Senator and others in DC | 2.0 | 1,500.00 |
| 4/24/2018 | Kupka, Steve | REDACTED: Coordinating and preparing for PREPA board meeting in DC | 2.0 | 1,500.00 |
| 4/24/2018 | Kupka, Steve | REDACTED: Coordinating and preparing for PREPA board meeting in DC, including briefing book upgrades | 1.0 | 750.00 |
| 4/24/2018 | Kupka, Steve | REDACTED: Preparing for and attending to meeting with member of Congress in DC | 1.0 | 750.00 |
| 4/24/2018 | Kupka, Steve | REDACTED: Preparing for and attending to meeting with member of Congress in DC | 1.0 | 750.00 |
| 4/24/2018 | Kupka, Steve | REDACTED: Preparing for and attending to meeting with member of Congress and others in DC | 2.0 | 1,500.00 |
| 4/24/2018 | Kupka, Steve | REDACTED: Preparing for and attending to meeting with member of Congress in DC | 1.0 | 750.00 |
| 4/25/2018 | Kupka, Steve | REDACTED: Preparing for and attending to meeting with member of Congress and others in DC | 1.0 | 750.00 |
| 4/25/2018 | Kupka, Steve | REDACTED: Preparing for and attending to meeting with government agency | 2.0 | 1,500.00 |
| 4/25/2018 | Kupka, Steve | REDACTED: Preparing for and attending to meeting regarding government agency issue | 1.0 | 750.00 |
| 4/25/2018 | Kupka, Steve | REDACTED: Preparing for and attending to meeting with government agency | 2.0 | 1,500.00 |
| 4/25/2018 | Kupka, Steve | REDACTED: Preparing for and attending to meeting with U.S. Senator in DC | 2.0 | 1,500.00 |
| 4/26/2018 | Kupka, Steve | REDACTED: Follow-up calls regarding PREPA meetings in DC | 1.0 | 750.00 |
| 4/26/2018 | Kupka, Steve | REDACTED: Strategy meeting with PR government regarding Federal issues | 2.0 | 1,500.00 |
| 4/26/2018 | Kupka, Steve | REDACTED: Follow-up with PREPA board regarding meetings in DC | 2.0 | 1,500.00 |
| 4/26/2018 | Kupka, Steve | REDACTED: Preparing for and attending to meeting with U.S. Senator and others in DC | 2.0 | 1,500.00 |
| 4/27/2018 | Kupka, Steve | REDACTED: Preparing for and attending to meeting with PR government representative and others regarding privitization plan | 2.0 | 1,500.00 |
| | | Less Adjustment | | (760.76) |
| **Grand Total:** | | | **44.0** | **32,239.24** |

| Client | **Puerto Rico Electric Power Authority** | **Invoice No.** | **10187130** |
|---|---|---|---|
| Matter | **Regulatory Restructuring Matters** | **Invoice Date:** | **5/10/2018** |
| | | **Client No.** | **26318** |
| | | **Matter No.** | **002002** |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Kupka, Steve | 44.0 | 750.00 | 33,000.00 |
| **Partner Total** | | **44.0** | | **33,000.00** |
| Less Adjustment | | | | (760.76) |
| **Professional Fees** | | **44.0** | | **32,239.24** |

| | | | |
|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | **Invoice No.** | **10187130** |
| **Matter** | **Regulatory Restructuring Matters** | **Invoice Date:** | **5/10/2018** |
| | | **Client No.** | **26318** |
| | | **Matter No.** | **002002** |

**Disbursement Summary**

| Cost | Amount |
|---|---|
| Cabfare | 265.76 |
| **Total Disbursements** | **265.76** |

| Client | Puerto Rico Electric Power Authority | Invoice No. | 10187130 |
|---|---|---|---|
| Matter | Regulatory Restructuring Matters | Invoice Date: | 5/10/2018 |
| | | Client No. | 26318 |
| For Professional Services Through 4/30/2018 | | Matter No. | 002002 |

| Cost | Date | Narrative | Qty | Amount |
|---|---|---|---|---|
| 124 - Cabfare - | 4/23/2018 | VENDOR: Kupka, Steve INVOICE#: 2459371805040955 DATE: 5/4/2018  Meeting with Walt Higgins | 1.00 | 7.10 |
| 124 - Cabfare - | 4/23/2018 | VENDOR: Kupka, Steve INVOICE#: 2459371805040955 DATE: 5/4/2018  Meeting with Sgroi | 1.00 | 7.68 |
| 124 - Cabfare - | 4/23/2018 | VENDOR: Kupka, Steve INVOICE#: 2459371805040955 DATE: 5/4/2018  Meeting with Sobrino | 1.00 | 8.45 |
| 124 - Cabfare - | 4/23/2018 | VENDOR: Kupka, Steve INVOICE#: 2459371805040955 DATE: 5/4/2018  Meeting with Sobrino | 1.00 | 13.87 |
| 124 - Cabfare - | 4/23/2018 | VENDOR: Kupka, Steve INVOICE#: 2459371805040955 DATE: 5/4/2018  Meeting with Sgroi (NOAA) | 1.00 | 46.09 |
| 124 - Cabfare - | 4/23/2018 | VENDOR: Kupka, Steve INVOICE#: 2459371805040955 DATE: 5/4/2018  Meeting with Sgroi (NOAA) | 1.00 | 57.75 |
| 124 - Cabfare - | 4/24/2018 | VENDOR: Kupka, Steve INVOICE#: 2459371805040955 DATE: 5/4/2018  Meeting with Sobrina and Don Young on the Hill | 1.00 | 8.28 |
| 124 - Cabfare - | 4/24/2018 | VENDOR: Kupka, Steve INVOICE#: 2459371805040955 DATE: 5/4/2018  Meeting with Speaker [of the House?] | 1.00 | 9.63 |
| 124 - Cabfare - | 4/24/2018 | VENDOR: Kupka, Steve INVOICE#: 2459371805040955 DATE: 5/4/2018  Meeting with Congressman Webster | 1.00 | 10.98 |
| 124 - Cabfare - | 4/24/2018 | VENDOR: Kupka, Steve INVOICE#: 2459371805040955 DATE: 5/4/2018  Meeting with Sobrina and Don Young on the Hill | 1.00 | 12.79 |
| 124 - Cabfare - | 4/24/2018 | VENDOR: Kupka, Steve INVOICE#: 2459371805040955 DATE: 5/4/2018  Meeting with Senator Murkowski | 1.00 | 18.00 |
| 124 - Cabfare - | 4/25/2018 | VENDOR: Kupka, Steve INVOICE#: 2459371805040955 DATE: 5/4/2018  Meeting with Senator Cantwell | 1.00 | 8.49 |
| 124 - Cabfare - | 4/25/2018 | VENDOR: Kupka, Steve INVOICE#: 2459371805040955 DATE: 5/4/2018  Meeting with Senator Cantwell | 1.00 | 9.82 |
| 124 - Cabfare - | 4/25/2018 | VENDOR: Kupka, Steve INVOICE#: 2459371805040955 DATE: 5/4/2018  Meeting with Sobrina, Energy Committee | 1.00 | 13.06 |
| 124 - Cabfare - | 4/26/2018 | VENDOR: Kupka, Steve INVOICE#: 2459371805040955 DATE: 5/4/2018  Meeting with Sobrino (Sanders) | 1.00 | 13.33 |
| 124 - Cabfare - | 4/27/2018 | VENDOR: Kupka, Steve INVOICE#: 2459371805040955 DATE: 5/4/2018  Meeting with Sobrino (Tony Williams) | 1.00 | 12.81 |
| 124 - Cabfare - | 4/30/2018 | VENDOR: Kupka, Steve INVOICE#: 2459371805040955 DATE: 5/4/2018  Everbee meeting with CEO Marc Schuessler to discuss merger with Interboro Systems | 1.00 | 7.63 |
| **124 - Cabfare - Total** | | | | **265.76** |
| | | | | |
| **Grand Total** | | | | **265.76** |

## Expense Report

Report ID:  0100-2459-3718

| | |
|---|---|
| Report Name | PREPA GA Expenses |
| Expense Owner | Steve Kupka (114781) |
| Expense Owner ID | 114781 |
| Created By | K. C. Johnson (8116) |
| Submit Date | May 1, 2018 |
| To Be Paid In | USD |



Please place this cover sheet in front of hardcopy receipt pages and then scan or fax to:
Email: expense@chromefile.com     Fax: (214) 540-1162

### Financial Summary

| | Total (USD) |
|---|---|
| Total Expenses Reported | 265.76 |
| Amount Due Expense Owner | 265.76 |

### Expense Summary

| Expense Type | Total (USD) |
|---|---|
| Taxi/Car Service | 265.76 |
| Total | 265.76 |

### Allocation

| Allocations Charged | | Total (USD) |
|---|---|---|
| 26318.002002 Regulatory Restructuring Matters | Puerto Rico Electric | 265.76 |
| Total | | 265.76 |

This document may contain confidential and/or privileged information. If you are not the intended recipient, or the person responsible for delivering to the person addressed, please notify the sender immediately and destroy this material. Any unauthorized copying, disclosure or distribution of the material in this communication is strictly forbidden.



## Expense Details

Report ID:  0100-2459-3718

### Expense Report

PREPA GA Expenses

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 6 | 04/23/2018 | | 124 | Taxi/Car Service | 7.10 USD | 7.10 USD |

Business Purpose Description: Meeting with Walt Higgins

Receipt Attached:Yes  Firm Paid: No

Allocations: 26318.002002   Puerto Rico Ele     Regulatory Restructu     7.10 USD

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 7 | 04/23/2018 | | 124 | Taxi/Car Service | 7.68 USD | 7.68 USD |

Business Purpose Description: Meeting with Sgroi

Receipt Attached:Yes  Firm Paid: No

Allocations: 26318.002002   Puerto Rico Ele     Regulatory Restructu     7.68 USD

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 8 | 04/23/2018 | | 124 | Taxi/Car Service | 13.87 USD | 13.87 USD |

Business Purpose Description: Meeting with Sobrino

Receipt Attached:Yes  Firm Paid: No

Allocations: 26318.002002   Puerto Rico Ele     Regulatory Restructu     13.87 USD

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 9 | 04/23/2018 | | 124 | Taxi/Car Service | 8.45 USD | 8.45 USD |

Business Purpose Description: Meeting with Sobrino

Receipt Attached:Yes  Firm Paid: No

Allocations: 26318.002002   Puerto Rico Ele     Regulatory Restructu     8.45 USD

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 10 | 04/23/2018 | | 124 | Taxi/Car Service | 46.09 USD | 46.09 USD |

Business Purpose Description: Meeting with Sgroi (NOAA)

Receipt Attached:Yes  Firm Paid: No

Allocations: 26318.002002   Puerto Rico Ele     Regulatory Restructu     46.09 USD

## Expense Details

Report ID:  0100-2459-3718

### Expense Report

PREPA GA Expenses

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 11 | 04/23/2018 | | 124 | Taxi/Car Service | 57.75 USD | 57.75 USD |

Business Purpose Description: Meeting with Sgroi (NOAA)

Receipt Attached:Yes Firm Paid: No

| Allocations | 26318.002002 | Puerto Rico Ele | | Regulatory Restructu | | 57.75 USD |
|------|------|------|------|------|------|------|

| 1 | 04/24/2018 | | 124 | Taxi/Car Service | 18.00 USD | 18.00 USD |
|------|------|------|------|------|------|------|

Business Purpose Description: Meeting with Senator Murkowski

Receipt Attached:Yes Firm Paid: No

| Allocations | 26318.002002 | Puerto Rico Ele | | Regulatory Restructu | | 18.00 USD |
|------|------|------|------|------|------|------|

| 2 | 04/24/2018 | | 124 | Taxi/Car Service | 12.79 USD | 12.79 USD |
|------|------|------|------|------|------|------|

Business Purpose Description: Meeting with Sobrina and Don Young on the Hill

Receipt Attached:Yes Firm Paid: No

| Allocations | 26318.002002 | Puerto Rico Ele | | Regulatory Restructu | | 12.79 USD |
|------|------|------|------|------|------|------|

| 3 | 04/24/2018 | | 124 | Taxi/Car Service | 8.28 USD | 8.28 USD |
|------|------|------|------|------|------|------|

Business Purpose Description: Meeting with Sobrina and Don Young on the Hill

Receipt Attached:Yes Firm Paid: No

| Allocations | 26318.002002 | Puerto Rico Ele | | Regulatory Restructu | | 8.28 USD |
|------|------|------|------|------|------|------|

| 4 | 04/24/2018 | | 124 | Taxi/Car Service | 10.98 USD | 10.98 USD |
|------|------|------|------|------|------|------|

Business Purpose Description: Meeting with Congressman Webster

Receipt Attached:Yes Firm Paid: No

| Allocations | 26318.002002 | Puerto Rico Ele | | Regulatory Restructu | | 10.98 USD |
|------|------|------|------|------|------|------|

## Expense Details

Report ID:  0100-2459-3718

### Expense Report

PREPA GA Expenses

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 5 | 04/24/2018 | | 124 | Taxi/Car Service | 9.63 USD | 9.63 USD |

Business Purpose Description

Meeting with Speaker [of the House?]

Receipt Attached:Yes  Firm Paid: No

Allocations — 26318.002002   Puerto Rico Ele   Regulatory Restructu   9.63 USD

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 12 | 04/25/2018 | | 124 | Taxi/Car Service | 13.06 USD | 13.06 USD |

Business Purpose Description

Meeting with Sobrina, Energy C_____

Receipt Attached:Yes  Firm Paid: No

Allocations — 26318.002002   Puerto Rico Ele   Regulatory Restructu   13.06 USD

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 13 | 04/25/2018 | | 124 | Taxi/Car Service | 9.82 USD | 9.82 USD |

Business Purpose Description

Meeting with Senator Cartwell

Receipt Attached:Yes  Firm Paid: No

Allocations — 26318.002002   Puerto Rico Ele   Regulatory Restructu   9.82 USD

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 14 | 04/25/2018 | | 124 | Taxi/Car Service | 8.49 USD | 8.49 USD |

Business Purpose Description

Meeting with Senator Cartwell

Receipt Attached:Yes  Firm Paid: No

Allocations — 26318.002002   Puerto Rico Ele   Regulatory Restructu   8.49 USD

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 15 | 04/26/2018 | | 124 | Taxi/Car Service | 13.33 USD | 13.33 USD |

Business Purpose Description

Meeting with Sobrino (Saunders)

Receipt Attached:Yes  Firm Paid: No

Allocations — 26318.002002   Puerto Rico Ele   Regulatory Restructu   13.33 USD

# Expense Details

Report ID:  0100-2459-3718

## Expense Report

PREPA GA Expenses

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 16 | 04/27/2018 | | 124 | Taxi/Car Service | 12.81 USD | 12.81 USD |

| Business Purpose | Meeting with Sobrino (Tony Williams) |
|---|---|
| Description | |
| | Firm Paid: No |
| Allocations | 26318.002002    Puerto Rico Ele          Regulatory Restructu          12.81 USD |

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 17 | 04/30/2018 | | 124 | Taxi/Car Service | 7.63 USD | 7.63 USD |

| Business Purpose | Everbee meeting with CEO Marc Schuessler to discuss merger with Interboro |
|---|---|
| Description | Systems |
| | Receipt Attached:Yes  Firm Paid: No |
| Allocations | 26318.002002    Puerto Rico Ele          Regulatory Restructu          7.63 USD |

**Kupka, Steve**

| | |
|---|---|
| **From:** | Uber Receipts <uber.us@uber.com> |
| **Sent:** | Monday, April 23, 2018 8:11 AM |
| **To:** | Kupka, Steve |
| **Subject:** | Your Monday morning trip with Uber |

PREPA GA



Kypla

Sgrdi

# $7.68

Thanks for choosing Uber, Steven

April 23, 2018 | uberX



**08:05am** | 746 17th St NW, Washington, DC

**08:10am** | 1190 New Hampshire Ave NW, Washington, DC



1

**Kupka, Steve**

| | |
|---|---|
| **From:** | UVC via Square <receipts@messaging.squareup.com> |
| **Sent:** | Monday, April 23, 2018 8:46 AM |
| **To:** | Kupka, Steve |
| **Subject:** | Receipt from UVC |

PREPA GA

Kupka
Sobrino

Square automatically sends receipts to the
email address you used at any Square seller.

Learn more



**UVC**

How was your experience?

$ 13.87

Custom Amount                                    $13.87
https://ezmetriq.com/r/74956_2AVV9OKB

Total                                            **$13.87**



UVC
2711 26th Street NE
Washington, DC 20018

1

**Kupka, Steve**

| | |
|---|---|
| **From:** | Uber Receipts <uber.us@uber.com> |
| **Sent:** | Monday, April 23, 2018 10:51 AM |
| **To:** | Kupka, Steve |
| **Subject:** | Your Monday morning trip with Uber |



PREPA GA

Kupka
Walt Higgins



# $7.10

Thanks for choosing Uber, Steven

April 23, 2018 | uberX



**10:43am** | James V. Forrestal Building, Washington, DC

**10:50am** | 1719 G St NW, Washington, DC



1

**Kupka, Steve**

| | |
|---|---|
| **From:** | Uber Receipts <uber.us@uber.com> |
| **Sent:** | Monday, April 23, 2018 2:53 PM |
| **To:** | Kupka, Steve |
| **Subject:** | Your Monday afternoon trip with Uber |





# $8.45

Thanks for choosing Uber, Steven

April 23, 2018 | uberX



02:32pm | 1701 Pennsylvania Avenue, Washington, DC

02:52pm | 120 Constitution Ave NE, Washington, DC



Kupka, Steve

| | |
|---|---|
| **From:** | Uber Receipts <uber.us@uber.com> |
| **Sent:** | Monday, April 23, 2018 4:36 PM |
| **To:** | Kupka, Steve |
| **Subject:** | Your Monday afternoon trip with Uber |





# $46.09

Thanks for choosing Uber, Steven

April 23, 2018 | BLACK CAR



▯ **03:59pm |** 101 Constitution Ave NE, Washington, DC

▯ **04:35pm |** 1317b East West Highway, Silver Spring, MD



Kupka, Steve

| | |
|---|---|
| **From:** | Uber Receipts <uber.us@uber.com> |
| **Sent:** | Monday, April 23, 2018 5:50 PM |
| **To:** | Kupka, Steve |
| **Subject:** | Your Monday afternoon trip with Uber |



PREPA GA



Kupka
Sgroi
NOAA

# $57.75

Thanks for choosing Uber, Steven

April 23, 2018 | BLACK CAR



▯ **05:04pm** | 1313 East West Highway, Silver Spring, MD

▯ **05:50pm** | 1001 16th St NW, Washington, DC



1

Kupka, Steve

| | |
|---|---|
| **From:** | Uber Receipts <uber.us@uber.com> |
| **Sent:** | Tuesday, April 24, 2018 9:32 AM |
| **To:** | Kupka, Steve |
| **Subject:** | Your Tuesday morning trip with Uber |





# $9.63

Thanks for choosing Uber, Steven

April 24, 2018 | uberX



09:13am | 1700 H St NW, Washington, DC

09:31am | 1 Independence Ave SE, Washington, DC



1

**Kupka, Steve**

| | |
|---|---|
| **From:** | Bay Cab via Square <receipts@messaging.squareup.com> |
| **Sent:** | Tuesday, April 24, 2018 12:31 PM |
| **To:** | Kupka, Steve |
| **Subject:** | Receipt from Bay Cab |

*PREPA GA*

Square automatically sends receipts to the
email address you used at any Square seller.

Learn more



*Congress mail*
*website*
*med*

*(Ky)*

$ **10.98**

Custom Amount                              $10.98
https://ezmetriq.com/r/81159_2AVVVYDZ

Total                                      **$10.98**



Bay Cab
2014 5TH ST NE
WASHINGTON, DC 20002

1

**Kupka, Steve**

| | |
|---|---|
| **From:** | Bay Cab via Square <receipts@messaging.squareup.com> |
| **Sent:** | Tuesday, April 24, 2018 6:55 PM |
| **To:** | Kupka, Steve |
| **Subject:** | Receipt from Bay Cab |

*PRERA GA*

*Kypka*
*Subbrind*

*(Will)*
*pon Young*

Square automatically sends receipts to the
email address you used at any Square seller.
Learn more



Bay Cab

How was your experience?

$**12.79**

| | |
|---|---|
| Custom Amount | $12.79 |
| https://ezmetriq.com/r/79479_2AVVXABI | |
| | |
| Total | **$12.79** |

Bay Cab
3526 BEATE CT
WOOD BRIDGE, VA 22193

AMEX 8005 (Chip)                    Apr 24
                                        2018

1

Kupka, Steve

| | |
|---|---|
| **From:** | UVC via Square <receipts@messaging.squareup.com> |
| **Sent:** | Tuesday, April 24, 2018 7:08 PM |
| **To:** | Kupka, Steve |
| **Subject:** | Receipt from UVC |

PREPA GA

Kypka

sobrino

(Hill)

Don

Young



Square automatically sends receipts to the
email address you used at any Square seller.

Learn more

UVC

How was your experience?

$**8.28**

Custom Amount                                    $8.28
https://ezmetriq.com/r/65622_2AVVXBNN

Total                                                   **$8.28**

UVC

2711 26th Street NE

Washington, DC 20018

AMEX 8005 (Chip)                              Apr 24
                                                            2018

1

**Kupka, Steve**

| | |
|---|---|
| **From:** | Uber Receipts <uber.us@uber.com> |
| **Sent:** | Wednesday, April 25, 2018 8:44 AM |
| **To:** | Kupka, Steve |
| **Subject:** | Your Wednesday morning trip with Uber |

PREPA 6A

(Cantwell meeting)

Kylie



# $8.49

Thanks for choosing Uber, Steven

April 25, 2018 | uberX



**08:34am |** 1705 H St NW, Washington, DC

**08:43am |** 1101 New York Avenue, 1100 New York Ave NW, Washington, DC



1

**Kupka, Steve**

| | |
|---|---|
| **From:** | UVC via Square <receipts@messaging.squareup.com> |
| **Sent:** | Wednesday, April 25, 2018 9:59 AM |
| **To:** | Kupka, Steve |
| **Subject:** | Receipt from UVC |

*PREPA GA*

*Kpk*
*(Sen. Cantwell)*

Square automatically sends receipts to the
email address you used at any Square seller.
Learn more



$9.82

| Custom Amount | $9.82 |
|---|---|
| https://ezmetriq.com/r/63325_2AVWGSKX | |

| Total | **$9.82** |
|---|---|

UVC
2711 26th St NE
Washington, DC 20018
571-216-4820

AMEX 8005 (Chip)                    Apr 25

1

Kupka, Steve

| | |
|---|---|
| **From:** | UVC via Square <receipts@messaging.squareup.com> |
| **Sent:** | Thursday, April 26, 2018 1:37 PM |
| **To:** | Kupka, Steve |
| **Subject:** | Receipt from UVC |

*PREPA 6A*

*Kyks*
*+*
*sobrino*
*(samkes)*
*meets*



Square automatically sends receipts to the
email address you used at any Square seller.
Learn more

# $13.33

| | |
|---|---|
| Custom Amount | $13.33 |
| https://ezmetriq.com/r/82617_2AVX31GW | |
| | |
| Total | **$13.33** |

UVC
2711 26th Street NE
Washington, DC 20018
301-273-4324

AMEX 8005 (Chip)                    Apr 26

1

Kupka, Steve

| | |
|---|---|
| **From:** | UVC via Square <receipts@messaging.squareup.com> |
| **Sent:** | Wednesday, April 25, 2018 6:21 PM |
| **To:** | Kupka, Steve |
| **Subject:** | Receipt from UVC |

*PREPA GA*

*Kplk*
*+*
*Sobrind*
*Energy cttee*



Square automatically sends receipts to the
email address you used at any Square seller.
Learn more

UVC

How was your experience?

$ **13.06**

Custom Amount                                    $13.06
https://ezmetriq.com/r/63676_2AVWIN54

Total                                            **$13.06**

UVC
2711 26th Street N.E DC 20018
WASHINGTON, DC 20018

AMEX 8005 (Chip)                                Apr 25
                                                2018

1

Kupka, Steve

| | |
|---|---|
| **From:** | Uber Receipts <uber.us@uber.com> |
| **Sent:** | Friday, April 27, 2018 7:41 AM |
| **To:** | Kupka, Steve |
| **Subject:** | Your Friday morning trip with Uber |



PREPA - GA

Kupka
Sabriu D

(Tony
Williams
meet)

# $12.81

Thanks for choosing Uber, Steven

April 27, 2018 | uberX



 **07:23am** | 3083 Chain Bridge Rd NW, Washington, DC

**07:40am** | 1503 K St NW, Washington, DC

1

Kupka, Steve

| | |
|---|---|
| **From:** | Uber Receipts <uber.us@uber.com> |
| **Sent:** | Monday, April 30, 2018 12:10 PM |
| **To:** | Kupka, Steve |
| **Subject:** | Your Monday morning trip with Uber |

*KS Bus. Dev*

*Everkee meeting*

*Kyke*

*Marc Schuessler*

*discuss:*

*merger w/*

*Interboro Systems*

# $7.63

Thanks for choosing Uber, Steven

April 30, 2018 | uberX



▮ **12:00pm** | 1248 Potomac St NW, Washington, DC

▮ **12:09pm** | 1754 Pennsylvania Ave NW, Washington, DC

| Client | **Puerto Rico Electric Power Authority** | Invoice No. | **10195632** |
|--------|------------------------------------------|-------------|--------------|
| Matter | **Regulatory Restructuring Matters** | Invoice Date: | **6/27/2018** |
| | | Client No. | **26318** |
| **For Professional Services Through 5/31/2018** | | Matter No. | **002002** |

| Date | Timekeeper | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 5/1/2018 | Garcia, Nelson | Review proposed EY production to FOMB for privilege/work product | 3.4 | 544.00 |
| 5/1/2018 | Hirsch, Eric | REDACTED: PROMESA interview | 1.6 | 1,408.00 |
| 5/2/2018 | Hirsch, Eric | Summarize PROMESA interview | 1.1 | 968.00 |
| 5/2/2018 | Koch, Alec | Review summary email from E. Hirsch | 0.1 | 96.50 |
| 5/2/2018 | Steele, Kelli | Review proposed EY production to FOMB for privilege/work product | 1.7 | 314.50 |
| 5/3/2018 | Garcia, Nelson | Review proposed EY production to FOMB for privilege/work product | 2.9 | 464.00 |
| 5/3/2018 | Steele, Kelli | Review proposed EY production to FOMB for privilege/work product | 3.8 | 703.00 |
| 5/4/2018 | Steele, Kelli | Review proposed EY production to FOMB for privilege/work product | 0.9 | 166.50 |
| 5/6/2018 | Koch, Alec | REDACTED: Review of news articles concerning PREPA for related issues | 0.2 | 193.00 |
| 5/9/2018 | Hirsch, Eric | Review workpapers from EY and confer with K. Steele regarding same; email A. Koch regarding PROMESA issues | 0.9 | 792.00 |
| 5/9/2018 | Steele, Kelli | Review proposed EY production to FOMB for privilege/work product | 0.3 | 55.50 |
| 5/10/2018 | Hirsch, Eric | Draft email regarding FOMB outstanding issues; review EY workpapers | 2.5 | 2,200.00 |
| 5/10/2018 | Koch, Alec | Communications with E. Hirsch concerning status and planning; review and comment on draft update email to client | 0.5 | 482.50 |
| 5/14/2018 | Hirsch, Eric | REDACTED: Draft new budget proposal for PREPA; revise amendment to PREPA engagement letter; telephone call regarding requests; confer with A. Koch regarding same; email regarding same; emails regarding interviews | 4.7 | 4,136.00 |
| 5/14/2018 | Koch, Alec | REDACTED: Communications with client, E. Hirsch, and others concerning response to FOMB requests; review draft amended agreement | 1.0 | 965.00 |
| 5/15/2018 | Hirsch, Eric | Telephone conference with S. Kupka regarding new engagement letter for PREPA | 0.6 | 528.00 |
| 5/21/2018 | Hirsch, Eric | REDACTED:  Prepare for call regarding interviews; call regarding same; confer with S. Kupka regarding status, contracts; revise PREPA amendment and telephone call with FTI regarding amounts owed | 3.7 | 3,256.00 |
| 5/21/2018 | Koch, Alec | Telephone conference with PREPA counsel concerning interviews and preparation for same | 0.6 | 579.00 |
| 5/22/2018 | Hirsch, Eric | REDACTED: Prepare for call with PREPA; telephone call regarding interview; emails regarding same; telephone call with J. Crespo regarding interview | 1.0 | 880.00 |
| 5/23/2018 | Crespo, Joel | REDACTED: Draft summary of PROMESA interview | 1.8 | 1,332.00 |
| 5/23/2018 | Crespo, Joel | REDACTED: Draft summary of PROMESA interview | 4.5 | 3,330.00 |
| 5/23/2018 | Hirsch, Eric | Review interview summary; email regarding interview | 0.3 | 264.00 |
| 5/24/2018 | Crespo, Joel | REDACTED: Plan and prepare for PROMESA interview; attend interview | 3.3 | 2,442.00 |
| 5/25/2018 | Crespo, Joel | REDACTED: Draft summary of PROMESA interview | 1.8 | 1,332.00 |
| 5/25/2018 | Koch, Alec | Communications with client concerning request for EY interview | 0.5 | 482.50 |
| 5/29/2018 | Hirsch, Eric | REDACTED: Review summary of interview; email regarding FTI | 0.3 | 264.00 |
| 5/29/2018 | Koch, Alec | Telephone conference with FOMB counsel and follow-up communications with client | 0.3 | 289.50 |
| 5/30/2018 | Hirsch, Eric | Attention to confidentiality agreement; revise agreement; email regarding same; review 2016 report | 3.9 | 3,432.00 |
| | | Less Adjustment | | (478.55) |
| **Grand Total:** | | | **48.2** | **31,420.95** |

| Client | Puerto Rico Electric Power Authority | Invoice No. | 10195632 |
|---|---|---|---|
| Matter | Regulatory Restructuring Matters | Invoice Date: | 6/27/2018 |
| | | Client No. | 26318 |
| | | Matter No. | 002002 |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Koch, Alec | 3.2 | 965.00 | 3,088.00 |
| **Partner Total** | | **3.2** | | **3,088.00** |
| Counsel | Hirsch, Eric | 20.6 | 880.00 | 18,128.00 |
| **Counsel Total** | | **20.6** | | **18,128.00** |
| Associate | Crespo, Joel | 11.4 | 740.00 | 8,436.00 |
| **Associate Total** | | **11.4** | | **8,436.00** |
| Staff Attorney | Garcia, Nelson | 6.3 | 160.00 | 1,008.00 |
| | Steele, Kelli | 6.7 | 185.00 | 1,239.50 |
| **Staff Attorney Total** | | **13.0** | | **2,247.50** |
| Less Adjustment | | | | (478.55) |
| **Professional Fees** | | **48.2** | | **31,420.95** |

| | | |
|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | |
| **Matter** | **Regulatory Restructuring Matters** | |

| | |
|---|---|
| **Invoice No.** | **10195632** |
| **Invoice Date:** | **6/27/2018** |
| **Client No.** | **26318** |
| **Matter No.** | **002002** |

**Disbursement Summary**

| Cost | Amount |
|---|---|
| Telephone/Conference Calls | 3.97 |
| **Total Disbursements** | **3.97** |

| | | | | |
|---|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | | **Invoice No.** | **10195632** |
| **Matter** | **Regulatory Restructuring Matters** | | **Invoice Date:** | **6/27/2018** |
| | | | **Client No.** | **26318** |
| **For Professional Services Through 5/31/2018** | | | **Matter No.** | **002002** |

| Cost | Date | Narrative | Qty | Amount |
|---|---|---|---|---|
| 175 - Telephone/Conference Calls - | 5/21/2018 | VENDOR: American Teleconferencing Services LTD d INVOICE#: 4045724600-052718 DATE: 5/27/2018  Readyconference Plus Audio;05/21/2018;Hirsch | 1.00 | 3.97 |
| **175 - Telephone/Conference Calls - Total** | | | | **3.97** |
| **Grand Total** | | | | **3.97** |

| Client | **Puerto Rico Electric Power Authority** | Invoice No. | **10202930** |
|---|---|---|---|
| Matter | **Federal Government Regulatory Matters** | Invoice Date: | **7/27/2018** |
| | | Client No. | **26318** |
| **For Professional Services Through 6/30/2018** | | Matter No. | **002001** |

| Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|
| 6/1/2018 | Kupka, Steve | REDACTED: Coordinating and preparing for PREPA board meeting in DC | 4.0 | 3,000.00 |
| 6/1/2018 | Kupka, Steve | REDACTED: Coordinating and preparing for PREPA board meeting in DC | 1.0 | 750.00 |
| 6/6/2018 | Kupka, Steve | REDACTED: Coordinating and preparing for PREPA board meeting in DC | 3.0 | 2,250.00 |
| 6/6/2018 | Kupka, Steve | REDACTED: Coordinating and preparing for PREPA board meeting in DC | 2.0 | 1,500.00 |
| 6/19/2018 | Kupka, Steve | REDACTED: Coordinating and preparing for PREPA board meeting in DC | 8.0 | 6,000.00 |
| 6/20/2018 | Kupka, Steve | REDACTED: Coordinating and preparing for PREPA board meeting in DC | 3.0 | 2,250.00 |
| 6/22/2018 | Kupka, Steve | REDACTED: Coordinating and preparing for PREPA board meeting in DC | 5.0 | 3,750.00 |
| | | Less Adjustment | | (292.50) |
| **Grand Total:** | | | **26.0** | **19,207.50** |

| | | | | |
|---|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | | **Invoice No.** | **10202930** |
| **Matter** | **Federal Government Regulatory Matters** | | **Invoice Date:** | **7/27/2018** |
| | | | **Client No.** | **26318** |
| | | | **Matter No.** | **002001** |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Kupka, Steve | 26.0 | 750.00 | 19,500.00 |
| **Partner Total** | | **26.0** | | **19,500.00** |
| Less Adjustment | | | | (292.50) |
| **Professional Fees** | | **26.0** | | **19,207.50** |

| | | | | |
|---|---|---|---|---|
| Client | **Puerto Rico Electric Power Authority** | | Invoice No. | **10202330** |
| Matter | **Regulatory Restructuring Matters** | | Invoice Date: | **7/27/2018** |
| | | | Client No. | **26318** |
| **For Professional Services Through 6/30/2018** | | | Matter No. | **002002** |

| Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|
| 6/1/2018 | Hirsch, Eric | REDACTED: Telephone call regarding EY documents and interview | 0.2 | 176.00 |
| 6/7/2018 | Hirsch, Eric | Review and analysis of 2016 PREPA audit; review SEC presentation notes; review documents referenced in presentation; revise proposal and email regarding same | 4.0 | 3,520.00 |
| 6/8/2018 | Hirsch, Eric | Review article regarding privatization | 0.3 | 264.00 |
| 6/13/2018 | Garcia, Nelson | Review proposed E&Y production to FOMB for privilege/work product | 2.7 | 432.00 |
| 6/14/2018 | Hirsch, Eric | Attention to EY production | 0.3 | 264.00 |
| 6/18/2018 | Hirsch, Eric | Prepare contract extension memos | 1.4 | 1,232.00 |
| 6/19/2018 | Hirsch, Eric | Attention to EY documents; review EY access letter; attention to K&K email; confer with A. Koch; telephone call with FTI | 0.5 | 440.00 |
| 6/19/2018 | Koch, Alec | Telephone conference with E. Hirsch and client concerning response to FOMB | 0.2 | 193.00 |
| 6/20/2018 | Hirsch, Eric | REDACTED: Telephone call regarding bank account statements; attention to audit letter request; telephone call and emails regarding same | 1.1 | 968.00 |
| 6/25/2018 | Hirsch, Eric | REDACTED: Telephone call regarding FOMB request for bank account information | 0.2 | 176.00 |
| 6/25/2018 | Hirsch, Eric | Email regarding audited financials | 0.2 | 176.00 |
| 6/26/2018 | Hirsch, Eric | Review account information; email regarding meeting | 0.3 | 264.00 |
| 6/26/2018 | Garcia, Nelson | Review proposed E&Y production to FOMB for privilege/work product | 3.4 | 544.00 |
| 6/27/2018 | Koch, Alec | REDACTED: Communications with PREPA concerning professional services agreement | 0.3 | 289.50 |
| 6/28/2018 | Koch, Alec | Review request from FOMB and email to client concerning same | 0.2 | 193.00 |
| | | Less Adjustment | | (137.14) |
| **Grand Total:** | | | **15.3** | **8,994.36** |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10202330 |
|--------|--------------------------------------|---|-------------|----------|
| Matter | Regulatory Restructuring Matters | | Invoice Date: | 7/27/2018 |
| | | | Client No. | 26318 |
| | | | Matter No. | 002002 |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Koch, Alec | 0.7 | 965.00 | 675.50 |
| **Partner Total** | | **0.7** | | **675.50** |
| | | | | |
| Counsel | Hirsch, Eric | 8.5 | 880.00 | 7,480.00 |
| **Counsel Total** | | **8.5** | | **7,480.00** |
| | | | | |
| Staff Attorney | Garcia, Nelson | 6.1 | 160.00 | 976.00 |
| **Staff Attorney Total** | | **6.1** | | **976.00** |
| Less Adjustment | | | | (137.14) |
| **Professional Fees** | | **15.3** | | **8,994.36** |

| | | | |
|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | **Invoice No.** | **10202330** |
| **Matter** | **Regulatory Restructuring Matters** | **Invoice Date:** | **7/27/2018** |
| | | **Client No.** | **26318** |
| | | **Matter No.** | **002002** |

**Disbursement Summary**

| Cost | Amount |
|---|---|
| Cabfare | 11.25 |
| **Total Disbursements** | **11.25** |

| | | | | | |
|---|---|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | | | **Invoice No.** | **10202330** |
| **Matter** | **Regulatory Restructuring Matters** | | | **Invoice Date:** | **7/27/2018** |
| | | | | **Client No.** | **26318** |
| **For Professional Services Through 6/30/2018** | | | | **Matter No.** | **002002** |

| Cost | Date | Narrative | Qty | Amount |
|---|---|---|---|---|
| 124 - Cabfare - | 6/21/2018 | VENDOR: Kupka, Steve INVOICE#: 2586951607121217 DATE: 7/12/2018  Meeting with Jennifer Gonzalez | 1.00 | 11.25 |
| **124 - Cabfare - Total** | | | | **11.25** |
| **Grand Total** | | | | **11.25** |

**Kupka, Steve**

| | |
|---|---|
| **From:** | Uber Receipts <uber.us@uber.com> |
| **Sent:** | Thursday, June 21, 2018 12:12 PM |
| **To:** | Kupka, Steve |
| **Subject:** | Your Thursday morning trip with Uber |



*PREPA*

# $11.25

Thanks for choosing Uber, Steven

June 21, 2018 | UberX

**11:51am** | 1750 Pennsylvania Ave NW, Washington, DC

**12:11pm** | 201 Massachusetts Ave NE, Washington, DC

*Kyle meeting w/ Jennifer Gonzalez*

| | | | | |
|---|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | | **Invoice No.** | **10208242** |
| **Matter** | **Federal Government Regulatory Matters** | | **Invoice Date:** | **8/20/2018** |
| | | | **Client No.** | **26318** |
| **For Professional Services Through 7/31/2018** | | | **Matter No.** | **002001** |

| Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|
| 7/4/2018 | Kupka, Steve | Calls and meetings to Capitol Hill and the Trump Administration regarding Higgins Resignation and Rafael Diaz appointment | 8.0 | 6,000.00 |
| 7/5/2018 | Kupka, Steve | REDACTED: Coordinate and prepare for meetings for PREPA board | 4.0 | 3,000.00 |
| 7/6/2018 | Kupka, Steve | REDACTED: Coordinate and prepare for meetings for PREPA board | 3.0 | 2,250.00 |
| 7/9/2018 | Kupka, Steve | REDACTED: Prepare for and attend meetings with PREPA board members and various Congressional representatives and Senators and/or their staff | 5.0 | 3,750.00 |
| 7/10/2018 | Kupka, Steve | REDACTED: Prepare for and attend meetings with PREPA board members and various Congressional representatives and Senators and/or their staff, as well as government agencies | 5.0 | 3,750.00 |
| 7/12/2018 | Kupka, Steve | REDACTED: Phone calls to House and Senate Staff on PREPA Board resignations. | 8.0 | 6,000.00 |
| 7/13/2018 | Kupka, Steve | REDACTED: Phone calls and follow-up emails on PREPA Board and CEO issues. | 6.0 | 4,500.00 |
| 7/13/2018 | Kupka, Steve | REDACTED: Meetings with PREPA, advisors and PR government representatives | 2.0 | 1,500.00 |
| 7/17/2018 | Crawford, Julie | LDA Compliance (consolidated entry): Review Q2 time reports; prepare Q2 draft and compilation of materials for federal compliance filing deadline | 0.6 | 216.00 |
| 7/20/2018 | Kupka, Steve | REDACTED: Meetings with PREPA, advisors and PR government representatives | 3.0 | 2,250.00 |
| 7/26/2018 | Kupka, Steve | REDACTED: Coordinate and prepare for meetings for PREPA CEO and board | 8.0 | 6,000.00 |
| 7/31/2018 | Kupka, Steve | REDACTED: Briefing with US Dept. of Energy and Director of Office of electricity Delivery and Energy Reliability, et al. | 1.5 | 1,125.00 |
| 7/31/2018 | Kupka, Steve | REDACTED: Briefing with Congressional representatives and/or staff | 0.5 | 375.00 |
| 7/31/2018 | Kupka, Steve | REDACTED: Briefing with US Sentors and/or staff | 0.8 | 600.00 |
| 7/31/2018 | Kupka, Steve | REDACTED: Briefing with US Sentors and/or staff | 1.0 | 750.00 |
| 7/31/2018 | Kupka, Steve | REDACTED: Meeting with PREPA management and board | 2.0 | 1,500.00 |
| 7/31/2018 | Kupka, Steve | REDACTED: Meeting with PREPA management and others | 1.5 | 1,125.00 |
| 7/31/2018 | Kupka, Steve | REDACTED: Briefing with Congressional representatives and/or staff re. ENRC | 1.0 | 750.00 |
| 7/31/2018 | Kupka, Steve | REDACTED: Briefing with US Sentors and/or staff | 1.0 | 750.00 |
| | | Less Adjustment | | (695.31) |
| **Grand Total:** | | | **61.9** | **45,495.69** |

| Client | Puerto Rico Electric Power Authority | Invoice No. | 10208242 |
| Matter | Federal Government Regulatory Matters | Invoice Date: | 8/20/2018 |
| | | Client No. | 26318 |
| | | Matter No. | 002001 |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Kupka, Steve | 61.3 | 750.00 | 45,975.00 |
| **Partner Total** | | **61.3** | | **45,975.00** |
| | | | | |
| Paralegal | Crawford, Julie | 0.6 | 360.00 | 216.00 |
| **Paralegal Total** | | **0.6** | | **216.00** |
| Less Adjustment | | | | (695.31) |
| **Professional Fees** | | **61.9** | | **45,495.69** |

| | | | |
|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | **Invoice No.** | **10208242** |
| **Matter** | **Federal Government Regulatory Matters** | **Invoice Date:** | **8/20/2018** |
| | | **Client No.** | **26318** |
| | | **Matter No.** | **002001** |

**Disbursement Summary**

| Cost | Amount |
|---|---|
| Business Meals | 24.70 |
| Cabfare | 138.01 |
| **Total Disbursements** | **162.71** |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10208242 |
|---|---|---|---|---|
| Matter | Federal Government Regulatory Matters | | Invoice Date: | 8/20/2018 |
| | | | Client No. | 26318 |
| **For Professional Services Through 7/31/2018** | | | Matter No. | 002001 |

| Cost | Date | Narrative | Qty | Amount |
|---|---|---|---|---|
| 121 - Business Meals - | 7/31/2018 | VENDOR: Kupka, Steve INVOICE#: 2674200808091210 DATE: 8/9/2018  Meeting with Diaz Attendees: Rafael Diaz PREPA Board Member, Steve Kupka | 1.00 | 24.70 |
| **121 - Business Meals - Total** | | | | **24.70** |
| 124 - Cabfare - | 7/9/2018 | VENDOR: Kupka, Steve INVOICE#: 2617791307121217 DATE: 7/12/2018  Kupka and Desai | 1.00 | 7.48 |
| 124 - Cabfare - | 7/9/2018 | VENDOR: Kupka, Steve INVOICE#: 2617791307121217 DATE: 7/12/2018  Kupka and Desai | 1.00 | 12.46 |
| 124 - Cabfare - | 7/10/2018 | VENDOR: Kupka, Steve INVOICE#: 2620270107121217 DATE: 7/12/2018  Taxi for Sobrino, Desai, Owens and Kupka | 1.00 | 46.47 |
| 124 - Cabfare - | 7/30/2018 | VENDOR: Kupka, Steve INVOICE#: 2674200808091210 DATE: 8/9/2018  Meeting with Diaz, Ortiz, Mercader | 1.00 | 20.03 |
| 124 - Cabfare - | 7/31/2018 | VENDOR: Kupka, Steve INVOICE#: 2674200808091210 DATE: 8/9/2018  Meeting with Ortiz | 1.00 | 6.58 |
| 124 - Cabfare - | 7/31/2018 | VENDOR: Kupka, Steve INVOICE#: 2674200808091210 DATE: 8/9/2018  Meeting with Ortiz | 1.00 | 8.74 |
| 124 - Cabfare - | 7/31/2018 | VENDOR: Kupka, Steve INVOICE#: 2674200808091210 DATE: 8/9/2018  Meeting with Ortiz and Diaz | 1.00 | 10.09 |
| 124 - Cabfare - | 7/31/2018 | VENDOR: Kupka, Steve INVOICE#: 2674200808091210 DATE: 8/9/2018  Meeting with Diaz, Ortiz, Mercader | 1.00 | 26.16 |
| **124 - Cabfare - Total** | | | | **138.01** |
| **Grand Total** | | | | **162.71** |

PREPA   Fed. Affairs

Kupke

502578035 Eliza W

------------------------------------

CHK 7452   DVA

31 JUL'18 1:11 PM   (meal)

------------------------------------

## Dine In

| | | |
|---|---|---|
| 1 | Fountain Drink 16oz | 1.65 |
| 1 | Tuna Nigiri | 4.80 |
| 1 | Salmon Nigiri | 4.75 |
| 1 | Eel Nigiri | 5.55 |
| 1 | Kabuki Roll | 7.95 |
| | AMEX | $24.70 |
| | AT800958 XXX8005 | |

| | |
|---|---|
| Subtotal | $24.70 |
| Payment | $24.70 |
| **Change Due** | **$0.00** |

----------- Check Closed -----------
31 JUL'18 1:12 PM

PREPA

```
      YELLOW CAB CO.
       (202)544-1212
Date                    07/09/2018
Time                         18:42
Car                          D056
Driver                       71436
Plate #                    H95212
JOB ID                    1921623A
Fare Type                  Metered
Start time              07/09/2018
End time                12/31/1969
Distance                    0.70MI
Fare                         $6.23
DFHV SURCHARGE               $0.25
Extras                       $0.25
Tip                          $1.00
TOTAL
                             $7.48
          PAID BY CASH
 DFHV COMPLAINTS TTY 711/TEL:855-
   484- 4966  WWW.DFHV.DC.GOV
```

Kupka, Steve

| | |
|---|---|
| **From:** | UVC via Square <receipts@messaging.squareup.com> |
| **Sent:** | Monday, July 09, 2018 1:14 PM |
| **To:** | Kupka, Steve |
| **Subject:** | Receipt from UVC |

*charge to PR 2PA*

Square automatically sends receipts to the
email address you used at any Square seller.

Learn more



*Kypka & Desai*

$12.46

| | |
|---|---|
| Custom Amount | $12.46 |
| https://ezmetriq.com/r/91065_2B0LKO2U | |
| Total | **$12.46** |

UVC

2711 26th street NE

Washington, DC 20018

571-355-6031

AMEX 8005 (Chip)                    Jul 9

1

Kupka, Steve

| | |
|---|---|
| **From:** | DC VIP Cab via Square <receipts@messaging.squareup.com> |
| **Sent:** | Monday, July 30, 2018 4:18 PM |
| **To:** | Kupka, Steve |
| **Subject:** | Receipt from DC VIP Cab |

Square automatically sends receipts to the
email address you used at any Square seller.

Learn more



DC VIP Cab

How was your experience?

$20.03

| | |
|---|---|
| Custom Amount | $20.03 |
| https://ezmetriq.com/r/73475_2B0Y3FAY | |
| | |
| Total | **$20.03** |



DC VIP Cab
2606 BLADENSBURG RD NE
WASHINGTON, DC 20018
202-368-3152

AMEX 8005 (Chip)                    Jul 30

1

PREPA

Kupka, Steve

| | |
|---|---|
| **From:** | DC VIP Cab via Square <receipts@messaging.squareup.com> |
| **Sent:** | Tuesday, July 31, 2018 2:55 PM |
| **To:** | Kupka, Steve |
| **Subject:** | Receipt from DC VIP Cab |

*Ced - AEGINS*

Square automatically sends receipts to the
email address you used at any Square seller.

Learn more



*Kupka*
*+*
*ORTIZ*

## $6.58

| | |
|---|---|
| Custom Amount | $6.58 |

https://ezmetriq.com/r/75800_2B0YOJ0X

| | |
|---|---|
| Total | **$6.58** |

DC VIP Cab

2606 Bladensburg Road NE DC 20018

Washington, DC 20018

703-300-8120

AMEX 8005 (Chip)                                        Jul 31

1

Kupka, Steve

---

| | |
|---|---|
| **From:** | UVC via Square <receipts@messaging.squareup.com> |
| **Sent:** | Tuesday, July 31, 2018 3:39 PM |
| **To:** | Kupka, Steve |
| **Subject:** | Receipt from UVC |

Square automatically sends receipts to the
email address you used at any Square seller.

<u>Learn more</u>



# $8.74

| | |
|---|---|
| Custom Amount | $8.74 |
| https://ezmetriq.com/r/78095_2B0YOP4A | |

| | |
|---|---|
| Total | **$8.74** |



### UVC

2711 26th ST. NE

Washington, DC 20018

571-447-1558

AMEX 8005 (Chip)                                    Jul 31

1

Kupka, Steve

| | |
|---|---|
| **From:** | Uber Receipts <uber.us@uber.com> |
| **Sent:** | Tuesday, July 31, 2018 5:19 PM |
| **To:** | Kupka, Steve |
| **Subject:** | Your Tuesday afternoon trip with Uber |



# $26.16

Thanks for choosing Uber, Steven

July 31. 2018 | Black SUV

**05:07pm** | James V. Forrestal Building, Washington, DC

**05:18pm** | 743 17th St NW, Washington, DC

1

| Client | **Puerto Rico Electric Power Authority** | Invoice No. | **10213323** |
| Matter | **SEC Investigation** | Invoice Date: | **9/17/2018** |
| | | Client No. | **26318** |
| **For Professional Services Through 8/31/2018** | | Matter No. | **159001** |

| Date | Timekeeper | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 8/8/2018 | Hirsch, Eric | Prepare annotated version of SEC presentation | 2.3 | 2,024.00 |
| 8/9/2018 | Hirsch, Eric | Prepare annotated version of SEC presentation | 4.1 | 3,608.00 |
| 8/10/2018 | Hirsch, Eric | Revise annotated SEC presentation; review SEC testimony in preparation for meetings | 2.7 | 2,376.00 |
| 8/13/2018 | Hirsch, Eric | Review PREPA testimony; emails regarding meetings on SEC matter | 4.6 | 4,048.00 |
| 8/14/2018 | Koch, Alec | REDACTED: Attention to meetings in PR | 1.5 | 1,447.50 |
| 8/14/2018 | Hirsch, Eric | REDACTED: Review of PREPA testimony and SEC's presentation; preapre for and meet with A. Katiaska Bolonus-Logo regarding SEC issues; prepare for and meet regarding SEC issues; email regarding document requests, prepare for meeting with PREPA staff | 12.0 | 10,560.00 |
| 8/14/2018 | Koch, Alec | Meetings with client and local counsel; communications with E. Hirsch concerning follow-up. | 5.0 | 4,825.00 |
| 8/15/2018 | Koch, Alec | REDACTED: Meetings with client and local counsel; review PREPA staff testimony transcript | 4.0 | 3,860.00 |
| 8/15/2018 | Hirsch, Eric | REDACTED: Meetings with client regarding SEC issues; email regarding document requests | 11.8 | 10,384.00 |
| 8/16/2018 | Hirsch, Eric | Email regarding next steps | 0.8 | 704.00 |
| | | Less Adjustment | | (1,721.04) |
| **Grand Total:** | | | **48.8** | **42,115.46** |

| Client | **Puerto Rico Electric Power Authority** | | **Invoice No.** | **10213323** |
|---|---|---|---|---|
| Matter | **SEC Investigation** | | **Invoice Date:** | **9/17/2018** |
| | | | **Client No.** | **26318** |
| | | | **Matter No.** | **159001** |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Koch, Alec | 10.5 | 965.00 | 10,132.50 |
| **Partner Total** | | **10.5** | | **10,132.50** |
| | | | | |
| Counsel | Hirsch, Eric | 38.3 | 880.00 | 33,704.00 |
| **Counsel Total** | | **38.3** | | **33,704.00** |
| Less Adjustment | | | | (1,721.04) |
| **Professional Fees** | | **48.8** | | **42,115.46** |

| | | | |
|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | **Invoice No.** | **10213323** |
| **Matter** | **SEC Investigation** | **Invoice Date:** | **9/17/2018** |
| | | **Client No.** | **26318** |
| | | **Matter No.** | **159001** |

**Disbursement Summary**

| Cost | Amount |
|---|---|
| Airfare | 597.80 |
| Business Meals | 125.04 |
| Cabfare | 47.00 |
| Duplicating Costs | 46.10 |
| Hotel | 247.55 |
| **Total Disbursements** | **1,063.49** |

| Client | **Puerto Rico Electric Power Authority** | | Invoice No. | **10213323** |
|---|---|---|---|---|
| Matter | **SEC Investigation** | | Invoice Date: | **9/17/2018** |
| | | | Client No. | **26318** |
| **For Professional Services Through 8/31/2018** | | | Matter No. | **159001** |

| Cost | Date | Narrative | Qty | Amount |
|---|---|---|---|---|
| 010 - Duplicating Costs | 8/10/2018 | Copy Charges | 461.00 | 46.10 |
| **010 - Duplicating Costs Total** | | | | **46.10** |
| 120 - Airfare - | 8/7/2018 | VENDOR: American Express (Hirsch, Eric) INVOICE#: 2726482408301327 DATE: 8/30/2018 Travel agent fee | 1.00 | 35.00 |
| 120 - Airfare - | 8/7/2018 | VENDOR: American Express (Hirsch, Eric) INVOICE#: 2726482408301327 DATE: 8/30/2018 Travel Agent Fee | 1.00 | 35.00 |
| 120 - Airfare - | 8/7/2018 | VENDOR: American Express (Hirsch, Eric) INVOICE#: 2726482408301327 DATE: 8/30/2018 One way flight EWR to San Juan | 1.00 | 69.00 |
| 120 - Airfare - | 8/7/2018 | VENDOR: American Express (Hirsch, Eric) INVOICE#: 2726482408301327 DATE: 8/30/2018 One way airfare San Juan to EWR | 1.00 | 220.40 |
| 120 - Airfare - | 8/7/2018 | VENDOR: American Express (Hirsch, Eric) INVOICE#: 2726482408301327 DATE: 8/30/2018 One way flight EWR to San Juan | 1.00 | 238.40 |
| **120 - Airfare - Total** | | | | **597.80** |
| 121 - Business Meals - | 8/15/2018 | VENDOR: American Express (Hirsch, Eric) INVOICE#: 2726482408301327 DATE: 8/30/2018 Breakfast Attendees: Eric Hirsch | 1.00 | 14.39 |
| 121 - Business Meals - | 8/15/2018 | VENDOR: American Express (Hirsch, Eric) INVOICE#: 2726482408301327 DATE: 8/30/2018 Dinner Attendees: Eric Hirsch | 1.00 | 44.21 |
| 121 - Business Meals - | 8/15/2018 | VENDOR: American Express (Hirsch, Eric) INVOICE#: 2726482408301327 DATE: 8/30/2018 Lunch Attendees: Eric Hirsch | 1.00 | 66.44 |
| **121 - Business Meals - Total** | | | | **125.04** |
| 124 - Cabfare - | 8/15/2018 | VENDOR: Hirsch, Eric INVOICE#: 2726482408301327 DATE: 8/30/2018 Taxi from hotel | 1.00 | 17.00 |
| 124 - Cabfare - | 8/15/2018 | VENDOR: Hirsch, Eric INVOICE#: 2726482408301327 DATE: 8/30/2018 Taxi from airport | 1.00 | 30.00 |
| **124 - Cabfare - Total** | | | | **47.00** |
| 128 - Hotel - | 8/15/2018 | VENDOR: American Express (Hirsch, Eric) INVOICE#: 2726482408301327 DATE: 8/30/2018 Room rate | 1.00 | 247.55 |
| **128 - Hotel - Total** | | | | **247.55** |
| **Grand Total** | | | | **1,063.49** |

# KING & SPALDING

Travel arrangements for **HIRSCH/ERIC A**                                      Agency Locator: **BKMLTW**

Client Reference:

View your itinerary in our app: iPhone or Android

| | From / To | Flight / Vendor | Departure / Arrival | |
|---|---|---|---|---|
| | Wed Aug 15, 2018 | JetBlue Airways | 7:28 PM- | |
| **Flight** | Luis Munoz Marin Intl, San Juan(SJU) - New York John F Kennedy(JFK) | B6704 | 11:18 PM | Check in |

🖨 **Print version**

| B6 704 | SAN JUAN Luis Munoz Marin Intl, San Juan (SJU) | ⟩ | NEW YORK CITY New York John F Kennedy (JFK) |
|---|---|---|---|
| **Departure** | Wed Aug 15, 2018 7:28 PM | **Arrival** | Wed Aug 15, 2018 11:18 PM |
| **Departure terminal** | T-A | **Arrival terminal** | T5 |
| **Class** | ECONOMY | **Airline check in ID** | DTRDUJ |
| **Meal** | | **Status** | Confirmed |
| **Duration** | 03:50 | **Ticket number** | 2797169475131 |
| **Seat** | 14C | **Frequent flyer** | |
| **Equipment** | Airbus A320 | **Air miles** | 1597 |
| ☑ **Check in** ▸ | | | More flight information ▸ |

| **Invoice/ticket information for ERIC A HIRSCH** | | | | | |
|---|---|---|---|---|---|
| Total Invoiced Amount: | $255.40 | | | | |
| Ticket: | 2797169475131 | Invoice: | 0096269 | Amount: | $220.40 |
| Payment: | AXXXXXXXXXXXX1009 | Date: | 07-Aug-2018 | | |
| Service Fee: | 8900738931046 | Date: | 07-Aug-2018 | Amount: | $35.00 |
| Description: | | | | AIR TICKET | |
| Payment: | | | | AXXXXXXXXXXXX1009 | |

| **Information specific to this trip** |
|---|

- You have purchased a non-refundable fare on JetBlue Airways. Any changes are subject to change fee plus any fare increase
- **The TSA will examine containers of powder larger than 12 ounces packed in travelers' carry-on bags. Such containers could be subject to extra screening or banned from the cabin if unidentifiable. This is effective immediately for all domestic and international flights.**
- **Airlines have implemented enhanced security screenings for passengers on U.S. bound flights from foreign countries. Please allow extra time to check-in and clear security.**
- **Billable/Non-billable: B**

**Links**
- Traveler Benefits
- Traveller Toolbox
- Feedback
- Blog
- Facebook
- LinkedIn

PREFERRED HOTEL PARTNERS PROGRAM

# KING & SPALDING

Travel arrangements for **HIRSCH/ERIC A**                    Agency Locator: **DTPKLA**

Client Reference:

View your itinerary in our app: iPhone or Android

| | From / To | Flight / Vendor | Departure / Arrival | |
|---|---|---|---|---|
| Flight | Tue Aug 14, 2018 Newark(EWR) - Luis Munoz Marin Intl, San Juan(SJU) | United Airlines UA1523 | 7:45 AM- 11:35 AM | Check in |

**Links**
- Traveler Benefits
- Traveller Toolbox
- Feedback
- Blog
- Facebook
- LinkedIn

🖨 **Print version**

| UA 1523 | NEWARK Newark (EWR) | > | SAN JUAN Luis Munoz Marin Intl, San Juan (SJU) |
|---|---|---|---|

PREFERRED HOTEL PARTNERS PROGRAM

| | | | |
|---|---|---|---|
| **Departure** | Tue Aug 14, 2018 7:45 AM | **Arrival** | Tue Aug 14, 2018 11:35 AM |
| **Departure terminal** | T-C | **Arrival terminal** | T-B |
| **Class** | UNITED ECONOMY | **Airline check in ID** | DK605H |
| **Meal** | Food to buy | **Status** | Confirmed |
| **Duration** | 03:50 | **Ticket number** | 0167168736894 |
| **Seat** | 16B | **Frequent flyer** | YY782834 |
| **Equipment** | Boeing 767 | **Air miles** | 1619 |
| **Remarks** | ONLY PAID SEAT AVAILABLE | | |

☑ **Check in**                                   More flight information ▸

## Invoice/ticket information for ERIC A HIRSCH

| | | | | | |
|---|---|---|---|---|---|
| **Total Invoiced Amount:** | | $342.40 | | | |
| **Ticket:** | 0162920886225 | **Invoice:** | 0007028 | **Amount:** | $69.00 |
| **Payment:** | AXXXXXXXXXXXX1009 | **Date:** | 07-Aug-2018 | | |
| **Ticket:** | 0167168736894 | **Invoice:** | 0007009 | **Amount:** | $238.40 |
| **Payment:** | AXXXXXXXXXXXX1009 | **Date:** | 07-Aug-2018 | | |
| **Service Fee:** | 8900738961100 | **Date:** | 07-Aug-2018 | **Amount:** | $35.00 |
| **Description:** | | | | | AIR TICKET |
| **Payment:** | | | | AXXXXXXXXXXXX1009 | |

**Go Taxi** 787-955-6666
Puerto Rico   @ gotaxipr / gotaxipr.com

FROM: SS Airport

TO: PREPA

FARE:$ 22                                LUGGAGE:$ 8

$30

SIGNATURE

Does your company use daily, weekly or monthly transportation services? Need transportation for you or your corporate employees? Request a quote via email for your net car service need: info@gotaxipr.com

---

**Taxi TURISTICO**

METROPOLITAN AREA
AREA METROPOLITANA
U

FROM Conrado Vanderbilt

TO Prepa                          DATE 8/15/18

FARE        $ 12

LUGGAGE     $ 5

TOTAL       $ 17

SIGNATURE

"THANK YOU FOR YOUR VISIT TO PUERTO RICO"



*Page No.    1*

### CONDADO VANDERBILT
H O T E L

| | | | | | |
|---|---|---|---|---|---|
| Guest Name: | Eric Hirsch | | | Room #: | 470 |
| | King & Spalding | | | Folio #: | RCV1178E |
| | | | | Group #: | |
| | | | | Guests: | 1 |
| | | | | Clerk: | NAGUILO |

| | | | | | |
|---|---|---|---|---|---|
| Arrive: 08/14/18 | Time: 05:29 PM | Depart: 08/15/18 | Time: 09:01 AM | Status: HIST |

| Date | Description | Reference | Comment | Charges | Credits |
|---|---|---|---|---|---|
| 08/14/2018 | ROOM CHARGE | 470 | | $189.00 | $0.00 |
| 08/14/2018 | HOTEL TARIFF | 470t | HOTEL TARIFF | $34.02 | $0.00 |
| 08/14/2018 | GOVERNMENT TAX | 470t | GOVERNMENT TAX | $24.53 | $0.00 |
| 08/15/2018 | IN ROOM DINE | 80071362 | | $44.21 | $0.00 |
| 08/15/2018 | PAY AMERICAN EXPRESS | Ck Out 09:01 | ***********1009 | $0.00 | ($291.76) |
| | | | Folio Balance: | **$0.00** | |

```
8/15/2018                    13:45
=====================================
           Veritas Wine Bar
Check:  30028991    Table: 47
Server: Merari      Guests: 2
Terminal: 3004
=====================================
           Regular Check
     1 Sam Adams              8.00
     1 Turkey Sandwich       23.00
     1 Chicken Quesadil      19.00
       Chicken Q
     1 Cappuccino             6.00
       Whole Milk

         Subtotal           56.00
    10.5% State Tax           5.88
    1% Municiple Tax          0.56
            Total            62.44


=====================================
            Payments

Cash                          8.00
American Express             54.44
   XXXXXXXXXXX1009 - HIRSCH/ERIC A


Total Payments               62.44

Remaining Balance             0.00

Check Fully Authorized   ----- -

=====================================


Tip:        _____

Total:      _____

Room #:     _____

Print Name: _____ _____


Signature
```

| | | | | |
|---|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | | **Invoice No.** | **10213325** |
| **Matter** | **Federal Government Regulatory Matters** | | **Invoice Date:** | **9/17/2018** |
| | | | **Client No.** | **26318** |
| **For Professional Services Through 8/31/2018** | | | **Matter No.** | **002001** |

| Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|
| 8/1/2018 | Kupka, Steve | REDACTED: Prepare for and attend Joint Treasury/FEMA/OMB meeting at U.S. Department of Treasury | 1.5 | 1,125.00 |
| 8/1/2018 | Kupka, Steve | REDACTED:  Prepare for and attend briefing with House Democratic Caucus leadership | 1.2 | 900.00 |
| 8/1/2018 | Kupka, Steve | REDACTED:  Prepare for and attend briefing with House Speaker's team, the Speaker's Assistant, PREPA and others | 1.3 | 975.00 |
| 8/1/2018 | Kupka, Steve | REDACTED:  Prepare for and attend briefing with FEMA and others | 1.3 | 975.00 |
| 8/1/2018 | Kupka, Steve | REDACTED:  Prepare for and attend meeting with PREPA and others | 1.5 | 1,125.00 |
| 8/1/2018 | Kupka, Steve | REDACTED:  Prepare for and attend meeting with PREPA and government agencies | 3.0 | 2,250.00 |
| 8/1/2018 | Kupka, Steve | REDACTED: Prepare for and attend meeting with PREPA to discuss current litigation issues | 1.0 | 750.00 |
| 8/3/2018 | Kupka, Steve | Follow up from DC meetings | 8.0 | 6,000.00 |
| 8/6/2018 | Kupka, Steve | REDACTED: Follow up from DC meetings | 2.0 | 1,500.00 |
| 8/7/2018 | Kupka, Steve | Attend Hill hearing on Puerto Rico | 2.0 | 1,500.00 |
| 8/8/2018 | Kupka, Steve | REDACTED: Prepare for and attend meeting with Department of Transportation on PREPA funds | 2.0 | 1,500.00 |
| 8/10/2018 | Kupka, Steve | REDACTED: Coordinating conference call with PREPA CEO regarding next DC trip and monthly DC conference calls | 1.0 | 750.00 |
| 8/20/2018 | Kupka, Steve | REDACTED: Coordinate and prepare for meetings for PREPA management in DC | 4.0 | 3,000.00 |
| 8/21/2018 | Kupka, Steve | REDACTED: Coordinate and prepare for meetings for PREPA management in DC | 3.0 | 2,250.00 |
| 8/22/2018 | Bowe, Jim | Emails regarding seeking meeting with FERC Staff regarding LNG projects | 0.3 | 283.50 |
| 8/23/2018 | Kupka, Steve | REDACTED: Coordinate and prepare for meetings for PREPA management in DC | 2.0 | 1,500.00 |
| 8/24/2018 | Bowe, Jim | REDACTED: Telecon with PREPA regarding FERC meeting with PREPA officials on LNG and power generation in Puerto Rico; draft request to FERC Staff regarding meeting with PREPA CEO, et al; emails regarding same | 0.8 | 756.00 |
| 8/27/2018 | Kupka, Steve | REDACTED: Coordinate and prepare for meetings for PREPA management in DC | 3.0 | 2,250.00 |
| 8/28/2018 | Bowe, Jim | Emails regarding FERC Staff meeting | 0.3 | 283.50 |
| 8/28/2018 | Kupka, Steve | REDACTED: Coordinate and prepare for meetings for PREPA management in DC | 3.0 | 2,250.00 |
| 8/29/2018 | Kupka, Steve | REDACTED: Coordinate, prepare for and finalize meetings for PREPA management in DC | 3.0 | 2,250.00 |
| 8/29/2018 | Bowe, Jim | REDACTED: Follow up on FERC meetings | 0.2 | 189.00 |
| | | Less Adjustment | | (1,910.05) |
| **Grand Total:** | | | **45.4** | **32,451.95** |

| Client | Puerto Rico Electric Power Authority | Invoice No. | 10213325 |
|---|---|---|---|
| Matter | Federal Government Regulatory Matters | Invoice Date: | 9/17/2018 |
| | | Client No. | 26318 |
| | | Matter No. | 002001 |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Bowe, Jim | 1.6 | 945.00 | 1,512.00 |
| | Kupka, Steve | 43.8 | 750.00 | 32,850.00 |
| **Partner Total** | | **45.4** | | **34,362.00** |
| Less Adjustment | | | | (1,910.05) |
| **Professional Fees** | | **45.4** | | **32,451.95** |

| | | | |
|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | **Invoice No.** | **10213325** |
| **Matter** | **Federal Government Regulatory Matters** | **Invoice Date:** | **9/17/2018** |
| | | **Client No.** | **26318** |
| | | **Matter No.** | **002001** |

**Disbursement Summary**

| Cost | Amount |
|---|---|
| Business Meals | 601.75 |
| Cabfare | 42.95 |
| Document Delivery | 144.00 |
| **Total Disbursements** | **788.70** |

| | | | | |
|---|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | | **Invoice No.** | **10213325** |
| **Matter** | **Federal Government Regulatory Matters** | | **Invoice Date:** | **9/17/2018** |
| | | | **Client No.** | **26318** |
| **For Professional Services Through 8/31/2018** | | | **Matter No.** | **002001** |

| Cost | Date | Narrative | Qty | Amount |
|---|---|---|---|---|
| 121 - Business Meals - | 8/1/2018 | VENDOR: Kupka, Steve INVOICE#: 2674200808091210 DATE: 8/9/2018  Meeting with Diaz, Ortiz, and Mercader Attendees: Carlos Mercader Puerto Rico Governor's Office Director, Rafael Diaz PREPA Board Member, Manny ORTIZ Puerto Rico Governor's Office, Steve Kupka | 1.00 | 157.90 |
| 121 - Business Meals - | 8/1/2018 | VENDOR: Kupka, Steve INVOICE#: 2674200808091210 DATE: 8/9/2018  Meeting with Diaz, Ortiz, Mercader, and Gaines Attendees: Rafael Diaz PREPA Board Member, Carlos Mercader Puerto Rico Governor's Office Director, Manny ORTIZ Puerto Rico Governor's Office, Ralph Gaines HUD DAS, Steve Kupka | 1.00 | 314.55 |
| 121 - Business Meals - | 8/2/2018 | VENDOR: Compass Group USA, Inc. dba Flik INVOICE#: 4075500321 DATE: 8/2/2018  Steve Kupka Meeting | 1.00 | 64.65 |
| 121 - Business Meals - | 8/2/2018 | VENDOR: Compass Group USA, Inc. dba Flik INVOICE#: 4075500319 DATE: 8/2/2018  PREPA Gov. Affairs - WDC | 1.00 | 64.65 |
| **121 - Business Meals - Total** | | | | **601.75** |
| 124 - Cabfare - | 8/1/2018 | VENDOR: Kupka, Steve INVOICE#: 2674200808091210 DATE: 8/9/2018  Meeting with Diaz | 1.00 | 7.25 |
| 124 - Cabfare - | 8/1/2018 | VENDOR: Kupka, Steve INVOICE#: 2674200808091210 DATE: 8/9/2018  Meeting with Ortiz | 1.00 | 13.06 |
| 124 - Cabfare - | 8/1/2018 | VENDOR: Kupka, Steve INVOICE#: 2674200808091210 DATE: 8/9/2018  Meeting with Ortiz | 1.00 | 22.64 |
| **124 - Cabfare - Total** | | | | **42.95** |
| 172 - Document Delivery | 8/1/2018 | VENDOR: Quick Messenger Service INVOICE#: 0598707 DATE: 8/1/2018  Delivery | 1.00 | 144.00 |
| **172 - Document Delivery Total** | | | | **144.00** |
| **Grand Total** | | | | **788.70** |

Invoice ID: 0500-1476-7692

# Flik

## Invoice

DC Metro Commissary
C/O Gallaudet University
800 Florida Ave NE
Washington DC 20002

| | |
|---|---|
| Invoice Number: | 4075500319 |
| Invoice Date: | Aug 2, 2018 |
| Department: | Catering |
| Customer Number: | F407550001 |

Bill To:  King & Spalding DC
          1700 Pennsylvania Ave
          WASHINGTON DC 20006

Remit To:  Flik International
           PO Box 417632
           Boston MA 02241-7632

Note:     GL: 26318.002001

| Event Date | Event | Location | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 08/01/2018 | PREPA Gov. Affairs | WDC | Continental Breakfast with Fruit | 5.00 | $8.9900 | $44.95 |
| 08/01/2018 | PREPA Gov. Affairs | WDC | Delivery Fee | 1.00 | $17.0000 | $17.00 |

| | |
|---|---|
| Sub-Total (Non-Taxable) | $17.00 |
| Sub-Total (Taxable) | $44.95 |
| Sales Tax | $2.70 |
| Total | $64.65 |
| Advance Deposit Used | $0.00 |
| Credit Card | $0.00 |
| Cash Payment | $0.00 |
| Refund | $0.00 |
| Balance Due (Upon Receipt) | $64.65 |

Page 1 of 1
*** Compass Client/Customer Confidential ***
Any service/staffing/administrative charges above are charges for the administration of the
function and are not purported to be a tip or gratuity and will not be distributed as a tip or gratuity
to the employees who provided service to the guests.

Invoice ID: 0500-1476-7698

# Flik

## Invoice

DC Metro Commissary
C/O Gallaudet University
800 Florida Ave NE
Washington DC 20002

| | |
|---|---|
| Invoice Number: | 4075500321 |
| Invoice Date: | Aug 2, 2018 |
| Department: | Catering |
| Customer Number: | F407550001 |

Bill To:  King & Spalding DC
1700 Pennsylvania Ave
WASHINGTON DC 20006

Remit To:  Flik International
PO Box 417632
Boston MA 02241-7632

Note:     GL: 26318.002001

| Event Date | Event | Location | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 07/31/2018 | Steve Kupka Meeting | WDC | Continental Breakfast with Fruit | 5.00 | $8.9900 | $44.95 |
| 07/31/2018 | Steve Kupka Meeting | WDC | Delivery Fee | 1.00 | $17.0000 | $17.00 |

| | |
|---|---|
| Sub-Total (Non-Taxable) | $17.00 |
| Sub-Total (Taxable) | $44.95 |
| Sales Tax | $2.70 |
| Total | $64.65 |
| Advance Deposit Used | $0.00 |
| Credit Card | $0.00 |
| Cash Payment | $0.00 |
| Refund | $0.00 |
| Balance Due (Upon Receipt) | $64.65 |

Page 1 of 1

*** Compass Client/Customer Confidential ***
Any service/staffing/administrative charges above are charges for the administration of the
function and are not purported to be a tip or gratuity and will not be distributed as a tip or gratuity
to the employees who provided service to the guests.

Invoice ID: 0500-1472-1358



**QUICK MESSENGER SERVICE**
**QMS**
4829 Fairmont Ave., Suite B
Bethesda, MD 20814-6096
Fax: 240-223-2247
accounting@qmsdc.com

| | |
|---|---|
| Invoice Date: | 08/01/18 |
| Invoice #: | 0598707 |
| Account: | 4850 |
| Invoice Total: | $1,324.62 |
| Account Balance: | $257.39- |

King and Spalding
1730 Pennsylvania Ave NW
10th Floor
Washington DC 20006

Please tear off & return

King and Spalding
1730 Pennsylvania Ave NW
10th Floor
Washington DC 20006

| | |
|---|---|
| Account: | 4850 |
| Invoice #: | 0598707 |
| Total: | $1,324.62 |
| Date: | 08/01/18 |

| Date | Order# | Time | Caller | Del/PU Point | | Srv | Ret | WT | XW | XC | Price |
|------|--------|------|--------|--------------|---|-----|-----|----|----|----|-------|
| Client reference: 110104 | | | | | | | | | | | |
| 07/16/18 | 5110178 | 12:46 | GREG | 1030 15TH ST NW | | REG | | | | | 8.41 |
| | | | | 110104 | | | | | | | |
| | | Subtotal for 110104 | | | Tax 0.46 | 8.41 | | | | | |
| Client reference: 13557.111001 | | | | | | | | | | | |
| 07/23/18 | 5110943 | 8:07 | PRINTESS | 717 MADISON PL NW | | RUS | | | | CJ | 24.40 |
| | | | | 114150 | | | | | | | |
| | | Subtotal for 13557.111001 | | | Tax 1.20 | 24.40 | | | | | |
| Client reference: 150580030179621 | | | | | | | | | | | |
| 07/03/18 | 5108801 | 11:58 | PRINTESS | 3204 HIGHLAND PL NW | | REG | | | | | 12.78 |
| | | Subtotal for 150580030179621 | | | Tax 0.63 | 12.78 | | | | | |
| Client reference: 16004213001114207 | | | | | | | | | | | |
| 07/20/18 | 5110820 | 11:52 | PRENTESS | 1508 WOODLAWN DR BAL | | DBR | | | | | 175.38 |
| | | Subtotal for 16004213001114207 | | | | 175.38 | | | | | |
| Client reference: 258952180011144251 | | | | | | | | | | | |
| 07/02/18 | 5108706 | 16:03 | PRINTESS | 100 F ST NE | | DBR | | | | | 37.91 |
| | | Subtotal for 258952180011144251 | | | Tax 2.08 | 37.91 | | | | | |
| Client reference: 26318.002001 | | | | | | | | | | | |
| 07/25/18 | 5111263 | 9:25 | STEVE | 1324 LHOB 10AM-2PM NTX | | LS | | | | HR | 144.00 |
| | | Subtotal for 26318.002001 | | | | 144.00 | | | | | |
| Client reference: 27183-366001 | | | | | | | | | | | |
| 07/05/18 | 5109037 | 15:13 | DARRYL | 2703 MARTIN LUTHER KING AVESE | | DBR DBR | 20 | | 80 | AD | 235.72 |
| | | | | 11151 | | | | | | | |

- 1 -

**Payment Terms: 30 Day Net**

Charge codes - RUS Rush Job  RET Round Trip  NC Night Call  DBR Double Rush  2A Two Attempts  CJ Car Job  WA Wrong Address  WT Waiting Time
XW Extra Weight  TC Truck Call  XR Extra Pieces  HC Holiday Call  XB Extra Bulklegs  FC Finance Charge  NEG Regular Return  NP No Pickup
IW Inclement Weather  DW Dimensional Weight  WR Wrong Room

4829 Fairmont Ave., Suite B * Bethesda, MD 20814-6096 * Fax: 240-223-2247 * accounting@qmsdc.com

PREPA — Fed. Affairs

0035
Server: BRITTANY L (#80)          Rec: 38
08/01/18 13:29, Swiped     T: 133 Term: 8

HANK'S ON THE WHARF
701 Wharf ST SW
Washington, DC 20024
(202)817-3055

Kypka
DIAZ
Ortiz
Mercader
(Lunch)

CARD TYPE    ACCOUNT NUMBER
AMERICAN EXPRES  XXXXXXXXXXX8005
OO TRANSACTION APPROVED
AUTHORIZATION #: 517470
Reference: 0801010000035
TRANS TYPE: Credit Card SALE

CHECK:          132.90

Suggested Gratuities:
18% GRATUIT     25.02
20% GRATUIT     27.80

TIP:        25.—
TOTAL:      $157.90

X _____

PHONE: (    )
***Duplicate Copy***

CARDHOLDER WILL PAY CARD ISSUER ABOVE
AMOUNT PURSUANT TO CARDHOLDER AGREEMENT
SIGNED COPY -- MERCHANT

---

PREPA Fed. Affairs Kypka
502578035 Eliza W

CHK 7452 DIAZ
31 JUL'18 1:11 PM    (meal)

## Dine In

| | | |
|---|---|---|
| 1 Fountain Drink 16oz | | 1.65 |
| 1 Tuna Nigiri | | 4.80 |
| 1 Salmon Nigiri | | 4.75 |
| 1 Eel Nigiri | | 5.55 |
| 1 Kabuki Roll | | 7.95 |
| AMEX | | $24.70 |
| AT800958 XXX8005 | | |

Subtotal          $24.70
Payment           $24.70
Change Due         $0.00

----------- Check Closed -----------
31 JUL'18 1:12 PM

---

Prepa — Federate Affairs

The Bombay Club
815 Connecticut Ave. NW
Washington, DC 20006
(202)659-3727
www.bombayclubdc.com

Date:       Aug01'18 08:10PM
Card Type:  Amex
Acct #:     XXXXXXXXXXX8005
Card Entry: SWIPED
Trans Type: PURCHASE
Auth Code:  511027
Check:      1595
Table:      12/1
Server:     1008 Endreas

Kypka
DIAZ
Mercader
Ortiz
Gaines

Subtotal:        264.55

Tip: _____ 50.00

Total: _____ $314.55

Signature _____
I agree to pay above total
according to my card issuer
agreement.

* * * * Guest Copy * * * *

*PRE-PA*

*Sch. Adkins*

Kupka, Steve

| | |
|---|---|
| **From:** | UVC via Square <receipts@messaging.squareup.com> |
| **Sent:** | Wednesday, August 01, 2018 12:41 PM |
| **To:** | Kupka, Steve |
| **Subject:** | Receipt from UVC |

Square automatically sends receipts to the
email address you used at any Square seller.

<u>Learn more</u>



*Kupka*

*+*

*ORTIZ*

$ **13.06**

Custom Amount                                          $13.06
https://ezmetriq.com/r/80051_2B24CDWW

Total                                                          **$13.06**



UVC

1451 SHERIDEN ST NW APT #201

WASHINGTION, DC 20011

202-290-7273

AMEX 8005 (Chip)                                     Aug 1

1

*prepa*

Kupka, Steve

| | |
|---|---|
| **From:** | Uber Receipts <uber.us@uber.com> |
| **Sent:** | Wednesday, August 01, 2018 9:20 AM |
| **To:** | Kupka, Steve |
| **Subject:** | Your Wednesday morning trip with Uber |

*fed. Aguins*



*Kupka + Diaz*

# $7.25

Thanks for choosing Uber, Steven

August 1, 2018 | Black



**09:08am** | 746 17th St NW, Washington, DC

**09:20am** | 15 Independence Ave SE, Washington, DC



1

Kupka, Steve

| | |
|---|---|
| **From:** | American Express <AmericanExpress@welcome.aexp.com> |
| **Sent:** | Wednesday, August 01, 2018 2:17 PM |
| **To:** | Kupka, Steve |
| **Subject:** | Card Not Present Transaction Approved |

*prepar —*
*federal*
*Adcins*

ACCOUNT ENDING: **38005**

## Dear STEVEN M KUPKA,

## Your Additional Card was not present

As you requested, we're letting you
know that your Additional Card ending
33030 was not present at the time of
this purchase.

**UBER**                     **$22.64***
                              Wed, Aug 01,
                                   2018

*Kupka*
*↓*
*Detr*
*(uber)*

*The amount above may not reflect the final amount
as some merchants issue a pre-authorization
charge.

You can track this pending charge online and we'll
let you know when the final amount is posted to
your account.

**Track This Charge**

1

| | |
|---|---|
| **Client** | **Puerto Rico Electric Power Authority** |
| **Matter** | **Regulatory Restructuring Matters** |

| | |
|---|---|
| **Invoice No.** | **10213324** |
| **Invoice Date:** | **9/17/2018** |
| **Client No.** | **26318** |
| **Matter No.** | **002002** |

**For Professional Services Through 8/31/2018**

| Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|
| 8/2/2018 | Hirsch, Eric | Telephone call with K. Bolanos-Lugo, A. Koch regarding FOMB status; review FAFAA | 1.3 | 1,144.00 |
| 8/2/2018 | Koch, Alec | Telephone conference with local counsel concerning status of response to FOMB | 0.8 | 772.00 |
| 8/3/2018 | Hirsch, Eric | FOMB review EY proposed production; review SEC presentation and prepare agenda/questions for PREPA | 4.6 | 4,048.00 |
| 8/3/2018 | Koch, Alec | Communications concerning planning for meetings in Puerto Rico; review media report | 0.4 | 386.00 |
| 8/6/2018 | Koch, Alec | Telephone conference with FOMB counsel concerning documents and forthcoming report | 0.5 | 482.50 |
| 8/6/2018 | Hirsch, Eric | REDACTED: Review list of requests, status; telephone call regarding material cited in report | 0.6 | 528.00 |
| 8/7/2018 | Hirsch, Eric | Review prepared facts for inclusion in report; attention to production issues; telephone call with K. Bolanos-Lugo regarding same; draft email regarding same | 2.4 | 2,112.00 |
| 8/7/2018 | Duckett, Daniel | Consult with E.Hirsch regarding preparation of specified case files for production as requested | 1.1 | 302.50 |
| 8/7/2018 | Steele, Kelli | Review proposed E&Y production to FOMB for privilege/work product | 1.2 | 222.00 |
| 8/7/2018 | Koch, Alec | REDACTED: Correspondence concerning related requests | 0.2 | 193.00 |
| 8/7/2018 | Dukes, Bill | Process and prepare native files, documents and data for review by the case team | 1.0 | 275.00 |
| 8/8/2018 | Garcia, Nelson | Review proposed E&Y production to FOMB for privilege/work product | 2.9 | 464.00 |
| 8/8/2018 | Duckett, Daniel | Consult with E.Hirsch regarding preparation of specified case files for production as requested | 0.1 | 27.50 |
| 8/8/2018 | Steele, Kelli | Review proposed E&Y production to FOMB for privilege/work product | 1.7 | 314.50 |
| 8/8/2018 | Hirsch, Eric | REDACTED: Follow-up on FOMB requests; email regarding requests | 0.7 | 616.00 |
| 8/9/2018 | Hirsch, Eric | Review account statements; emails regarding confidentiality | 0.4 | 352.00 |
| 8/10/2018 | Hirsch, Eric | REDACTED: Review documents; email regarding same; review confidentiality order; conference call regarding EY documents | 0.7 | 616.00 |
| 8/13/2018 | Koch, Alec | REDACTED: Telephone conference and follow-up regarding same; prepare for trip to Puerto Rico | 0.8 | 772.00 |
| 8/13/2018 | Hirsch, Eric | REDACTED: FOMB emails regarding confidentiality issues; FOMB call regarding confidentiality issues; telephone call with EY regarding same; telephone call with EY regarding documents, email regarding same | 1.5 | 1,320.00 |
| 8/14/2018 | Koch, Alec | Correspondence concerning confidentiality designations | 0.3 | 289.50 |
| 8/14/2018 | Hirsch, Eric | Emails regarding confidentiality requests | 0.3 | 264.00 |
| 8/16/2018 | Hirsch, Eric | Emails regarding report | 0.1 | 88.00 |
| 8/21/2018 | Hirsch, Eric | REDACTED: Draft engagement letter | 3.0 | 2,640.00 |

| Client | **Puerto Rico Electric Power Authority** | | **Invoice No.** | **10213324** |
|---|---|---|---|---|
| Matter | **Regulatory Restructuring Matters** | | **Invoice Date:** | **9/17/2018** |
| | | | **Client No.** | **26318** |
| **For Professional Services Through 8/31/2018** | | | **Matter No.** | **002002** |

| Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|
| 8/30/2018 | Hirsch, Eric | Review use of funds and other potential claims in report | 2.2 | 1,936.00 |
| | | Less Adjustment | | (302.47) |
| **Grand Total:** | | | **28.8** | **19,862.03** |

| Client | **Puerto Rico Electric Power Authority** | **Invoice No.** | **10213324** |
|--------|------------------------------------------|-----------------|--------------|
| Matter | **Regulatory Restructuring Matters** | **Invoice Date:** | **9/17/2018** |
| | | **Client No.** | **26318** |
| | | **Matter No.** | **002002** |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|--|-----------|-------|------|--------|
| Partner | Koch, Alec | 3.0 | 965.00 | 2,895.00 |
| **Partner Total** | | **3.0** | | **2,895.00** |
| | | | | |
| Counsel | Hirsch, Eric | 17.8 | 880.00 | 15,664.00 |
| **Counsel Total** | | **17.8** | | **15,664.00** |
| | | | | |
| Staff Attorney | Garcia, Nelson | 2.9 | 160.00 | 464.00 |
| | Steele, Kelli | 2.9 | 185.00 | 536.50 |
| **Staff Attorney Total** | | **5.8** | | **1,000.50** |
| | | | | |
| Litigation Support | Duckett, Daniel | 1.2 | 275.00 | 330.00 |
| | Dukes, Bill | 1.0 | 275.00 | 275.00 |
| **Litigation Support Total** | | **2.2** | | **605.00** |
| Less Adjustment | | | | (302.47) |
| **Professional Fees** | | **28.8** | | **19,862.03** |

| | | | | |
|---|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | | **Invoice No.** | **10217034** |
| **Matter** | **SEC Investigation** | | **Invoice Date:** | **10/12/2018** |
| | | | **Client No.** | **26318** |
| **For Professional Services Through 9/30/2018** | | | **Matter No.** | **159001** |

| Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|
| 9/5/2018 | Hirsch, Eric | Confer with K. Bolonus-Lugo and A. Koch regarding FTI | 0.2 | 176.00 |
| 9/14/2018 | Hirsch, Eric | Update notes on SEC presentation | 0.8 | 704.00 |
| | | Less Adjustment | | (26.95) |
| **Grand Total:** | | | **1.0** | **853.05** |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10217034 |
| Matter | SEC Investigation | | Invoice Date: | 10/12/2018 |
| | | | Client No. | 26318 |
| | | | Matter No. | 159001 |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Counsel | Hirsch, Eric | 1.0 | 880.00 | 880.00 |
| **Counsel Total** | | **1.0** | | **880.00** |
| Less Adjustment | | | | (26.95) |
| **Professional Fees** | | **1.0** | | **853.05** |

| | | | |
|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | **Invoice No.** | **10217034** |
| **Matter** | **SEC Investigation** | **Invoice Date:** | **10/12/2018** |
| | | **Client No.** | **26318** |
| | | **Matter No.** | **159001** |

**Disbursement Summary**

| Cost | Amount |
|---|---|
| Airfare | 516.80 |
| Business Meals | 60.70 |
| Cabfare | 41.33 |
| Hotel | 247.55 |
| Transportation Costs | 50.00 |
| **Total Disbursements** | **916.38** |

| | | | | |
|---|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | | **Invoice No.** | **10217034** |
| **Matter** | **SEC Investigation** | | **Invoice Date:** | **10/12/2018** |
| | | | **Client No.** | **26318** |
| **For Professional Services Through 9/30/2018** | | | **Matter No.** | **159001** |

| Cost | Date | Narrative | Qty | Amount |
|---|---|---|---|---|
| 120 - Airfare - | 8/14/2018 | VENDOR: Koch, M. A. INVOICE#: 2790457810041302 DATE: 10/4/2018  Travel to Puerto Rico for meetings with client. | 1.00 | 516.80 |
| **120 - Airfare - Total** | | | | 516.80 |
| 121 - Business Meals - | 8/14/2018 | VENDOR: Koch, M. A. INVOICE#: 2790457810041302 DATE: 10/4/2018  Travel to Puerto Rico for meetings with client. Attendees: Alec Koch, Eric Hirsch | 1.00 | 32.28 |
| 121 - Business Meals - | 8/15/2018 | VENDOR: Koch, M. A. INVOICE#: 2790457810041302 DATE: 10/4/2018  Travel to Puerto Rico for meetings with client. Attendees: Alec Koch | 1.00 | 28.42 |
| **121 - Business Meals - Total** | | | | 60.70 |
| 123 - Transportation Costs - | 8/15/2018 | VENDOR: Koch, M. A. INVOICE#: 2790457810041302 DATE: 10/4/2018  Travel to Puerto Rico for meetings with client. | 1.00 | 50.00 |
| **123 - Transportation Costs - Total** | | | | 50.00 |
| 124 - Cabfare - | 8/14/2018 | VENDOR: Koch, M. A. INVOICE#: 2790457810041302 DATE: 10/4/2018  Travel to Puerto Rico for meetings with client. | 1.00 | 6.74 |
| 124 - Cabfare - | 8/15/2018 | VENDOR: Koch, M. A. INVOICE#: 2790457810041302 DATE: 10/4/2018  Travel to Puerto Rico for meetings with client. | 1.00 | 4.59 |
| 124 - Cabfare - | 8/15/2018 | VENDOR: Koch, M. A. INVOICE#: 2790457810041302 DATE: 10/4/2018  Travel to Puerto Rico for meetings with client. | 1.00 | 30.00 |
| **124 - Cabfare - Total** | | | | 41.33 |
| 128 - Hotel - | 8/15/2018 | VENDOR: Koch, M. A. INVOICE#: 2790457810041302 DATE: 10/4/2018  Travel to Puerto Rico for meetings with client. | 1.00 | 247.55 |
| **128 - Hotel - Total** | | | | 247.55 |
| **Grand Total** | | | | 916.38 |

## Expense Report

Report ID:  0100-2790-4578

| Report Name | PREPA PR travel Aug 14-15 2018 |
|---|---|
| Expense Owner | Alec Koch (4607) |
| Expense Owner ID | 4607 |
| Created By | Susan Hall (112875) |
| Submit Date | Sep 27, 2018 |
| To Be Paid In | USD |



Please place this cover sheet in front of hardcopy receipt pages and then scan or fax to:
Email: expense@chromefile.com     Fax: (214) 540-1162

### Financial Summary

| | Total (USD) |
|---|---|
| Total Expenses Reported | 916.38 |
| Amount Due Expense Owner | 916.38 |

### Expense Summary

| Expense Type | Total (USD) |
|---|---|
| Airfare | 516.80 |
| Hotel - Breakfast | 28.42 |
| Hotel - Room Rate/Tax | 247.55 |
| Lunch | 32.28 |
| Parking | 50.00 |
| Taxi/Car Service | 41.33 |
| Total | 916.38 |

### Allocation

| Allocations Charged | | Total (USD) |
|---|---|---|
| 26318.159001<br>SEC Investigation | Puerto Rico Electric | 916.38 |
| Total | | 916.38 |

This document may contain confidential and/or privileged information. If you are not the intended recipient, or the person responsible for delivering to the person addressed, please notify the sender immediately and destroy this material. Any unauthorized copying, disclosure or distribution of the material in this communication is strictly forbidden.



## Expense Details

Report ID:  0100-2790-4578

## Expense Report

PREPA PR travel Aug 14-15 2018

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 1 | 08/14/2018 | | 120 | Airfare | 516.80 USD | 516.80 USD |
| Business Purpose Description | | Travel to Puerto Rico for meetings with client. | | | | |
| | | Receipt Attached:Yes  Firm Paid: No | | | | |
| Allocations | | 26318.159001 | Puerto Rico Ele | SEC Investigation | | 516.80 USD |
| | | AirClass | | Economy | | |
| 3 | 08/14/2018 | | 121 | Lunch | 32.28 USD | 32.28 USD |
| Business Purpose Description | | Travel to Puerto Rico for meetings with client. | | | | |
| | | Receipt Attached:Yes  Firm Paid: No | | | | |
| Allocations | | 26318.159001 | Puerto Rico Ele | SEC Investigation | | 32.28 USD |
| Internal Guests | | Alec | Koch (4607) | King & Spalding | Partner | 16.14 |
| | | Eric | Hirsch (113298) | King & Spalding | Counsel | 16.14 |
| | | People | | 2 | | |
| 6 | 08/14/2018 | | 124 | Taxi/Car Service | 6.74 USD | 6.74 USD |
| Business Purpose Description | | Travel to Puerto Rico for meetings with client. | | | | |
| | | Receipt Attached:Yes  Firm Paid: No | | | | |
| Allocations | | 26318.159001 | Puerto Rico Ele | SEC Investigation | | 6.74 USD |
| 2 | 08/15/2018 | | | Hotel Header | 275.97 USD | 275.97 USD |
| Business Purpose Description | | Travel to Puerto Rico for meetings with client. | | | | |
| | | Receipt Attached:Yes  Firm Paid: No | | | | |
| Allocations | | 26318.159001 | Puerto Rico Ele | SEC Investigation | | 275.97 USD |
| 2.1 | 08/15/2018 | 121 | | Hotel - Breakfast | 28.42 USD | 28.42 USD |
| Business Purpose Description | | Travel to Puerto Rico for meetings with client. | | | | |
| | | Firm Paid: No | | | | |

## Expense Details

Report ID:  0100-2790-4578

## Expense Report

PREPA PR travel Aug 14-15 2018

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| | 2.1   08/15/2018 | | 121 | Hotel - Breakfast | 28.42 USD | 28.42 USD |
| | Allocations | | 26318.159001 | Puerto Rico Ele    SEC Investigation | | 28.42 USD |
| | | | | | | |
| | Internal Guests | Alec | Koch (4607) | King & Spalding | Partner | 28.42 |
| | | | People | | 1 | |
| | 2.2    08/15/2018 | | 128 | Hotel - Room Rate/Tax | 247.55 USD | 247.55 USD |
| | Business Purpose Description | | Travel to Puerto Rico for meetings with client. Firm Paid: No | | | |
| | Allocations | | 26318.159001 | Puerto Rico Ele    SEC Investigation | | 247.55 USD |
| 4 | 08/15/2018 | | 124 | Taxi/Car Service | 30.00 USD | 30.00 USD |
| | Business Purpose Description | | Travel to Puerto Rico for meetings with client. Receipt Attached:Yes Firm Paid: No | | | |
| | Allocations | | 26318.159001    Puerto Rico Ele | SEC Investigation | | 30.00 USD |
| 5 | 08/15/2018 | | 123 | Parking | 50.00 USD | 50.00 USD |
| | Business Purpose Description | | Travel to Puerto Rico for meetings with client. Receipt Attached:Yes Firm Paid: No | | | |
| | Allocations | | 26318.159001    Puerto Rico Ele | SEC Investigation | | 50.00 USD |
| 7 | 08/15/2018 | | 124 | Taxi/Car Service | 4.59 USD | 4.59 USD |
| | Business Purpose Description | | Travel to Puerto Rico for meetings with client. Receipt Attached:Yes Firm Paid: No | | | |
| | Allocations | | 26318.159001    Puerto Rico Ele | SEC Investigation | | 4.59 USD |

**Hall, Susan**

| | |
|---|---|
| **From:** | KSLAW@LAWYERSTRAVEL.COM |
| **Sent:** | Tuesday, August 07, 2018 11:00 AM |
| **To:** | Hall, Susan; Koch, Alec |
| **Cc:** | Travel Forwarder |
| **Subject:** | Ticketed Travel Itinerary for KOCH/MICHAEL ALEXANDER on Travel Date: 08/14/2018 Agency Locator: BIJXZV |
| **Attachments:** | 28074477.pdf; 201808140800flight_82422708.ics; 201808151813flight_82422709.ics |



Travel arrangements for **KOCH/MICHAEL ALEXANDER**                               Agency Locator: BIJ

Client Reference:

View your itinerary in our app: iPhone or Android



| | From / To | Flight / Vendor | Departure / Arrival | | Links |
|---|---|---|---|---|---|
| **Flight** | Tue Aug 14, 2018<br>Ronald Reagan National, Washington, DC(DCA) - Luis Munoz Marin Intl, San Juan(SJU) | JetBlue Airways B61347 | 8:00 AM-11:52 AM | Check in | Travel Benefi |
| **Flight** | Wed Aug 15, 2018<br>Luis Munoz Marin Intl, San Juan(SJU) - Ronald Reagan National, Washington, DC(DCA) | JetBlue Airways B61348 | 6:13 PM-9:59 PM | Check in | Travel Toolbo |
| | | | | | Feedb |
| | | | | | Blog |
| | | | | | Faceb |
| | | | | | Linked |

 **Print version**

| B6 1347 | WASHINGTON D.C. Ronald Reagan National, Washington, DC (DCA) | | SAN JUAN Luis Munoz Marin Intl, San Juan (SJU) |
|---|---|---|---|
| **Departure** | Tue Aug 14, 2018 8:00 AM | **Arrival** | Tue Aug 14, 2018 11:52 AM |
| **Departure terminal** | T-B | **Arrival terminal** | T-A |
| **Class** | ECONOMY | **Airline check in ID** | TPMGIM |
| **Meal** | | **Status** | Confirmed |
| **Duration** | 03:52 | **Ticket number** | 2797169475126 |
| **Seat** | 15C | **Frequent flyer** | 3522422754 |
| **Equipment** | Airbus A320 | **Air miles** | 1554 |

 **Check in**                               More flight information 

| B6 1348 | SAN JUAN Luis Munoz Marin Intl, San Juan (SJU) | | WASHINGTON D.C. Ronald Reagan National, Washington, DC (DCA) |
|---|---|---|---|
| **Departure** | Wed Aug 15, 2018 6:13 PM | **Arrival** | Wed Aug 15, 2018 9:59 PM |

| Departure terminal | T-A | Arrival terminal | T-B |
| --- | --- | --- | --- |
| Class | ECONOMY | Airline check in ID | TPMGIM |
| Meal | | Status | Confirmed |
| Duration | 03:46 | Ticket number | 2797169475126 |
| Seat | 13D | Frequent flyer | 3522422754 |
| Equipment | Airbus A320 | Air miles | 1554 |

☒ **Check in** ☒                                    More flight information ☒

## Invoice/ticket information for MICHAEL ALEXANDER KOCH

**Total Invoiced Amount:**          $516.80

| Ticket: | 2797169475126 | Invoice: | 0096258 | Amount: | $481.80 |
| --- | --- | --- | --- | --- | --- |
| Payment: | VIXXXXXXXXXXXX9367 | Date: | 07-Aug-2018 | | |

| Service Fee: | 8900738931041 | Date: | 07-Aug-2018 | Amount: | $35.00 |
| --- | --- | --- | --- | --- | --- |
| Description: | | | | | AIR TICKET |
| Payment: | | | | | VIXXXXXXXXXXXX9367 |

## Information specific to this trip

- You have purchased a non-refundable fare on JetBlue Airways. Any changes are subject to change fee plus any fare increase
- **The TSA will examine containers of powder larger than 12 ounces packed in travelers' carry-on bags. Such containers could be subject to extra screening or banned from the cabin if unidentifiable. This is effective immediately for all domestic and international flights.**
- **Airlines have implemented enhanced security screenings for passengers on U.S. bound flights from foreign countries. Please allow extra time to check-in and clear security.**
- Billable/Non-billable: B

## Travel Assistance Contact Information

For travel assistance during business hours Monday through Friday 830 AM-9 PM, please call 470-225-4653.
For emergency assistance after business hours, weekends and holidays, you may reach our after hours team at 800-275-8242.
Your access code is FE0C.

## Other information and remarks

- Download GO Lawyers Travel, our complimentary mobile application, to view and manage itineraries, receive flight alerts, check-in online and more. Register with your business email address so this trip will automatically appear in the My Trips section of the app. iPhone or Android

2

CONDADO VANDERBILT

Guest Name:  Alec Koch
King & Spalding
Washington, DC  20015      USA

Room #: 908
Folio #: RCV1178D - 1
Group #:
Guests:  1
Clerk:

Arrive: 08/14/18      Time: 05:29 PM      Depart: 08/15/18      Time: 09:08:54      Status: FOL

| Date | Description | Reference | Comment | Charges | Credits |
|------|-------------|-----------|---------|---------|---------|
| 08/14/2018 | ROOM CHARGE | 908 | | $189.00 | $0.00 |
| 08/14/2018 | HOTEL TARIFF | 908t | HOTEL TARIFF | $34.02 | $0.00 |
| 08/14/2018 | GOVERNMENT TAX | 908t | GOVERNMENT TAX | $24.53 | $0.00 |
| 08/15/2018 | OLA BISTRO | 80053510 | | $28.42 | $0.00 |

Folio Balance:      **$275.97**



RESTLT CAMARON
LISBARIA
SAN JUAN

Bill                              Taxi
Aug 14.18      1:FR            Dill
BATCH         14:50:50
030064       TERMINAL ID    MERCHANT ID
             714/0853     714/4443/1/32

SALE

ACCT
**************XXXX

AUTH. CODE: 01543D      INVOICE: 006384

                        TRACE  007052

Amount      $       28.95
State Tax   $        3.04
Mun. TAX    $        0.29

Subtotal    $       32.28

TIP  :

TOTAL

SIGNATURE X

Visa Visa
AID: A000000031010   AC: 5710288A E00064
UN: ..A0490B  TVR: 008000000 TSI: E800

Gracias por su Patrocinio



## METROPOLITAN AREA
## AREA METROPOLITANA
U _____

FROM _Hotel_                DATE 8/15

TO __San Juan Airport__

FARE       $ _____

LUGGAGE    $ _____

TOTAL      $     30

                        SIGNATURE

*"THANK YOU FOR YOUR VISIT TO PUERTO RICO"*

```
          INSERT
        THIS END UP

           REAGAN
        NATIONAL AIRPORT
        RECEIPT    A209
        ENTRY TIME:
        08/14/18    07:06
        EXIT TIME:
        08/15/18    21:53
        PARK-DUR.: HRS:MIN
                    1:14:47
        AMOUNT:
                    $ 50.00
        KIND OF PAYMENT:
        VISA
        XXXXXXXXXXX X9367
        THANK YOU FOR YOUR
```

## Koch, Alec

| | |
|---|---|
| **From:** | Alec Koch <aleckoch13@gmail.com> |
| **Sent:** | Sunday, September 09, 2018 9:22 AM |
| **To:** | Koch, Alec |
| **Subject:** | Fwd: Thanks for giving an extra! We've updated your Tuesday evening trip receipt |

---------- Forwarded message ----------
From: **Uber Receipts** <uber.us@uber.com>
Date: Tue, Aug 14, 2018 at 5:38 PM
Subject: Thanks for giving an extra! We've updated your Tuesday evening trip receipt
To: <aleckoch13@gmail.com>



# $6.74

Thanks for giving an extra, Alec

August 14, 2018 | UberX

1

**Koch, Alec**

| | |
|---|---|
| **From:** | Alec Koch <aleckoch13@gmail.com> |
| **Sent:** | Sunday, September 09, 2018 9:22 AM |
| **To:** | Koch, Alec |
| **Subject:** | Fwd: Your Wednesday afternoon trip with Uber |

---------- Forwarded message ---------
From: **Uber Receipts** <uber.us@uber.com>
Date: Wed, Aug 15, 2018 at 12:25 PM
Subject: Your Wednesday afternoon trip with Uber
To: <aleckoch13@gmail.com>



# $4.59

Thanks for choosing Uber, Alec

August 15, 2018 | UberX

1

| Client | **Puerto Rico Electric Power Authority** | | Invoice No. | **10217037** |
|--------|------------------------------------------|--|-------------|--------------|
| Matter | **Federal Government Regulatory Matters** | | Invoice Date: | **10/12/2018** |
| | | | Client No. | **26318** |
| **For Professional Services Through 9/30/2018** | | | Matter No. | **002001** |

| Date | Timekeeper | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 9/4/2018 | Kupka, Steve | Prepare Briefing Books | 3.0 | 2,250.00 |
| 9/4/2018 | Bowe, Jim | Discuss FERC meeting with S. Kupka, prepare for same; review articles regarding IRP generation alternatives scenarios and role of LNG | 0.6 | 567.00 |
| 9/4/2018 | Kupka, Steve | REDACTED: Coordinate and prepare for meetings for PREPA management in DC | 3.0 | 2,250.00 |
| 9/5/2018 | Bowe, Jim | REDACTED: Prepare for meeting with PREPA and FERC Staff; meet with PREPA and FERC Staff representatives regarding PREPA's IRP and potential role of LNG as a power generation fuel; discuss results of meeting with PREPA; compile notes regarding issues presented and discussed in meeting; follow-up email regarding FERC meeting attendees | 3.5 | 3,307.50 |
| 9/5/2018 | Kupka, Steve | REDACTED: Prepare for and attend meetings with PREPA management and government agencies in DC | 8.0 | 6,000.00 |
| 9/6/2018 | Kupka, Steve | REDACTED: Prepare for and attend meetings with PREPA management and government agencies, Sentors and Congressional representatives in DC | 8.0 | 6,000.00 |
| 9/7/2018 | Kupka, Steve | REDACTED: Prepare for and attend debriefing meeting | 1.0 | 750.00 |
| 9/7/2018 | Kupka, Steve | Follow up emails to Congressional Staffers | 2.0 | 1,500.00 |
| 9/11/2018 | Kupka, Steve | REDACTED: Prepare for and attend conference call with House Natural Resource Committee staff | 2.0 | 1,500.00 |
| 9/12/2018 | Kupka, Steve | REDACTED: Follow-up emails from PREPA meetings in DC | 1.0 | 750.00 |
| 9/14/2018 | Kupka, Steve | Memo for monthly federal PREPA Information Upgrade conference call | 2.0 | 1,500.00 |
| 9/17/2018 | Kupka, Steve | REDACTED: Prepare for and attend meeting with House Natural Resource Committee staff | 1.0 | 750.00 |
| 9/19/2018 | Kupka, Steve | REDACTED: Prepare for and attend meeting with PREPA on federal affairs call | 1.0 | 750.00 |
| 9/21/2018 | Kupka, Steve | REDACTED: Prepare for and attend HUD meeting | 1.0 | 750.00 |
| 9/21/2018 | Bowe, Jim | Discuss staffing, planning call with S. Kupka; conference call with PREPA team regarding staffing of PREPA matters; discuss team composition with S. Zisman, C. Lachman | 1.2 | 1,134.00 |
| 9/24/2018 | Kupka, Steve | REDACTED: Conference call with PREPA on PPOA Agreements | 1.0 | 750.00 |
| 9/26/2018 | Bowe, Jim | Review extended analyses of PREPA restructuring challenges; telecon with S. Borders regarding staffing of PREPA on the ground position; prepare for, participate in conference call with PREPA | 1.0 | 945.00 |
| | | Less Adjustment | | (1,812.45) |
| **Grand Total:** | | | **40.3** | **29,641.05** |

| Client | **Puerto Rico Electric Power Authority** | | Invoice No. | **10217037** |
|---|---|---|---|---|
| Matter | **Federal Government Regulatory Matters** | | Invoice Date: | **10/12/2018** |
| | | | Client No. | **26318** |
| | | | Matter No. | **002001** |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Bowe, Jim | 6.3 | 945.00 | 5,953.50 |
| | Kupka, Steve | 34.0 | 750.00 | 25,500.00 |
| **Partner Total** | | **40.3** | | **31,453.50** |
| Less Adjustment | | | | (1,812.45) |
| **Professional Fees** | | **40.3** | | **29,641.05** |

| Client | **Puerto Rico Electric Power Authority** | **Invoice No.** | **10217037** |
|--------|------------------------------------------|-----------------|--------------|
| Matter | **Federal Government Regulatory Matters** | **Invoice Date:** | **10/12/2018** |
| | | **Client No.** | **26318** |
| | | **Matter No.** | **002001** |

**Disbursement Summary**

| Cost | Amount |
|------|--------|
| Airfare | 466.80 |
| Business Meals | 563.40 |
| Cabfare | 310.45 |
| **Total Disbursements** | **1,340.65** |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10217037 |
|---|---|---|---|---|
| Matter | Federal Government Regulatory Matters | | Invoice Date: | 10/12/2018 |
| | | | Client No. | 26318 |
| **For Professional Services Through 9/30/2018** | | | Matter No. | 002001 |

| Cost | Date | Narrative | Qty | Amount |
|---|---|---|---|---|
| 120 - Airfare - | 9/18/2018 | VENDOR: Kupka, Steve INVOICE#: 2750329909131143 DATE: 9/13/2018  Meetings in San Juan | 1.00 | 466.80 |
| **120 - Airfare - Total** | | | | 466.80 |
| 121 - Business Meals - | 9/6/2018 | VENDOR: Kupka, Steve INVOICE#: 2746243109201245 DATE: 9/20/2018  Meeting with David Gillers, Senator Cantwell's Counsel Attendees: David Gillers Senator Cantwell Counsel, Steve Kupka | 1.00 | 16.90 |
| 121 - Business Meals - | 9/6/2018 | VENDOR: Kupka, Steve INVOICE#: 2746243109201245 DATE: 9/20/2018  Meeting Attendees: Rafael Diaz PREPA Board Member, Jose Ortiz PREPA CEO, John Clifton Gallup CEO, Ralph Kreil PREPA Chairman, Steve Kupka, Anthony Williams | 1.00 | 429.55 |
| 121 - Business Meals - | 9/9/2018 | VENDOR: GrubHub Holdings Inc dba Seamless INVOICE#: 2985870 DATE: 9/9/2018  DC Office - PREPA (S. Kupka) | 1.00 | 116.95 |
| **121 - Business Meals - Total** | | | | 563.40 |
| 124 - Cabfare - | 9/5/2018 | VENDOR: Kupka, Steve INVOICE#: 2746243109201245 DATE: 9/20/2018  Meetings with Board | 1.00 | 7.41 |
| 124 - Cabfare - | 9/5/2018 | VENDOR: Kupka, Steve INVOICE#: 2746243109201245 DATE: 9/20/2018  Meetings with Board | 1.00 | 8.41 |
| 124 - Cabfare - | 9/5/2018 | VENDOR: Kupka, Steve INVOICE#: 2746243109201245 DATE: 9/20/2018  Meetings with Board | 1.00 | 10.81 |
| 124 - Cabfare - | 9/5/2018 | VENDOR: Kupka, Steve INVOICE#: 2746243109201245 DATE: 9/20/2018  Meetings with Board | 1.00 | 25.53 |
| 124 - Cabfare - | 9/5/2018 | VENDOR: Kupka, Steve INVOICE#: 2746243109201245 DATE: 9/20/2018  Meetings with Board | 1.00 | 25.53 |
| 124 - Cabfare - | 9/5/2018 | VENDOR: Kupka, Steve INVOICE#: 2746243109201245 DATE: 9/20/2018  Meetings with Board | 1.00 | 31.93 |
| 124 - Cabfare - | 9/5/2018 | VENDOR: Kupka, Steve INVOICE#: 2746243109201245 DATE: 9/20/2018  Meetings with Board | 1.00 | 40.11 |
| 124 - Cabfare - | 9/6/2018 | VENDOR: Kupka, Steve INVOICE#: 2746243109201245 DATE: 9/20/2018  With PREPA Team | 1.00 | 8.20 |
| 124 - Cabfare - | 9/6/2018 | VENDOR: Kupka, Steve INVOICE#: 2746243109201245 DATE: 9/20/2018  With PREPA Team | 1.00 | 13.60 |
| 124 - Cabfare - | 9/6/2018 | VENDOR: Kupka, Steve INVOICE#: 2746243109201245 DATE: 9/20/2018  Meeting | 1.00 | 13.85 |
| 124 - Cabfare - | 9/6/2018 | VENDOR: Kupka, Steve INVOICE#: 2746243109201245 DATE: 9/20/2018  With PREPA Team | 1.00 | 15.36 |
| 124 - Cabfare - | 9/6/2018 | VENDOR: Kupka, Steve INVOICE#: 2746243109201245 DATE: 9/20/2018  With PREPA Team | 1.00 | 22.49 |
| 124 - Cabfare - | 9/6/2018 | VENDOR: Kupka, Steve INVOICE#: 2746243109201245 DATE: 9/20/2018  With PREPA Team | 1.00 | 25.53 |
| 124 - Cabfare - | 9/6/2018 | VENDOR: Kupka, Steve INVOICE#: 2746243109201245 DATE: 9/20/2018  With PREPA Team | 1.00 | 25.53 |
| 124 - Cabfare - | 9/6/2018 | VENDOR: Kupka, Steve INVOICE#: 2746243109201245 DATE: 9/20/2018  Meeting | 1.00 | 36.16 |
| **124 - Cabfare - Total** | | | | 310.45 |
| **Grand Total** | | | | 1,340.65 |

PREPA
Fed Affairs

502578008 Valerie M

---------------------------------
CHK 3945
6 SEP'18 12:20 PM
---------------------------------
## Dine In

| | |
|---|---|
| 1 Tuna Nigiri | 4.80 |
| 1 Salmon Nigiri | 4.75 |
| 1 Eel Nigiri | 5.55 |
| 1 Fountain Drink 24oz | 1.80 |
| AMEX | $16.90 |
| AT827566 XXX8005 | |

| | |
|---|---|
| Subtotal | $16.90 |
| Payment | $16.90 |
| **Change Due** | **$0.00** |

---------- Check Closed ----------
6 SEP'18 12:20 PM

Lunch w/ David Gullong
Sen. Cantwell's Counsel
(Kupka)

---

½ to

PREPA
Fed Affairs

Taberna Del Alabardero
1776 Eye Street NW
Washington, DC 20006
Phone 202.429.2200

| | |
|---|---|
| TABLE# | 11.1 |
| SERVER | 5/J/ Ramon |
| CHECK# | 2673 |
| TYPE | PRE AUTH |
| ACCOUNT TYPE | Amex |
| CARD NUMBER | ***********8005 |
| DATE/TIME | 09/06/2018 21:47 |
| REC | 020182 |
| INV/CHK | 2673 |
| REFERENCE | MG1375842113 |
| SEQUENCE | 445 |
| AUTH. | 811383 |
| ENTRY METHOD | CHIP |
| TOTAL | $727.10 |

Kupka
Diaz
Ortiz
Kreil, Ralph Vice Chrm PREPA
Williams, Tony
Clifton, John

TIP: 132 00

TOTAL: 859.10

APPROVED -- THANK YOU
KUPKA/STEVEN

| | |
|---|---|
| MODE | Issuer |
| APP | AMERICAN EXPRESS |
| AID | A000000025010801 |
| TVR | 0000008000 |
| TSI | F800 |
| ARC | 00 |

IMPORTANT -- retain this copy
for your records.
CUSTOMER COPY

½ to Bus.dev
Gallup John Clifton, CEO

PREPA

YELLOW CAB CO.
202 544 1212

PASSENGER COPY
CREDIT SALE

MERCHANT ID:        4080941875
TERMINAL ID:        E289341595
CAB ID:             81426
DRIVER:             B622
                    09/06/2018
START TIME:         17:52
END TIME:           18:06
TRIP NUMBER:        2067838A
SHIFT NUMBER:       1
TRIP NUMBER:        2139538
DISTANCE:           0.00 mi

FARE                $ 11.79
EXTRA               $  0.25
TIP                 $  1.81
TOTAL               $ 13.85
CARD NUMBER:        ****8885
AUTH NUMBER:        864420
ENTRY METHOD: CONTACT CHIP
AID          A00000002501
APP. NAME:   AMERICAN EXPRESS
ATC                 0140
TC        BE9BFC2B6D8DF9F6

DFHV COMPLAINTS
LINES  TTY  711
PH: 855-484-4966
dfhv.dc.gov

PREPA

**Kupka, Steve**

Ed Affairs

| | |
|---|---|
| **From:** | Uber Receipts <uber.us@uber.com> |
| **Sent:** | Wednesday, September 05, 2018 10:13 AM |
| **To:** | Kupka, Steve |
| **Subject:** | Your Wednesday morning trip with Uber |



Map data ©2018 Google

# $31.93

Thanks for choosing Uber, Steven

September 5, 2018 | Black

Kupka
+
Board

 **10:00am** | 900 S Orme St, Arlington, VA

**10:12am** | 1754 Pennsylvania Ave NW, Washington, DC

*PREP/A*

**Kupka, Steve**

| | |
|---|---|
| **From:** | Uber Receipts <uber.us@uber.com> |
| **Sent:** | Wednesday, September 05, 2018 11:01 AM |
| **To:** | Kupka, Steve |
| **Subject:** | Your Wednesday morning trip with Uber |

*fed Affairs*



# $40.11

Thanks for choosing Uber, Steven

September 5, 2018 | Black SUV

*Kupka
+
Board*



**10:40am** | 1701 Pennsylvania Avenue, Washington, DC

**11:00am** | 867 First St NE, Washington, DC

1

*PREPA*

**Kupka, Steve**

| | |
|---|---|
| **From:** | Uber Receipts <uber.us@uber.com> |
| **Sent:** | Wednesday, September 05, 2018 11:56 AM |
| **To:** | Kupka, Steve |
| **Subject:** | Your Wednesday morning trip with Uber |

*Fed. A Claims*



# $8.41

Thanks for choosing Uber, Steven

September 5, 2018 | UberX

*Kupka
+
BOArd*

 11:45am | 1730 Pennsylvania Ave NW, Washington, DC

 11:55am | 900 31st St NW, Washington, DC

PRE-PA

**Kupka, Steve**

| | |
|---|---|
| **From:** | Uber Receipts <uber.us@uber.com> |
| **Sent:** | Wednesday, September 05, 2018 12:22 PM |
| **To:** | Kupka, Steve |
| **Subject:** | Your Wednesday afternoon trip with Uber |

Fed. Claims



# $10.81

Thanks for choosing Uber, Steven

September 5, 2018 | UberX

Kupka
&
Board

▥ **12:07pm** | 3101 Whitehurst Fwy NW, Washington, DC

▥ **12:21pm** | 630 Indiana Ave NW, Washington, DC

PREPA

**Kupka, Steve**

| | |
|---|---|
| **From:** | Uber Receipts <uber.us@uber.com> |
| **Sent:** | Wednesday, September 05, 2018 1:13 PM |
| **To:** | Kupka, Steve |
| **Subject:** | Your Wednesday afternoon trip with Uber |

Fed. Affairs



# $7.41

Thanks for choosing Uber, Steven

September 5, 2018 | UberX

Kyka
+
BrAid



⏱ **01:04pm** | 630 Indiana Ave NW, Washington, DC

⏱ **01:12pm** | 1742 G St NW, Washington, DC



Kupka, Steve

| | |
|---|---|
| **From:** | Uber Receipts <uber.us@uber.com> |
| **Sent:** | Wednesday, September 05, 2018 2:46 PM |
| **To:** | Kupka, Steve |
| **Subject:** | Your Wednesday afternoon trip with Uber |

*Fed Affairs*



# $25.53

Thanks for choosing Uber, Steven

September 5, 2018 | Black SUV

*Kupka*
*+*
*Board*

**02:36pm** | 1700 Pennsylvania Ave NW, Washington, DC

**02:45pm** | James V. Forrestal Building, Washington, DC

1

**Kupka, Steve**

| | |
|---|---|
| **From:** | Uber Receipts <uber.us@uber.com> |
| **Sent:** | Wednesday, September 05, 2018 4:23 PM |
| **To:** | Kupka, Steve |
| **Subject:** | Your Wednesday afternoon trip with Uber |

Fed A Claims



# $25.53

Thanks for choosing Uber, Steven

September 5, 2018 | Black SUV

Kupka
+
Board



**04:12pm** | 308 L'Enfant Plaza SW, Washington, DC

**04:22pm** | 743 17th St NW, Washington, DC



1

Kupka, Steve

| | |
|---|---|
| **From:** | Uber Receipts <uber.us@uber.com> |
| **Sent:** | Wednesday, September 05, 2018 8:09 AM |
| **To:** | Kupka, Steve |
| **Subject:** | Your Wednesday morning trip with Uber |

*PREPA*

*Fed Affairs*



# $18.08

*$36.16*

Thanks for choosing Uber, Steven

September 5, 2018 | Black SUV

*Kupka + Brand*

📍 **07:54am** | AKA White House, 1710 H St NW, Washington, DC

📍 **08:09am** | 900 S Orme St, Arlington, VA

1

**Kupka, Steve**

| | |
|---|---|
| **From:** | Uber Receipts <uber.us@uber.com> |
| **Sent:** | Thursday, September 06, 2018 9:59 AM |
| **To:** | Kupka, Steve |
| **Subject:** | Your Thursday morning trip with Uber |

PREPA

fed. Affairs



# $22.49

Thanks for choosing Uber, Steven

September 6, 2018 | Black



**09:45am** | AKA White House, 1710 H St NW, Washington, DC

**09:58am** | 22 Independence Ave SW, Washington, DC

Kyle
+
PREPA
form

Kupka, Steve

| | |
|---|---|
| **From:** | UVC via Square <receipts@messaging.squareup.com> |
| **Sent:** | Thursday, September 06, 2018 10:58 AM |
| **To:** | Kupka, Steve |
| **Subject:** | Receipt from UVC |

*PREPA*
*fed. Affairs*

Square automatically sends receipts to the
email address you used at any Square seller.
Learn more



# $8.20

Custom Amount                              $8.20
https://ezmetriq.com/r/74301_2B3UUIYF

Total                                      **$8.20**



UVC
2711 26th STREET NE
WASHINGTON, DC 20018
301-395-3124

AMEX 8005 (Chip)                    Sep 6

*Kyla*
*+*
*PREPA*
*Team*

1

Kupka, Steve

| | |
|---|---|
| **From:** | Uber Receipts <uber.us@uber.com> |
| **Sent:** | Thursday, September 06, 2018 11:56 AM |
| **To:** | Kupka, Steve |
| **Subject:** | Your Thursday morning trip with Uber |

*PREPA*

*fed Affairs*



# $15.36

Thanks for choosing Uber, Steven

September 6, 2018 | Black

11:47am | 400 2nd St SW, Washington, DC

11:55am | 1 Constitution Ave NE, Washington, DC

*Kupka*

*prepa team*

1

**Kupka, Steve**

| | |
|---|---|
| **From:** | UVC Inc via Square <receipts@messaging.squareup.com> |
| **Sent:** | Thursday, September 06, 2018 1:32 PM |
| **To:** | Kupka, Steve |
| **Subject:** | Receipt from UVC Inc |

*PREPA*
*fed. Actions*



Square automatically sends receipts to the
email address you used at any Square seller.
Learn more

$ **13.60**

| | |
|---|---|
| Custom Amount | $13.60 |
| https://ezmetriq.com/r/65307_2B3UV3E6 | |
| | |
| Total | **$13.60** |

*light*
*↓*
*PREPA*
*TEAM*



UVC Inc
2711 26 ST NE
WASHINGTON, DC 20018

1

Kupka, Steve

| | |
|---|---|
| **From:** | Uber Receipts <uber.us@uber.com> |
| **Sent:** | Thursday, September 06, 2018 3:16 PM |
| **To:** | Kupka, Steve |
| **Subject:** | Your Thursday afternoon trip with Uber |

PREPA

Fed A Claims



# $25.53

Thanks for choosing Uber, Steven

September 6, 2018 | Black SUV

03:06pm | 700 15th St NW, Washington, DC

03:16pm | 460 7th St SW, Washington, DC

Kupka
+
PREPA
Team

1

**Kupka, Steve**

| | |
|---|---|
| **From:** | Uber Receipts <uber.us@uber.com> |
| **Sent:** | Thursday, September 06, 2018 4:04 PM |
| **To:** | Kupka, Steve |
| **Subject:** | Your Thursday afternoon trip with Uber |

*PREPA*
*Fed. A Claims*



# $25.53

Thanks for choosing Uber, Steven

September 6, 2018 | Black SUV

*Kyla*
*+*
*p 2 EPA*
*farm*

03:54pm | Constitution Center, Washington, DC

04:04pm | 1 Independence Ave SE, Washington, DC

1

*fed. A Claims*

⚠ **There was an error processing your request. Please try again. If you receive this error repeatedly, please contact 1-800-JETBLUE (538-2583) for assistance.**

# Itinerary confirmation

Download to calendar

## You're all set to jet!

## Confirmation code: PSCEPI

MANAGE BOOKING  >

## Travelers

**Mr. steven M kupka**

| Flight | Ticket number | 2792108908952 | |
|---|---|---|---|
| | Frequent Flyer | JetBlue - TrueBlue - 2106005230 * 🔵 | |
| | | **DCA ⊕ SJU** | **SJU ⊕ DCA** |
| | Seat | 14D | 20D |
| | Checked bags included | 2 bags | 2 bags |

## Your flights

| | | | |
|---|---|---|---|
| Washington-National, DC (DCA) | San Juan, PR (SJU) | **Flight 1347** | Fare: Blue |
| Tue Sep 18 2018, 8:00 AM | Tue Sep 18 2018, 11:47 AM | JetBlue | Nonstop |
| A320 | | | |
| | | | |
| San Juan, PR (SJU) | Washington-National, DC (DCA) | **Flight 1348** | Fare: Blue |
| Thu Sep 20 2018, 6:03 PM | Thu Sep 20 2018, 9:51 PM | JetBlue | Nonstop |
| A320 | | | |

### Fare breakdown

| Passenger Type | Base Fare per person | Taxes & fees per person | Total Fare per person | Number of travelers | Total Fare |
|---|---|---|---|---|---|
| Adult | $410.00 | $56.80 | $466.80 | × 1 | $466.80 USD |

+ DCA - SJU: Blue details

+ SJU - DCA: Blue details

**Total fare:**  **$466.80 USD**

| | | | | |
|---|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | | **Invoice No.** | **10217038** |
| **Matter** | **Regulatory Restructuring Matters** | | **Invoice Date:** | **10/12/2018** |
| | | | **Client No.** | **26318** |
| **For Professional Services Through 9/30/2018** | | | **Matter No.** | **002002** |

| Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|
| 9/4/2018 | Koch, Alec | Communications with E. Hirsch concerning request for documents produced to FOMB | 0.2 | 193.00 |
| 9/4/2018 | Hirsch, Eric | Email regarding documents | 0.2 | 176.00 |
| 9/5/2018 | Hirsch, Eric | Confer with K. Bolonus-Lugo and A. Koch regarding request; analyze document request notice and order | 0.5 | 440.00 |
| 9/5/2018 | Koch, Alec | Telephone conference concerning request for documents produced to FOMB | 0.3 | 289.50 |
| | | Less Adjustment | | (16.50) |
| **Grand Total:** | | | **1.2** | **1,082.00** |

| Client | Puerto Rico Electric Power Authority | Invoice No. | 10217038 |
|--------|--------------------------------------|-------------|----------|
| Matter | Regulatory Restructuring Matters | Invoice Date: | 10/12/2018 |
| | | Client No. | 26318 |
| | | Matter No. | 002002 |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|--------|------------|-------|------|--------|
| Partner | Koch, Alec | 0.5 | 965.00 | 482.50 |
| **Partner Total** | | **0.5** | | **482.50** |
| | | | | |
| Counsel | Hirsch, Eric | 0.7 | 880.00 | 616.00 |
| **Counsel Total** | | **0.7** | | **616.00** |
| Less Adjustment | | | | (16.50) |
| **Professional Fees** | | **1.2** | | **1,082.00** |

| | | | | |
|---|---|---|---|---|
| Client | **Puerto Rico Electric Power Authority** | | Invoice No. | **10226274** |
| Matter | **Federal Government Regulatory Matters** | | Invoice Date: | **11/13/2018** |
| | | | Client No. | **26318** |
| **For Professional Services Through 10/31/2018** | | | Matter No. | **002001** |

| Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|
| 9/27/2018 | Malone, Kelly | [PREPA] Kick-off call with PREPA representatives; calls with S. Kupka and J. Bowe | 1.0 | 995.00 |
| 10/1/2018 | Bowe, Jim | Assemble PREPA restructuring law, related materials in preparation for 8/10-11 kickoff meeting; review PROMESA provisions | 1.0 | 945.00 |
| 10/1/2018 | Kupka, Steve | REDACTED: Prepare for and attend meeting regarding LNG/Jones Act | 2.0 | 1,500.00 |
| 10/2/2018 | Malone, Kelly | [PREPA] Conference call with F. Padilla and S. Kupka | 0.5 | 497.50 |
| 10/2/2018 | Kupka, Steve | REDACTED: Prepare for and attend meeting regarding Federal Update call | 1.0 | 750.00 |
| 10/3/2018 | Bowe, Jim | REDACTED: Conference call with PREPA regarding staffing in San Juan | 0.2 | 189.00 |
| 10/3/2018 | Kupka, Steve | REDACTED: Prepare for and attend meeting with Chairman Murkowski | 1.0 | 750.00 |
| 10/3/2018 | Kupka, Steve | REDACTED: Prepare for and attend meeting with Ways and Means committee member | 1.0 | 750.00 |
| 10/4/2018 | Bowe, Jim | Telecon with K. Malone regarding PREPA LNG RFP, meeting between FERC Staff and PREPA leadership, next steps | 0.5 | 472.50 |
| 10/5/2018 | Malone, Kelly | [PREPA] Review of Fuel Sale and Purchase Agreement and Annex A (Fuel Conversion) | 2.5 | 2,487.50 |
| 10/5/2018 | Bowe, Jim | Review Motion of Bondholders for Appointment of Receiver; review summary of issues currently facing PREPA | 0.7 | 661.50 |
| 10/6/2018 | Malone, Kelly | [PREPA] Review Addenda 1-9 of Fuel Conversion / Delivery RfP | 3.0 | 2,985.00 |
| 10/7/2018 | Bowe, Jim | Review Transportation Plan, prepare for meeting 10/11-12 | 1.0 | 945.00 |
| 10/10/2018 | Malone, Kelly | [PREPA] Meeting with Fermine at P3A | 1.0 | 995.00 |
| 10/10/2018 | Bowe, Jim | Review articles regarding PREPA restructuring issues; review PROMESA and related documents | 1.7 | 1,606.50 |
| 10/11/2018 | Kim, Tae | Review /analysis of Title III procedural issues and Title III docket. | 2.1 | 1,585.50 |
| 10/11/2018 | Malone, Kelly | [PREPA] Attend Kick-Off Meeting and LNG Procurement Meeting | 2.5 | 2,487.50 |
| 10/11/2018 | Bowe, Jim | REDACTED: Prepare for and attend meeting with PREPA and advisors regarding issues relating to fuel procurement, need for PREB review, assistance with various tasks relating to transformation and operations issues | 2.5 | 2,362.50 |
| 10/12/2018 | Kim, Tae | Review of PROMESA case background documents. | 0.3 | 226.50 |
| 10/12/2018 | Kupka, Steve | REDACTED: Prepare for and coordinate conference call for Republican Hill and Administration officials | 4.0 | 3,000.00 |
| 10/15/2018 | Kupka, Steve | REDACTED: Prepare for and attend conference call | 2.5 | 1,875.00 |
| 10/15/2018 | Kupka, Steve | REDACTED: Prepare for and attend meeting with Chairman Bishop's office regarding RFP process | 1.0 | 750.00 |
| 10/16/2018 | Crawford, Julie | LDA Compliance (consolidated entry): Review Q3 time reports; prepare Q3 draft and compilation of materials for federal compliance filing deadline | 0.5 | 180.00 |
| 10/16/2018 | Kupka, Steve | REDACTED: Prepare for and attend conference call with PREPA on PREPA LNG RFP process | 2.0 | 1,500.00 |
| 10/17/2018 | Bowe, Jim | Review summary of 10/17 energy legislation | 0.4 | 378.00 |
| 10/17/2018 | Kupka, Steve | REDACTED: Meeting with Innovative Science Solutions' Inc. regarding Expert Technical Support | 2.0 | 1,500.00 |
| 10/18/2018 | Kupka, Steve | REDACTED: Prepare for and attend call with PREPA on appropriation staff delegation | 1.0 | 750.00 |
| 10/18/2018 | Kupka, Steve | REDACTED: Prepare for and attend call with regarding White Fish | 0.5 | 375.00 |
| 10/19/2018 | Kupka, Steve | REDACTED: Conference call with PREPA regarding congressional staff visit to Puerto Rico | 1.0 | 750.00 |
| 10/19/2018 | Baker, Britney | REDACTED: Email correspondence and meeting concerning Puerto Rico Sovereign immunity | 9.6 | 4,272.00 |
| 10/19/2018 | Kupka, Steve | REDACTED: Follow-up regarding congressional staff visit to Puerto Rico | 3.0 | 2,250.00 |
| 10/19/2018 | Kim, Tae | REDACTED: Review research on immunity and emails regarding same. | 0.5 | 377.50 |
| 10/20/2018 | Baker, Britney | REDACTED: Review and conduct research on immunity and emails regarding same. | 2.0 | 890.00 |
| 10/21/2018 | Kim, Tae | Analysis of issues relating to immunity; email regarding same. | 0.2 | 151.00 |
| 10/21/2018 | Baker, Britney | REDACTED: Review and conduct research on immunity and emails regarding same. | 3.0 | 1,335.00 |
| 10/22/2018 | Baker, Britney | REDACTED: Review and conduct research on immunity and PROMESA and emails regarding same. | 2.6 | 1,157.00 |
| 10/22/2018 | Kim, Tae | REDACTED: Review litigation related research | 0.3 | 226.50 |
| 10/24/2018 | Bowe, Jim | Review press coverage of PREPA reform legislation | 0.2 | 189.00 |
| 10/24/2018 | Kupka, Steve | REDACTED: Prepare for and attend conference call regarding independent board search | 1.0 | 750.00 |

| | | | | |
|---|---|---|---|---|
| Client | **Puerto Rico Electric Power Authority** | | Invoice No. | **10226274** |
| Matter | **Federal Government Regulatory Matters** | | Invoice Date: | **11/13/2018** |
| | | | Client No. | **26318** |
| **For Professional Services Through 10/31/2018** | | | Matter No. | **002001** |

| Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|
| 10/24/2018 | Kupka, Steve | REDACTED: Prepare for and coordinate conference call for Federal Update and review overview documents | 2.0 | 1,500.00 |
| 10/24/2018 | Kim, Tae | REDACTED: Review litigation related research, and draft comments on same | 0.3 | 226.50 |
| 10/24/2018 | Baker, Britney | REDACTED: Review litigation related research, and draft emails on same | 0.4 | 178.00 |
| 10/25/2018 | Kim, Tae | Review case background materials; discuss adversary proceedings with B. Baker. | 0.9 | 679.50 |
| 10/25/2018 | Baker, Britney | Read and summarize PREPA complaint filings | 1.3 | 578.50 |
| 10/25/2018 | Kupka, Steve | REDACTED: Meeting regarding candidates for PREPA Board | 3.0 | 2,250.00 |
| 10/26/2018 | Baker, Britney | Read and summarize PREPA complaint filings | 2.1 | 934.50 |
| 10/26/2018 | Kupka, Steve | REDACTED: Prepare for and attend meeting with Chairman Bishop's office and others | 1.0 | 750.00 |
| 10/27/2018 | Malone, Kelly | Review of Transformation Act and other PR Regulations applicable to PREPA | 4.0 | 3,980.00 |
| 10/29/2018 | Baker, Britney | Draft and edit PREPA adversary complaint summaries; meet with T. Kim to discuss summaries and PREPA adversary complaint binder | 6.3 | 2,803.50 |
| 10/29/2018 | Kim, Tae | Review summary of PREPA pending lawsuits. | 0.6 | 453.00 |
| 10/29/2018 | Kupka, Steve | REDACTED: Prepare for and attend meeting with Congressional Delegation | 2.0 | 1,500.00 |
| 10/30/2018 | Kupka, Steve | Follow up with Appropriation Congressional staffers on Puerto Rico delegation | 3.0 | 2,250.00 |
| 10/30/2018 | Baker, Britney | REDACTED: Email correspondence concerning PREPA adversary complaint binder; edit and compile adversary complaint summaries and related documents for binder | 0.7 | 311.50 |
| 10/30/2018 | Kapoor, Alanna | REDACTED: Prepare and organize PREPA complaints and summaries materials | 0.9 | 180.00 |
| 10/30/2018 | Kupka, Steve | REDACTED: Prepare for and attend meeting on PREPA board issues | 3.0 | 2,250.00 |
| 10/31/2018 | Baker, Britney | Create index and cover page for binder containing key filings in PREPA bankruptcy docket | 0.5 | 222.50 |
| 10/31/2018 | Kim, Tae | Review adversary complaints filed in PREPA case. | 0.1 | 75.50 |
| 10/31/2018 | Malone, Kelly | Attention to Legal Work Stream Plan; review of Fiscal Plans, PR Legislation, Federal Legislation and Guidelines regarding same | 7.5 | 7,462.50 |
| 10/31/2018 | Kupka, Steve | REDACTED: Prepare for and attend call on PREPA board issues | 2.0 | 1,500.00 |
| | | Less Adjustment | | (41,048.11) |
| **Grand Total:** | | | **104.4** | **34,884.89** |

| | | | | |
|---|---|---|---|---|
| Client | **Puerto Rico Electric Power Authority** | | Invoice No. | **10226274** |
| Matter | **Federal Government Regulatory Matters** | | Invoice Date: | **11/13/2018** |
| | | | Client No. | **26318** |
| | | | Matter No. | **002001** |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Bowe, Jim | 8.2 | 945.00 | 7,749.00 |
| | Kupka, Steve | 39.0 | 750.00 | 29,250.00 |
| | Malone, Kelly | 22.0 | 995.00 | 21,890.00 |
| **Partner Total** | | **69.2** | | **58,889.00** |
| | | | | |
| Associate | Baker, Britney | 28.5 | 445.00 | 12,682.50 |
| | Kim, Tae | 5.3 | 755.00 | 4,001.50 |
| **Associate Total** | | **33.8** | | **16,684.00** |
| | | | | |
| Paralegal | Crawford, Julie | 0.5 | 360.00 | 180.00 |
| **Paralegal Total** | | **0.5** | | **180.00** |
| | | | | |
| Project Assistant | Kapoor, Alanna | 0.9 | 200.00 | 180.00 |
| **Project Assistant Total** | | **0.9** | | **180.00** |
| Less Adjustment | | | | (41,048.11) |
| **Professional Fees** | | **104.4** | | **34,884.89** |

| | | | |
|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | **Invoice No.** | **10226274** |
| **Matter** | **Federal Government Regulatory Matters** | **Invoice Date:** | **11/13/2018** |
| | | **Client No.** | **26318** |
| | | **Matter No.** | **002001** |

**Disbursement Summary**

| Cost | Amount |
|---|---|
| Airfare | 1,865.69 |
| Business Meals | 307.13 |
| Cabfare | 645.13 |
| Computer Research - Lexis/Westlaw | 140.93 |
| Document Retrieval | 11.70 |
| Duplicating Costs | 164.70 |
| Hotel | 1,058.01 |
| Transportation Costs | 260.82 |
| **Total Disbursements** | **4,454.11** |

| | | | | |
|---|---|---|---|---|
| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10226274 |
| Matter | Federal Government Regulatory Matters | | Invoice Date: | 11/13/2018 |
| | | | Client No. | 26318 |
| **For Professional Services Through 10/31/2018** | | | Matter No. | 002001 |

| Cost | Date | Narrative | Qty | Amount |
|---|---|---|---|---|
| 010 - Duplicating Costs | 10/25/2018 | Copy Charges | 1,647.00 | 164.70 |
| **010 - Duplicating Costs Total** | | | | **164.70** |
| 015 - Computer Research - Lexis/Westlaw | 10/19/2018 | Westlaw Charges - BAKER,BRITNEY | 1.00 | 14.45 |
| 015 - Computer Research - Lexis/Westlaw | 10/19/2018 | Westlaw Charges - BAKER,BRITNEY | 1.00 | 20.23 |
| 015 - Computer Research - Lexis/Westlaw | 10/20/2018 | Westlaw Charges - BAKER,BRITNEY | 1.00 | 40.46 |
| 015 - Computer Research - Lexis/Westlaw | 10/21/2018 | Westlaw Charges - BAKER,BRITNEY | 1.00 | 40.46 |
| 015 - Computer Research - Lexis/Westlaw | 10/22/2018 | Westlaw Charges - BAKER,BRITNEY | 1.00 | 5.10 |
| 015 - Computer Research - Lexis/Westlaw | 10/22/2018 | Westlaw Charges - BAKER,BRITNEY | 1.00 | 20.23 |
| **015 - Computer Research - Lexis/Westlaw Total** | | | | **140.93** |
| 120 - Airfare - | 10/1/2018 | VENDOR: American Express (Malone, Kelly) INVOICE#: 2839054110311337 DATE: 10/31/2018  Trip Protector for flight from Washington to San Juan, Puerto Rico; travel to attend PREPA meetings in Puerto Rico (9-12 Oct 2018) | 1.00 | 27.60 |
| 120 - Airfare - | 10/1/2018 | VENDOR: American Express (Malone, Kelly) INVOICE#: 2839054110311337 DATE: 10/31/2018  Flight seat purchase from Washington to San Juan, Puerto Rico; travel to attend PREPA meetings in Puerto Rico (9-12 Oct 2018) | 1.00 | 46.57 |
| 120 - Airfare - | 10/1/2018 | VENDOR: American Express (Malone, Kelly) INVOICE#: 2839054110311337 DATE: 10/31/2018  Airfare from Washington to San Juan, Puerto Rico; travel to attend PREPA meetings in Puerto Rico (9-12 Oct 2018) | 1.00 | 378.11 |
| 120 - Airfare - | 10/2/2018 | VENDOR: American Express (Malone, Kelly) INVOICE#: 2839054110311337 DATE: 10/31/2018  Flight seat purchase from San Juan, Puerto Rico to New York; travel to attend PREPA meetings in Puerto Rico (9-12 Oct 2018) | 1.00 | 56.02 |
| 120 - Airfare - | 10/2/2018 | VENDOR: American Express (Malone, Kelly) INVOICE#: 2839054110311337 DATE: 10/31/2018  Airfare from San Juan, Puerto Rico to New York; travel to attend PREPA meetings in Puerto Rico (9-12 Oct 2018) | 1.00 | 285.59 |
| 120 - Airfare - | 10/2/2018 | VENDOR: American Express (Malone, Kelly) INVOICE#: 2839054110311337 DATE: 10/31/2018  Airfare (return) from Singapore to New York; travel to attend PREPA meetings in Puerto Rico (9-12 Oct 2018) | 1.00 | 5,696.09 |
| 120 - Airfare - | 10/11/2018 | VENDOR: Bowe, Jim INVOICE#: 2826792310251217 DATE: 10/25/2018  Meeting with PREPA Representatives | 1.00 | 1,071.80 |
| 120 - Airfare - | 10/31/2018 | American Express (Malone, Kelly); Req. No. 991796;  Req. Date 10/31/2018.  - PREPA - Travel to Puerto Rico (9-12 Oct 2018)-Transfer to BD per Pete Nola | 1.00 | (5,696.09) |
| **120 - Airfare - Total** | | | | **1,865.69** |
| 121 - Business Meals - | 10/7/2018 | VENDOR: American Express (Malone, Kelly) INVOICE#: 2839054110311337 DATE: 10/31/2018  Travel meal (dinner) on 5 Oct 2018 Attendees: Kelly Malone | 1.00 | 62.61 |
| 121 - Business Meals - | 10/10/2018 | VENDOR: Bowe, Jim INVOICE#: 2826792310251217 DATE: 10/25/2018  Meeting with PREPA Representatives Attendees: Jim Bowe | 1.00 | 4.90 |
| 121 - Business Meals - | 10/11/2018 | VENDOR: American Express (Malone, Kelly) INVOICE#: 2858778710311337 DATE: 10/31/2018  Travel meal (dinner) on 11 Oct 2019; receipt is lost. Attendees: Kelly Malone | 1.00 | 64.68 |
| 121 - Business Meals - | 10/12/2018 | VENDOR: American Express (Malone, Kelly) INVOICE#: 2839054110311337 DATE: 10/31/2018  Travel meal (breakfast) on 12 Oct 2018; travel to Puerto Rico to attend PREPA meetings (9-12 Oct 2018) Attendees: Kelly Malone | 1.00 | 13.20 |
| 121 - Business Meals - | 10/12/2018 | VENDOR: American Express (Malone, Kelly) INVOICE#: 2839054110311337 DATE: 10/31/2018  Travel meal (breakfast) on 12 Oct 2018; travel to Puerto Rico to attend PREPA meetings (9-12 Oct 2018) Attendees: Kelly Malone | 1.00 | 16.93 |
| 121 - Business Meals - | 10/12/2018 | VENDOR: American Express (Malone, Kelly) INVOICE#: 2839054110311337 DATE: 10/31/2018  Travel meal (breakfast) on 10th Oct 2018 Attendees: Kelly Malone | 1.00 | 24.67 |
| 121 - Business Meals - | 10/12/2018 | VENDOR: American Express (Malone, Kelly) INVOICE#: 2839054110311337 DATE: 10/31/2018  Travel meal (breakfast) on 11th Oct 2018 Attendees: Kelly Malone | 1.00 | 44.11 |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10226274 |
| Matter | Federal Government Regulatory Matters | | Invoice Date: | 11/13/2018 |
| | | | Client No. | 26318 |
| **For Professional Services Through 10/31/2018** | | | Matter No. | 002001 |

| Cost | Date | Narrative | Qty | Amount |
|------|------|-----------|-----|--------|
| 121 - Business Meals - | 10/12/2018 | VENDOR: American Express (Malone, Kelly) INVOICE#: 2839054110311337 DATE: 10/31/2018  Travel meals on 9th Oct 2018 Attendees: Kelly Malone | 1.00 | 76.03 |
| **121 - Business Meals - Total** | | | | 307.13 |
| 123 - Transportation Costs - | 10/12/2018 | VENDOR: American Express (Malone, Kelly) INVOICE#: 2839054110311337 DATE: 10/31/2018  Airport transfer on arrival on 9 Oct 2018 | 1.00 | 66.28 |
| 123 - Transportation Costs - | 10/15/2018 | VENDOR: Sunny's Worldwide Chaueffeured Transport INVOICE#: 234592 DATE: 10/15/2018  Transportation | | 194.54 |
| **123 - Transportation Costs - Total** | | | | 260.82 |
| 124 - Cabfare - | 8/14/2018 | VENDOR: XYZ Two Way Radio Svc., Inc. INVOICE#: 1663086 DATE: 8/22/2018  8/14/2018 4:50;HIRSCH ERIC;EWR; | 1.00 | 77.82 |
| 124 - Cabfare - | 8/15/2018 | VENDOR: XYZ Two Way Radio Svc., Inc. INVOICE#: 1663086 DATE: 8/22/2018  8/15/2018 23:22;HIRSCH ERIC;   SPRINGFIELD, NJ; | 1.00 | 176.63 |
| 124 - Cabfare - | 8/30/2018 | VENDOR: XYZ Two Way Radio Svc., Inc. INVOICE#: 1664009 DATE: 9/5/2018  8/30/2018 16:28;MALONE KELLY;JFK;Unopened Engagements | 1.00 | 78.41 |
| 124 - Cabfare - | 10/2/2018 | VENDOR: American Express (Malone, Kelly) INVOICE#: 2839054110311337 DATE: 10/31/2018  Taxi charge to airport on 2 Oct 2018; travel to Puerto Rico to attend PREPA meetings (9-12 Oct 2018) | 1.00 | 20.59 |
| 124 - Cabfare - | 10/5/2018 | VENDOR: American Express (Malone, Kelly) INVOICE#: 2858778710311337 DATE: 10/31/2018  Taxi charges on 5 Oct 2018 in New York; travel to San Juan to attend PREPA meetings (9-12 Oct 2018); receipt is lost. | 1.00 | 44.55 |
| 124 - Cabfare - | 10/9/2018 | VENDOR: American Express (Malone, Kelly) INVOICE#: 2839054110311337 DATE: 10/31/2018  Taxi charge to airport on 9 Oct 2018 (in Washington); travel to Puerto Rico to attend meetings (9-12 Oct 2018) | 1.00 | 19.42 |
| 124 - Cabfare - | 10/10/2018 | VENDOR: Bowe, Jim INVOICE#: 2826792310251217 DATE: 10/25/2018  Meeting with PREPA Representatives | 1.00 | 25.00 |
| 124 - Cabfare - | 10/12/2018 | VENDOR: American Express (Malone, Kelly) INVOICE#: 2858778710311337 DATE: 10/31/2018  Taxi charges in San Juan; travel to attend PREPA meetings (9-12 Oct 2018); receipt is lost. | 1.00 | 30.59 |
| 124 - Cabfare - | 10/12/2018 | VENDOR: American Express (Malone, Kelly) INVOICE#: 2839054110311337 DATE: 10/31/2018  Airport transfer on 9 Oct 2018 (arrival) | 1.00 | 66.28 |
| 124 - Cabfare - | 10/12/2018 | VENDOR: American Express (Malone, Kelly) INVOICE#: 2839054110311337 DATE: 10/31/2018  Airport transfer on 12 Oct 2018 (return) | 1.00 | 91.77 |
| 124 - Cabfare - | 10/14/2018 | VENDOR: American Express (Malone, Kelly) INVOICE#: 2839054110311337 DATE: 10/31/2018  Taxi charge from airport to home on 14 Oct 2018 (in Washington); travel to Puerto Rico to attend PREPA meetings (9-12 Oct 2018) | 1.00 | 22.98 |
| 124 - Cabfare - | 10/14/2018 | VENDOR: American Express (Malone, Kelly) INVOICE#: 2858778710311337 DATE: 10/31/2018  Taxi charges in San Juan; travel to attend PREPA meetings (9-12 Oct 2018); receipt is lost. | 1.00 | 56.78 |
| 124 - Cabfare - | 10/26/2018 | VENDOR: American Express (Malone, Kelly) INVOICE#: 2873250811081304 DATE: 11/8/2018  Refund of transportation charges | 1.00 | (65.69) |
| **124 - Cabfare - Total** | | | | 645.13 |
| 128 - Hotel - | 10/7/2018 | VENDOR: American Express (Malone, Kelly) INVOICE#: 2839054110311337 DATE: 10/31/2018  Accommodation in New York (Aloft NY LaGuardia Airport Hotel); travel to attend PREPA meetings in Puerto Rico (9-12 Oct 2019) | 1.00 | 342.82 |
| 128 - Hotel - | 10/11/2018 | VENDOR: Bowe, Jim INVOICE#: 2826792310251217 DATE: 10/25/2018  Meeting with PREPA Representatives | 1.00 | 260.65 |
| 128 - Hotel - | 10/12/2018 | VENDOR: American Express (Malone, Kelly) INVOICE#: 2839054110311337 DATE: 10/31/2018  Room rates for the nights of 9th, 10th and 11th October 2018 | 1.00 | 797.36 |

| | | | | |
|---|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | | **Invoice No.** | **10226274** |
| **Matter** | **Federal Government Regulatory Matters** | | **Invoice Date:** | **11/13/2018** |
| | | | **Client No.** | **26318** |
| **For Professional Services Through 10/31/2018** | | | **Matter No.** | **002001** |

| Cost | Date | Narrative | Qty | Amount |
|---|---|---|---|---|
| 128 - Hotel - | 10/31/2018 | American Express (Malone, Kelly); Req. No. 991796;  Req. Date 10/31/2018.  -  PREPA - Travel to Puerto Rico (9-12 Oct 2018)-Transfer to BD per Pete Nola | 1.00 | (342.82) |
| **128 - Hotel - Total** | | | | **1,058.01** |
| 150 - Document Retrieval - | 9/24/2018 | VENDOR: Pacer Service Center (NYC) INVOICE#: 3934901-Q32018 DATE: 10/9/2018  PACER Usage for 07/01/2018-09/30/2018 | 1.00 | 0.10 |
| 150 - Document Retrieval - | 9/24/2018 | VENDOR: Pacer Service Center (NYC) INVOICE#: 3934901-Q32018 DATE: 10/9/2018  PACER Usage for 07/01/2018-09/30/2018 | 1.00 | 0.10 |
| 150 - Document Retrieval - | 9/24/2018 | VENDOR: Pacer Service Center (NYC) INVOICE#: 3934901-Q32018 DATE: 10/9/2018  PACER Usage for 07/01/2018-09/30/2018 | 1.00 | 0.10 |
| 150 - Document Retrieval - | 9/24/2018 | VENDOR: Pacer Service Center (NYC) INVOICE#: 3934901-Q32018 DATE: 10/9/2018  PACER Usage for 07/01/2018-09/30/2018 | 1.00 | 0.90 |
| 150 - Document Retrieval - | 9/24/2018 | VENDOR: Pacer Service Center (NYC) INVOICE#: 3934901-Q32018 DATE: 10/9/2018  PACER Usage for 07/01/2018-09/30/2018 | 1.00 | 1.10 |
| 150 - Document Retrieval - | 9/24/2018 | VENDOR: Pacer Service Center (NYC) INVOICE#: 3934901-Q32018 DATE: 10/9/2018  PACER Usage for 07/01/2018-09/30/2018 | 1.00 | 1.10 |
| 150 - Document Retrieval - | 9/24/2018 | VENDOR: Pacer Service Center (NYC) INVOICE#: 3934901-Q32018 DATE: 10/9/2018  PACER Usage for 07/01/2018-09/30/2018 | 1.00 | 2.30 |
| 150 - Document Retrieval - | 9/24/2018 | VENDOR: Pacer Service Center (NYC) INVOICE#: 3934901-Q32018 DATE: 10/9/2018  PACER Usage for 07/01/2018-09/30/2018 | 1.00 | 3.00 |
| 150 - Document Retrieval - | 9/24/2018 | VENDOR: Pacer Service Center (NYC) INVOICE#: 3934901-Q32018 DATE: 10/9/2018  PACER Usage for 07/01/2018-09/30/2018 | 1.00 | 3.00 |
| **150 - Document Retrieval - Total** | | | | **11.70** |
| **Grand Total** | | | | **4,454.11** |

## Expense Report

Report ID:  0100-2839-0541

| | |
|---|---|
| Report Name | PREPA - Travel to Puerto Rico (9-12 Oct 2018) |
| Expense Owner | Kelly Malone (112561) |
| Expense Owner ID | 112561 |
| Created By | Rozi Bte Mohamed Ismail (111888) |
| Submit Date | Oct 19, 2018 |
| To Be Paid In | SGD |



Please place this cover sheet in front of hardcopy receipt pages and then scan or fax to:
Email: expense@chromefile.com        Fax: (214) 540-1162

### Financial Summary

| | |
|---|---:|
| Total Expenses Reported | 11,349.98 |
| Less Company Paid | 11,349.98 |
| Amount Due Expense Owner | 0.00 |

### Expense Summary

| | | |
|---|---:|---:|
| Airfare | 6,408.26 | 8 814.36 |
| Breakfast | 29.56 | 41.77 |
| Hotel - Breakfast | 67.45 | 95.33 |
| Hotel - Dinner | 61.20 | 86.77 |
| Hotel - Lunch | 74.56 | 105.37 |
| Hotel - Misc | 33.34 | 47.12 |
| Hotel - Parking | 65.00 | 91.86 |
| Hotel - Room Rate/Tax | 1,117.08 | 1,580.23 |
| Taxi/Car Service | 218.12 | 306.73 |
| Travel Agent Fee | 128.26 | 180.44 |
| Total | 8,202.83 | 11,349.98 |

### Allocation

| | | |
|---|---|---:|
| 20205.00-17-0000-0000 | FIRM | 0.38 |
| VAT Tax-SIN-Firm-Firm-VAT Tax | | |
| 26318.159001 | Puerto Rico Electric | 11,349.60 |
| SEC Investigation | | |
| Total | | 11,349.98 |

This document may contain confidential and/or privileged information. If you are not the intended recipient, or the person responsible for delivering to the person addressed, please notify the sender immediately and destroy this material. Any unauthorized copying, disclosure or distribution of the material in this communication is strictly forbidden.



Expense Details

Report ID:  0100-2839-0541

Expense Report

PREPA - Travel to Puerto Rico (9-12 Oct 2018)

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 4 | 10/01/2018 | | 120 | Airfare | 373.40 USD | 0.00 SGD |

| Business Purpose | Airfare from Washington to San Juan, Puerto Rico; travel to attend PREPA meetings in Puerto Rico (9-12 Oct 2018) |
|---|---|
| Description | |
| | Receipt Attached:Yes   Firm Paid: Yes   Source: King & Spalding Amex  SGP |
| Allocations | 26318.159001     Puerto Rico Ele          SEC Investigation          524.04 SGD |
| | AirClass                         Economy |

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 5 | 10/01/2018 | | 120 | Travel Agent Fee | 46.00 USD | 0.00 SGD |

| Business Purpose | Flight seat purchase from Washington to San Juan, Puerto Rico; travel to attend PREPA meetings in Puerto Rico (9-12 Oct 2018) |
|---|---|
| Description | |
| | Receipt Attached:Yes   Firm Paid: Yes   Source: King & Spalding Amex  SGP |
| Allocations | 26318.159001     Puerto Rico Ele          SEC Investigation          64.55 SGD |

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 8 | 10/01/2018 | | 120 | Travel Agent Fee | 27.26 USD | 0.00 SGD |

| Business Purpose | Trip Protector for flight from Washington to San Juan, Puerto Rico; travel to attend PREPA meetings in Puerto Rico (9-12 Oct 2018) |
|---|---|
| Description | |
| | Receipt Attached:Yes   Firm Paid: Yes   Source: King & Spalding Amex  SGP |
| Allocations | 26318.159001     Puerto Rico Ele          SEC Investigation          38.25 SGD |

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 2 | 10/02/2018 | | 120 | Airfare | 7,894.50 SGD | 0.00 SGD |

| Business Purpose | Airfare (return) from Singapore to New York; travel to attend PREPA meetings in Puerto Rico (9-12 Oct 2018) |
|---|---|
| Description | |
| | Receipt Attached:Yes   Firm Paid: Yes   Source: King & Spalding Amex  SGP |
| Allocations | 26318.159001     Puerto Rico Ele          SEC Investigation          7,894.50 SGD |
| | AirClass                         Business Class |

Expense Details

Report ID:  0100-2839-0541

## Expense Report

### PREPA - Travel to Puerto Rico (9-12 Oct 2018)

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 6 | 10/02/2018 | | 120 | Airfare | 280.40 USD | 0.00 SGD |

| Business Purpose Description | Airfare from San Juan, Puerto Rico to New York; travel to attend PREPA meetings in Puerto Rico (9-12 Oct 2018) | | | | | |
|---|---|---|---|---|---|---|
| | Receipt Attached:Yes  Firm Paid: Yes | | Source: King & Spalding Amex  SGP | | | |
| Allocations | 26318.159001 | Puerto Rico Ele | | SEC Investigation | | 395.82 SGD |
| | AirClass | | | Economy | | |

| 7 | 10/02/2018 | | 120 | Travel Agent Fee | 55.00 USD | 0.00 SGD |
|---|---|---|---|---|---|---|

| Business Purpose Description | Flight seat purchase from San Juan, Puerto Rico to New York; travel to attend PREPA meetings in Puerto Rico (9-12 Oct 2018) | | | | | |
|---|---|---|---|---|---|---|
| | Receipt Attached:Yes  Firm Paid: Yes | | Source: King & Spalding Amex  SGP | | | |
| Allocations | 26318.159001 | Puerto Rico Ele | | SEC Investigation | | 77.64 SGD |

| 9 | 10/02/2018 | | 124 | Taxi/Car Service | 28.72 SGD | 0.00 SGD |
|---|---|---|---|---|---|---|

| Business Purpose Description | Taxi charge to airport on 2 Oct 2018; travel to Puerto Rico to attend PREPA meetings (9-12 Oct 2018) | | | | | |
|---|---|---|---|---|---|---|
| | Receipt Attached:Yes  Firm Paid: Yes | | Source: King & Spalding Amex  SGP | | | |
| Allocations | 26318.159001 | Puerto Rico Ele | | SEC Investigation | | 28.54 SGD |
| | 20205.00-17-0000-0000 | FIRM | | VAT Tax-SIN-Firm-Firm-VAT Tax | | 0.18 SGD |
| | G/L Acct:  20205.00-17-0000-0000 | | | | | |

| 3 | 10/07/2018 | | | Hotel Header | 396.33 USD | 0.00 SGD |
|---|---|---|---|---|---|---|

| Business Purpose Description | Accommodation in New York (Aloft NY LaGuardia Airport Hotel); travel to attend PREPA meetings in Puerto Rico (9-12 Oct 2019) | | | | | |
|---|---|---|---|---|---|---|
| | Receipt Attached:Yes  Firm Paid: Yes | | Source: King & Spalding Amex  SGP | | | |

Expense Details

Report ID:  0100-2839-0541

## Expense Report

PREPA - Travel to Puerto Rico (9-12 Oct 2018)

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| Allocations | | 26318.159001 | Puerto Rico Ele | SEC Investigation | | 561.90 SGD |

| | | | | | | |
|------|------|-------|-----------|------|----------|------------|
| 3.1 | 10/07/2018 | 128 | | Hotel - Room Rate/Tax | 335.13 USD | 0.00 SGD |
| Business Purpose Description | Accommodation in New York (Aloft NY LaGuardia Airport Hotel); travel to attend PREPA meetings in Puerto Rico (9-12 Oct 2019) | | | | | |
| | Firm Paid: Yes   Source: King & Spalding Amex  SGP | | | | | |
| Allocations | 26318.159001 | | Puerto Rico Ele | SEC Investigation | | 475.13 SGD |

| | | | | | | |
|------|------|-------|-----------|------|----------|------------|
| 3.2 | 10/07/2018 | 121 | | Hotel - Dinner | 61.20 USD | 0.00 SGD |
| Business Purpose Description | Travel meal (dinner) on 5 Oct 2018 | | | | | |
| | Firm Paid: Yes   Source: King & Spalding Amex  SGP | | | | | |
| Allocations | 26318.159001 | | Puerto Rico Ele | SEC Investigation | | 86.77 SGD |
| Internal Guests | Kelly | Malone (112561) King & Spalding | | Partner | | 86.77 |
| | People | | | 1 | | |

| | | | | | | |
|------|------|-------|-----------|------|----------|------------|
| 10 | 10/09/2018 | | 124 | Taxi/Car Service | 18.93 USD | 0.00 SGD |
| Business Purpose Description | Taxi charge to airport on 9 Oct 2018 (in Washington); travel to Puerto Rico to attend PREPA meetings (9-12 Oct 2018) | | | | | |
| | Receipt Attached:Yes Firm Paid: Yes   Source: King & Spalding Amex  SGP | | | | | |
| Allocations | 26318.159001 | Puerto Rico Ele | | SEC Investigation | | 26.91 SGD |

| | | | | | | |
|------|------|-------|-----------|------|----------|------------|
| 1 | 10/12/2018 | | | Hotel Header | 1,022.30 USD | 0.00 SGD |
| Business Purpose Description | Accommodation at the Condado Vanderbilt Hotel in Puerto Rico; travel to Puerto Rico (9-12 Oct 2018) to attend the PREPA meetings | | | | | |
| | Receipt Attached:Yes Firm Paid: Yes   Source: King & Spalding Amex  SGP | | | | | |
| Allocations | 26318.159001 | Puerto Rico Ele | | SEC Investigation | | 1,444.78 SGD |

Expense Details

Report ID:  0100-2839-0541

## Expense Report

PREPA - Travel to Puerto Rico (9-12 Oct 2018)

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 1.1 | 10/12/2018 | ⚠ | 128 | Hotel - Room Rate/Tax | 781.95 USD | 0.00 SGD |

Business Purpose Description: Room rates for the nights of 9th, 10th and 11th October 2018

Firm Paid: Yes    Source: King & Spalding Amex  SGP

Allocations: 26318.159001    Puerto Rico Ele    SEC Investigation    1,105.10 SGD

Warning Response: Duplicate Entry
205: No duplication.

| 1.2 | 10/12/2018 | | 123 | Hotel - Parking | 65.00 USD | 0.00 SGD |

Business Purpose Description: Airport transfer on arrival on 9 Oct 2018

Firm Paid: Yes    Source: King & Spalding Amex  SGP

Allocations: 26318.159001    Puerto Rico Ele    SEC Investigation    91.86 SGD

| 1.3 | 10/12/2018 | | 121 | Hotel - Lunch | 74.56 USD | 0.00 SGD |

Business Purpose Description: Travel meals on 9th Oct 2018

Firm Paid: Yes    Source: King & Spalding Amex  SGP

Allocations: 26318.159001    Puerto Rico Ele    SEC Investigation    105.37 SGD

Internal Guests: Kelly    Malone (112561) King & Spalding    Partner    105.37
People    1

| 1.4 | 10/12/2018 | | 170 | Hotel - Misc | 33.34 USD | 0.00 SGD |

Business Purpose Description: Laundry

Firm Paid: Yes    Source: King & Spalding Amex  SGP

Allocations: 26318.159001    Puerto Rico Ele    SEC Investigation    47.12 SGD

| 1.5 | 10/12/2018 | | 121 | Hotel - Breakfast | 24.19 USD | 0.00 SGD |

Business Purpose Description: Travel meal (breakfast) on 10th Oct 2018

Firm Paid: Yes    Source: King & Spalding Amex  SGP

Allocations: 26318.159001    Puerto Rico Ele    SEC Investigation    34.19 SGD

Internal Guests: Kelly    Malone (112561) King & Spalding    Partner    34.19
People    1

## Expense Details

Report ID:  0100-2839-0541

### Expense Report

PREPA - Travel to Puerto Rico (9-12 Oct 2018)

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 1.6 | 10/12/2018 | | 121 | Hotel - Breakfast | 43.26 USD | 0.00 SGD |

| | | | | | |
|---|---|---|---|---|---|
| Business Purpose Description | Travel meal (breakfast) on 11th Oct 2018 | | | | |
| | Firm Paid: Yes    Source: King & Spalding Amex  SGP | | | | |
| Allocations | 26318.159001 | Puerto Rico Ele | SEC Investigation | | 61.14 SGD |

| Internal Guests | Kelly | Malone (112561) King & Spalding | Partner | 61.14 |
|---|---|---|---|---|
| | People | | 1 | |

| 12 | 10/12/2018 | | 121 | Breakfast | 16.61 USD | 0.00 SGD |
|------|------|-------|-----------|------|----------|------------|

| | |
|---|---|
| Business Purpose Description | Travel meal (breakfast) on 12 Oct 2018; travel to Puerto Rico to attend PREPA meetings (9-12 Oct 2018) |
| | Receipt Attached:Yes Firm Paid: Yes   Source: King & Spalding Amex  SGP |
| Allocations | 26318.159001    Puerto Rico Ele         SEC Investigation         23.47 SGD |

| Internal Guests | Kelly | Malone (112561)  King & Spalding | Partner | 23.47 |
|---|---|---|---|---|
| | People | | 1 | |

| 13 | 10/12/2018 | | 121 | Breakfast | 12.95 USD | 0.00 SGD |
|------|------|-------|-----------|------|----------|------------|

| | |
|---|---|
| Business Purpose Description | Travel meal (breakfast) on 12 Oct 2018; travel to Puerto Rico to attend PREPA meetings (9-12 Oct 2018) |
| | Receipt Attached:Yes Firm Paid: Yes   Source: King & Spalding Amex  SGP |
| Allocations | 26318.159001    Puerto Rico Ele         SEC Investigation         18.30 SGD |

| Internal Guests | Kelly | Malone (112561)  King & Spalding | Partner | 18.30 |
|---|---|---|---|---|
| | People | | 1 | |

| 14 | 10/12/2018 | | 124 | Taxi/Car Service | 90.00 USD | 0.00 SGD |
|------|------|-------|-----------|------|----------|------------|

| | |
|---|---|
| Business Purpose Description | Airport transfer on 12 Oct 2018 (return) |
| | Receipt Attached:Yes Firm Paid: Yes   Source: King & Spalding Amex  SGP |
| Allocations | 26318.159001    Puerto Rico Ele         SEC Investigation         127.19 SGD |

## Expense Details

Report ID:  0100-2839-0541

### Expense Report

PREPA - Travel to Puerto Rico (9-12 Oct 2018)

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 15 | 10/12/2018 | | 124 | Taxi/Car Service | 65.00 USD | 0.00 SGD |

| | |
|---|---|
| Business Purpose Description | Airport transfer on 9 Oct 2018 (arrival) |
| | Receipt Attached:Yes  Firm Paid: Yes   Source: King & Spalding Amex  SGP |
| Allocations | 26318.159001    Puerto Rico Ele          SEC Investigation          91.86 SGD |

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 11 | 10/14/2018 | | 124 | Taxi/Car Service | 32.05 SGD | 0.00 SGD |

| | |
|---|---|
| Business Purpose Description | Taxi charge from airport to home on 14 Oct 2018 (in Washington); travel to Puerto Rico to attend PREPA meetings (9-12 Oct 2018) |
| | Receipt Attached:Yes  Firm Paid: Yes   Source: King & Spalding Amex  SGP |
| Allocations | 26318.159001    Puerto Rico Ele          SEC Investigation          31.85 SGD |
| | 20205.00-17-0000-0000    FIRM          VAT Tax-SIN-Firm-Firm-VAT Tax          0.20 SGD |
| | G/L Acct:  20205.00-17-0000-0000 |



PREPA

Page No. 1

①



CONDADO VANDERBILT
H O T E L

Guest Name: Michael Kelly Malone
King & Spalding

Room #: 1072
Folio #: RCV123FB - 1

Group #:

Guests: 1
Clerk:

Arrive: 10/09/18     Time: 12:10 PM     Depart: 10/12/18     Time: 03:29:37     Status: FOL

| Date | Description | Reference | Comment | | Charges | Credits |
|------|-------------|-----------|---------|--|---------|---------|
| 10/09/2018 | OLA BISTRO | 80043181 | | meal | $62.41 | $0.00 |
| 10/09/2018 | TRANSPORTATION CHA | 150652 | SJU to CVH | airport transfer | $65.00 | $0.00 |
| 10/09/2018 | VERITAS WINE | 30035808 | | meal | $12.15 | $0.00 |
| 10/09/2018 | ROOM CHARGE | 1072 | | | $199.00 | $0.00 |
| 10/09/2018 | HOTEL TARIFF | 1072t | HOTEL TARIFF | Room 10/09 | $35.82 | $0.00 |
| 10/09/2018 | GOVERNMENT TAX | 1072t | GOVERNMENT TAX | | $25.83 | $0.00 |
| 10/10/2018 | LAUNDRY | 254466 | | misc | $33.34 | $0.00 |
| 10/10/2018 | TACOS & TEQ | 60026338 | | meal | $24.19 | $0.00 |
| 10/10/2018 | ROOM CHARGE | 1072 | | | $199.00 | $0.00 |
| 10/10/2018 | HOTEL TARIFF | 1072t | HOTEL TARIFF | Room 10/10 | $35.82 | $0.00 |
| 10/10/2018 | GOVERNMENT TAX | 1072t | GOVERNMENT TAX | | $25.83 | $0.00 |
| 10/11/2018 | OLA BISTRO | 80012411 | | meal | $43.26 | $0.00 |
| 10/11/2018 | ROOM CHARGE | 1072 | | | $199.00 | $0.00 |
| 10/11/2018 | HOTEL TARIFF | 1072t | HOTEL TARIFF | Room 10/11 | $35.82 | $0.00 |
| 10/11/2018 | GOVERNMENT TAX | 1072t | GOVERNMENT TAX | | $25.83 | $0.00 |

Folio Balance: **$1,022.30**

USD.
Room - 781 95

1055 Ashford Avenue San Juan, Puerto Rico  00907 Tel. 787.721.5500 Fax. 787.724.1949
www.condadovanderbilt.com <http://www.condadovanderbilt.com>

**Ismail, Rozi**

| | |
|---|---|
| **From:** | First Class Destination Solutions (Livery of PR) <info@limopr.com> |
| **Sent:** | Wednesday, October 03, 2018 23:18 |
| **To:** | Ismail, Rozi |
| **Subject:** | Conf# 150652 For Mr. Michael Kelly Malone [10/09/2018-11.47] |
| **Attachments:** | StandardConfirmation.pdf |

                                                            Confirmation

## Reservation Confirmation #150652          Last Modified On: 10/03/2018 12.17

Thank You for traveling with First Class Destination Solutions. Below please find your reservation confirmation. If any of the information appears to be incorrect, please contact our office immediately at 1-855-296-5466. Kindly be advised that 15% gratuity for your chauffeur is customary, but solely at your discretion, and can be added to your bill for your convenience. el free to give it directly to your chauffeur. Ask us about our Worldwide Reservation Network. Wherever your travels take you, we are there for you. Choose your Destination and Upgrade your experience with One call, One Ride – ANYWHERE & EVERYWHERE!!!

| | |
|---|---|
| **Pick-up Date:** | 10/09/2018 - Tuesday |
| **Pick-up Time:** | 11.47 |
| **Estimated Drop-off Time:** | 12.47 |
| **ServiceType:** | Airport Arrival |
| **Passenger:** | Mr. Michael Kelly Malone |
| **Client Ref#:** | RCV123FB |
| **Phone Number:** | +65 6303 6010 |
| **No. of Pass:** | 1 |
| **Vehicle Type:** | SEDAN EXECUTIVE |
| **Primary/Billing Contact:** | Vanderbilt Condado Hotel ROOM CHARGE |
| **Booking Contact:** | Cristina Rivera |
| **Payment Method:** | Direct Bill/Invoice |

**Trip Routing Information:** **PU:** -- : SJU - Luis Mu�oz Marin International Airport / B6 - JetBlue Airways , From/To: DCA - Ronald Reagan Washington National Airport, Term/Gate: A, Flt# 1347, ETA/ETD: 11:47:00
**DO:** -- :Condado Vanderbilt, Condado Vanderbilt- 1055 Ashford Ave, San Juan, PR 00907 - Ph: (787) 721-5500

| **Charges & Fees** | Per Hour 1 x 65.00 | $65.00 |
|---|---|---|
| | **Reservation Total:** | $65.00 |
| | **Payments/Deposits:** | $0.00 |
| | **Authorizations:** | $0.00 |
| | **Total Due:** | $65.00 |

**Terms & Conditions/ Reservation Agreement:** THESE TERMS OF USE OF LIMOUSINE AND CAR SERVICE (Service Terms) ARE A LEGAL AND BINDING AGREEMENT BETWEEN YOU AND LIVERY OF PR D/B/A FIRST CLASS DESTINATION SOLUTIONS governing your use of the services offered by Livery of PR D/B/A First Class Destination Solutions Please review these Service Terms fully before you use the Services. By using the Services, you agree to be bound by these Service Terms. RATE ESTIMATE The rate quoted, prior to your trip, is an estimate based on the information you provided at the time of the reservation. Actual total amount due will be calculated upon completion of the trip. Waiting time and additional steps are not included in the estimate and may be charged at any time. Car seats are available upon request with an additional charge of $22.00. Private Greeter is available upon request with an additional charge of $25.00 per hour min of 4 hours and it must be requested 4 hours prior to the service time. All after hour trips between 12:00am and 6:00am will have an additional charge of $25.00 per transfer / $15.00 per hour. WAIT TIME For All Domestic Airport Arrivals & Non-Airport: - 15 minute grace period after 1 hour /// For all international flights & FBO  Arrivals/Departures, 1.5 hour service charge is always applicable. ADDITIONAL STOPS The fare quoted by email does not include any additional stops made during your trip. Unless specifically discussed, when booking a reservation by phone, the fare quoted by an operator does not include additional stops. Additional stops are calculated by the distance deviated from the route between the original pick-up and destination. You may obtain an exact quote for additional stops, in advance, by speaking with a phone reservation agent at (787-296-5466). AIRPORT ARRIVAL PROTOCOL Chauffeur will meet passenger inside baggage claim area for domestic flights, outside of customs for international flights. Either way they are in clear eye view with a company hand sign (Ipad) with the passenger's name. We will monitor all flights and arrive at the airport when necessary. A grace period of 30 minutes is given on all inbound flights after which the appropriate waiting time will be charged. Lost luggage, diverted flights, lack of gate, and slow luggage arrival could possibly induce waiting

1

 **CATHAY PACIFIC** 

# Electronic Ticket Receipt

Booking Reference: VSFWUT

**Office**

CATHAY PACIFIC AIRWAYS LTD
INTERNET BOOKING
SINGAPORE

| Passenger | Ticket number |
|---|---|
| Malone Michael Kelly Mr | 160 2369780521 |

## Itinerary

| From | To | Flight | Class | Date | Departure | Arrival | Resa | NVB | NVA | | Baggage | Seat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SINGAPORE CHANGI | HONG KONG INTERNATIONAL | CX0658 | D | 05Oct | 09:50 | 14:05 | Ok | | 05Apr | | 2PC | 14G |
| Terminal 4 | Terminal 1 | | | | | Fare Basis | | | | DAARRSG8 | | |
| Operated by | | CATHAY PACIFIC | | | | | | | | | | |
| HONG KONG INTERNATIONAL | NEW YORK JOHN F KENNEDY INTL | CX0840 | D | 05Oct | 16:05 | 20:15 | Ok | | 05Apr | | 2PC | 24K |
| Terminal 1 | Terminal 8 | | | | | Fare Basis | | | | DAARRSG8 | | |
| Operated by | | CATHAY PACIFIC | | | | | | | | | | |
| NEW YORK JOHN F KENNEDY INTL | HONG KONG INTERNATIONAL | CX0831 | D | 12Oct | 14:50 | 18:50 | Ok | | 05Apr | | 2PC | 21A |
| Terminal 8 | Terminal 1 | | | | | Fare Basis | | | | DAARRSG8 | | |
| Operated by | | CATHAY PACIFIC | | | | | | | | | | |
| | | | | | | Arrival Day+1 | | | | | | |
| HONG KONG INTERNATIONAL | SINGAPORE CHANGI | CX0715 | D | 13Oct | 20:25 | 00:15 | Ok | | 05Apr | | 2PC | 14H |
| Terminal 1 | Terminal 4 | | | | | Fare Basis | | | | DAARRSG8 | | |
| Operated by | | CATHAY PACIFIC | | | | | | | | | | |
| | | | | | | Arrival Day+1 | | | | | | |

Baggage Policy

SINJFK

| 1st Checked Bag: | Free of Charge | UPTO70LB 32KG AND62LI 158LCMOR MUSICAL INSTRUMENT UP TO 100CMOR DUFFEL BAG B4 BAG SEA BAGOR SLEEPING BAG |
|---|---|---|
| 2nd Checked Bag: | Free of Charge | UPTO70LB 32KG AND62LI 158LCMOR MUSICAL INSTRUMENT UP TO 100CMOR DUFFEL BAG B4 BAG SEA BAGOR SLEEPING BAG |

JFKSIN

| 1st Checked Bag: | Free of Charge | UPTO70LB 32KG AND62LI 158LCMOR MUSICAL INSTRUMENT UP TO |
| | | 100CMOR DUFFEL BAG B4 BAG SEA BAGOR SLEEPING BAG |
| 2nd Checked Bag: | Free of Charge | UPTO70LB 32KG AND62LI 158LCMOR MUSICAL INSTRUMENT UP TO |
| | | 100CMOR DUFFEL BAG B4 BAG SEA BAGOR SLEEPING BAG |

CARRY-ON BAG:

| SINHKG: MAX | 1PC | Free of Charge | ASSISTIVE DEVICES AND/OR CARRY10KG 22LBUPTO 45LI 115LCM |
| HKGJFK: MAX | 1PC | Free of Charge | ASSISTIVE DEVICES AND/OR CARRY10KG 22LBUPTO 45LI 115LCM |
| JFKHKG: MAX | 1PC | Free of Charge | ASSISTIVE DEVICES AND/OR CARRY10KG 22LBUPTO 45LI 115LCM |
| HKGSIN: MAX | 1PC | Free of Charge | ASSISTIVE DEVICES AND/OR CARRY10KG 22LBUPTO 45LI 115LCM |

BAGGAGE PROHIBITED: NOT APPLICABLE

LB = Weight In Pounds, KG = Weight In Kilos, LI = Linear Inches, LCM = Linear Centimeters, MAX = Maximum Allowed, PC = Number of Pieces

Baggage allowance and charges are provided for information only. Additional discounts may apply depending on advance purchase or Flyer-specific factors (e.g. Frequent flyer status, military, Credit card used for purchase, early purchase over the internet, etc.) Most carriers' e-tickets have expiration dates and conditions of use. Check the carrier's fare rules for more information.



# Find the right check in counter
To ensure you check in at the right counter, find the operating airline in your itinerary

| Tour Code | : SIN8903FF505 | | | | | | | |
| Form of payment | : CC AX XXXXXXXXXX2004 Exp0622 M224431 : 7894.50 | | | | | | | |
| Fare | : SGD 7403.00 | | | | | | | |
| Taxes | : SGD | 10.80 L7 | SGD | 6.10 OP | SGD | 30.40 SG | | |
| | SGD | 59.50 G3 | SGD | 17.60 I5 | SGD | 7.90 YC | | |
| | SGD | 25.10 US | SGD | 25.10 US | SGD | 5.50 XA | | |
| | SGD | 9.60 XY | SGD | 7.70 AY | SGD | 6.20 XF | | |
| Carrier surcharges | : SGD | 280.00 YR | | | | | | |
| Total Amount | : SGD 7894.50 | | | | | | | |
| Issuing Airline and date | : CATHAY PACIFIC 02Oct18 | | | | | IATA | : 32393222 | |
| Restriction(s)/Endorsements | : Dc-Sg10 Vld Cx/Ka Rebkg/ Noshow/Refund Fees/ Adv Purchase Apply -Bg Cx | | | | | | | |
| Fare Calculation | : SIN CX X/HKG CX NYC Q SINNYC36.34 2672.22CX X/HKG CX SIN2672.22NUC5380.78END | | | | | | | |
| | ROE1.375818 XF JFK4.5 | | | | | | | |

OP Tax collected represents the Singapore Aviation Levy.

The carriage of certain hazardous materials, like aerosols, fireworks, and flammable liquids, aboard the aircraft is forbidden. If you do not understand these restrictions, further information may be obtained from your airline.

Data Protection Notice: Your personal data will be processed in accordance with the applicable carrier's privacy policy and, if your booking is made via a reservation system provider (GDS ), with its privacy policy. These are available at http://www.iatatravelcenter.com/privacy or from the carrier or GDS directly. You should read this documentation, which applies to your booking and specifies, for example, how your personal data is collected, stored, used, disclosed and transferred.(applicable for interline carriage)

Fee and registration codes
Italian Fiscal codes: P.I. 00862211000 C. F. 07277450156
IBL Business Registration Card Number: C06002052
OO - Passenger Security Service Charge
YR/YQ - Fuel Surcharge/Insurance Surcharge/Fees levied by airlines
OB - Booking & Ticketing service fee levied by airlines
XT - The sum of government-imposed taxes and carrier surcharges

Carbon emissions
To calculate your share of carbon emissions created by your flight, please go to www.cathaypacific.com/flygreener

E-ticket Reminders

1. It is the responsibility of passengers to ensure that their travel documents are valid and that they hold all necessary visas and medical certificates for entry into their destination. We reserve the right to refuse carriage if passengers fail to comply with such requirements. We will not be liable for any loss or expenses incurred by the passenger as a result of the passenger being refused entry into their destination.

PREPA
③



Aloft New York LaGuardia Airport
100-15 Ditmars Blvd
East Elmhurst, NY 11369
United States
Tel: 718-512-0248 Fax: 718-606-7401

Michael Kelly Malone
Booking
9 Raffles Place, Level 31, Rep
Singapore, 048619
Singapore

| | | |
|---|---|---|
| Page Number | : | 1 |
| Guest Number | : | 101042 |
| Folio ID | : | A |
| Arrive Date | : | 05-OCT-18  20:49 |
| Depart Date | : | 06-OCT-18  04:45 |
| No. Of Guest | : | 1 |
| Room Number | : | 602 |
| Club Account | : | |

Aloft LaGuardia  OCT-06-2018  04:45  ANGPAS1

| Date | Reference | Description | Charges (USD) | Credits (USD) |
|---|---|---|---|---|
| 05-OCT-18 | 44804 | WXYZ Wine-POS | 26.00 | |
| 05-OCT-18 | 44804 | WXYZ Sales Tax-POS | 2.31 | |
| 05-OCT-18 | 44804 | WXYZ Gratuity-POS | 12.00 | |
| 05-OCT-18 | 44814 | WXYZ Food-POS | 10.00 | |
| 05-OCT-18 | 44814 | WXYZ Sales Tax-POS | 0.89 | |
| 05-OCT-18 | 44814 | WXYZ Gratuity-POS | 10.00 | |
| 05-OCT-18 | RT602 | Room Charge | 289.00 | |
| 05-OCT-18 | RT602 | State Tax | 25.65 | |
| 05-OCT-18 | RT602 | City Tax | 16.98 | |
| 05-OCT-18 | RT602 | Occupancy Tax | 2.00 | |
| 05-OCT-18 | RT602 | Local Tax | 1.50 | |
| 06-OCT-18 | AX | American Express-2004 | | -396.33 |
| | | ** Total | 396.33 | -396.33 |
| | | *** Balance | 0.00 | |

I agreed to pay all room & incidental charges.

Tell us about your stay. www.alofthotels.com/reviews

Continued on the next page

**Ismail, Rozi**

| | |
|---|---|
| **From:** | JetBlue Reservations <jetblueairways@email.jetblue.com> |
| **Sent:** | Monday, October 01, 2018 12:21 |
| **To:** | Ismail, Rozi |
| **Subject:** | Your itinerary for your upcoming trip |
| **Follow Up Flag:** | Follow up |
| **Flag Status:** | Flagged |

## jetBlue

Your upcoming trip to SAN JUAN, PR on Tue, Oct 09

| Flight status | Change/cancel | Manage flights | Travel info | Baggage info |
|---|---|---|---|---|

# STRETCHING OUT IS SO IN.

Get ready to enjoy early boarding, early access to overhead bins and all that extra legroom!

LEARN MORE

**EVEN MORE**

## IS YOUR ID STILL OKAY TO TRAVEL?

Customers from some states must bring a passport or Global Entry card to the airport as a primary form of identification. See if you're affected.

LEARN MORE

### Your confirmation code is GCSXLE

This is not your boarding pass.

#### YOUR ITINERARY

| DATE | DEPARTS/ ARRIVES | ROUTE | FLIGHT/ OPERATED BY | TRAVELERS | FREQUENT FLIER¹ | SEATS² | TERMINAL |
|---|---|---|---|---|---|---|---|
| Tue, Oct 09 | 08:00 AM 11:47 AM | WASHINGTON, DC (DCA) to SAN JUAN, PR (SJU) | 1347  | Michael Kelly Malone | SQ 8133059177 | 1A | B |

**Trip 1:**

You've purchased a **Blue Flex fare**. This fare option includes **two (2) checked bag per person**. You may pay for additional bags online (within 24 hours of departure), or upon arrival at the airport via an airport kiosk or with an airport crewmember. Some restrictions apply. Please click here for additional information.

For a detailed receipt, select a customer                    Ticket number(s)

1

Michael Kelly Malone                                           2792110338749

If your booking was made at least 7 days in advance, you may cancel it within 24 hours (by 10/02/2018 at 12:2 0a ET) without a cancellation fee. Please click here for details on our change and cancel policies.

¹ To provide a frequent flier number, please call 1-800-JETBLUE (538-2583).
² Seat requests on other airlines are not guaranteed until confirmed by the operating carrier.

| FORM OF PAYMENT | FARE TYPE | FARE | EXTRAS | TAXES & FEES | **$ YOUR PAYMENT** |
| --- | --- | --- | --- | --- | --- |
| | | | | | TOTAL |
| Credit Card: Amex XXXXXXXXXXX2004 | NONREF - NO FEE FOR CHG/CX | USD345.00 | USD46.00 | USD28.40 | **USD419.40** |

*(handwritten)* ④ USD 345.00 + 28.40 = 373.40
(SGD 524.04)

Even More Space (DCA-SJU) (x1) : USD46.00

*(handwritten)* seat purchase

⑤ USD 46.00 = SGD 64.55

Washington to San Juan, Puerto Rico



### Remember, 1 under + 1 up.

You can carry on 2 bags max. 1 item that fits under the seat in front of you—like a purse, daypack, laptop bag or pet carrier—plus 1 approved carry-on that fits in the overhead bin (space permitting). Click here for details about our carry-on and checked bag policy.

 

**Zero in on a $0 annual fee**.**
Enjoy no annual fee** and earn 10,000 bonus TrueBlue points after spending $1,000 on purchases in the first 90 days with the JetBlue Card**. Learn More.

**See Terms & Conditions for details

 BlueTales Blog

 **JetBlue at your fingertips.**
Download the latest version of our mobile app for iOS & Android.

Help   Business Travel   Privacy   About JetBlue

CUSTOMER CONCERNS
Any customer inquiries or concerns can be addressed here, emailed to dear@jetblue.com, or sent to JetBlue Airways, 6322 South 3000 East, Suite G10, Salt Lake City, UT 84121.

NOTICE OF INCORPORATED TERMS
All travel on JetBlue is subject to JetBlue's Contract of Carriage, the full terms of which are incorporated herein by reference, including but not limited to: (i) Limits on JetBlue's liability for personal injury or death, and for loss, damage, or delay of goods and baggage, including special rules for fragile and perishable goods, (ii) Claims restrictions, including time periods within which you must file a claim or bring an action against JetBlue; (iii) Rights of JetBlue to change the terms of the Contract of Carriage; (iv) Rules on reservations, check-in, and

2

Ismail, Rozi

| | |
|---|---|
| **From:** | JetBlue Reservations <jetblueairways@email.jetblue.com> |
| **Sent:** | Tuesday, October 02, 2018 14:23 |
| **To:** | Ismail, Rozi |
| **Subject:** | Your itinerary for your upcoming trip |

**jetBlue**

Your upcoming trip to NEW YORK, NY on Fri, Oct 12

| Flight status | Change/cancel | Manage flights | Travel info | Baggage info |

# STRETCHING OUT IS SO IN.

Get ready to enjoy early boarding, early access to overhead bins and all that extra legroom!

LEARN MORE

**EVEN MORE**

## IS YOUR ID STILL OKAY TO TRAVEL?

Customers from some states must bring a passport or Global Entry card to the airport as a primary form of identification. See if you're affected.

LEARN MORE

### Your confirmation code is PTEWDO

This is not your boarding pass.

**YOUR ITINERARY**

| DATE | DEPARTS/ ARRIVES | ROUTE | FLIGHT/ OPERATED BY | TRAVELERS | FREQUENT FLIER¹ | SEATS² | TERMINAL |
|---|---|---|---|---|---|---|---|
| Fri, Oct 12 | 05:30 AM 09:25 AM | SAN JUAN, PR (SJU) to NEW YORK, NY (JFK) | 1504 jetBlue | Michael Kelly Malone | SO 8133059177 | 1C | A |

**Trip 1:**

You've purchased a **Blue Flex fare**. This fare option includes **two (2) checked bag per person**. You may pay for additional bags online (within 24 hours of departure), or upon arrival at the airport via an airport kiosk or with an airport crewmember. Some restrictions apply. Please click here for additional information.

| For a detailed receipt, select a customer | Ticket number(s) |
|---|---|
| Michael Kelly Malone | 2792110412621 |

If your booking was made at least 7 days in advance, you may cancel it within 24 hours

1

(by 10/03/2018 at 2:21 am ET) without a cancellation fee. Please click here for details
on our change and cancel policies.

¹ To provide a frequent flier number, please call 1-800-JETBLUE (538-2583).
² Seat requests on other airlines are not guaranteed until confirmed by the operating
carrier.



| FORM OF PAYMENT | FARE TYPE | FARE | EXTRAS | TAXES & FEES | TOTAL |
|---|---|---|---|---|---|
| Credit Card: Amex XXXXXXXXXXX2004 | NONREF - NO FEE FOR CHG/CX | USD252.00 | USD55.00 | USD28.40 | USD335.40 |

Even More Space (SJU-JFK) (x1) : USD55.00

⑥ USD 252.00 + 28.40 = 280.40
                              = SGD 395.8



⑦ USD 55.00 = SGD 77.64

San Juan, PR  to  New York

**Remember, 1 under + 1 up.**

You can carry on 2 bags max. 1 item that fits under the seat in front of
you—like a purse, daypack, laptop bag or pet carrier—plus 1 approved
carry-on that fits in the overhead bin (space permitting). Click here for
details about our carry-on and checked bag policy.



**Zero in on a $0 annual fee\*\*.**
Enjoy no annual fee\*\* and earn 10,000
bonus TrueBlue points after spending
$1,000 on purchases in the first 90 days with
the JetBlue Card\*\*. Learn More.

\*\*See Terms & Conditions for details

    BlueTales
Blog

 **JetBlue at your fingertips.**
Download the latest version of our
mobile app for iOS & Android.

Help  Business Travel  Privacy  About JetBlue

CUSTOMER CONCERNS
Any customer inquiries or concerns can be addressed here, emailed to dearjetblue@jetblue.com, or sent to
JetBlue Airways, 6322 South 3000 East, Suite G10, Salt Lake City, UT 84121.

NOTICE OF INCORPORATED TERMS
All travel on JetBlue is subject to JetBlue's Contract of Carriage, the full terms of which are incorporated herein
by reference, including but not restricted to: (i) Limits on JetBlue's liability for personal injury or death, and for
loss, damage, or delay of goods and baggage, including special rules for fragile and perishable goods; (ii)
Claims restrictions, including time periods within which you must file a claim or bring an action against JetBlue;
(iii) Rights of JetBlue to change the terms of the Contract of Carriage; (iv) Rules on reservations, check-in, and
refusal to carry; (v) JetBlue's rights and limits on its liability for delay or failure to perform service, including
schedule changes, substitution of aircraft or alternate air carriers, and rerouting; (iv) Non-refundability of
reservations. International travel may also be subject to JetBlue's International Passenger Rules Tariffs on file
with the U.S. Department of Transportation and, where applicable, the Montreal Convention or the Warsaw
Convention and its amendments and special contracts. The full text of the Contract of Carriage is available for

**Ismail, Rozi**



| | |
|---|---|
| **From:** | Allianz Global Assistance <donotreplypolicy@allianzassistance.com> |
| **Sent:** | Monday, October 01, 2018 12:20 |
| **To:** | Ismail, Rozi |
| **Subject:** | Here is your new travel insurance policy (ref:EUSP2115372077) |
| **Attachments:** | policy_information.pdf |
| | |
| **Follow Up Flag:** | Follow up |
| **Flag Status:** | Flagged |



How can we help?

## Thanks for choosing
## Allianz Global Assistance
**Here's your important policy information.**

Hi Michael,

Thanks for protecting your upcoming travel plans with us. More than 35 million U.S. customers trust Allianz Global Assistance each year — so travel confidently knowing you're in good company.

**We've attached your policy document to this email as a PDF**, which includes your Letter of Confirmation or Declaration of Coverage and Certificate of Insurance/Policy.

Please **check out our FAQs** or **contact us** if you have any questions. We're also here to help if your travel plans change and you need to update your policy or add coverage.

Thanks again for protecting your trip with us, and don't forget to **download your free TravelSmart app** to manage your policy on the go, find local emergency services wherever you are, and much more.

**About your new policy**

**Policy:**
Trip Protector

**Policy No.:**
EUSP2115372077

**Total amount paid:**
$27.26    (SGD 28.25)

**Purchase date:**
October 1, 2018

**Effective date:**
October 2, 2018

**Travel dates:**
October 9, 2018–October 10, 2018 - to sfu

1







## $18.93

Trip ID: 73490_2B5K57M6
Transaction ID: 1ceab311-bf2c-47a6-a7e4-35bd16686f3f
Company: VIP Cab
Company Phone Number: 202-269-9000
Face ID: 73490
PVIN: J844
Driver: Getenet Gizaw

 Pickup: 10/9/2018 6:02 AM
832 15th St NW, Washington, DC 20005, USA

Time travelled: 00:17:18.9790000

Distance traveled: 4.92 miles

 Drop off: 10/9/2018 6:19 AM
3 Aviation Cir, Arlington, VA 22202, USA

## Your Fare

| | |
|---|---|
| Rate | default |
| Fare | $16.21 |
| Discount | $0.00 |
| Surcharge | $0.25 |
| Toll | $0.00 |
| Gratuity | $2.47 |
| Total | $18.93 |
| Payment Type | Credit Card |

PREPA

(A)

**TRANS~cab**

TRANS-LINK
TEL : 6555 3333

SHD9450J
START
02/10/2018 20:15
END
02/10/2018 20:40
TID        79613063
Batch No    000096
Invoice     003271
AMERICAN E
APPR CODE   947085

FARE        18.34
EXTRA        7.60
SVC 10%      2.59
GST 7%       0.18

TOTAL S$    28.72
CUSTOMER SIGNATURE

SIGN----------
FEEDBACK HOTLINE
TEL : 6555 6666
HAVE A NICE DAY

--- CUSTOMER ---

(B)

10/09/18

$18.93

PREPA

SGD 26.91

---

PREPA

COMFORT TRANSPORTATION
SHB4420P        (C)

TRIP NO      755936341
START   14/10/2018 01:20
END     14/10/2018 01:41
DISTANCE RUN   22.70 KM

AMEX          000046
xxxxxxxxxx2004  06/22
SALE
AID  A00000002501
Ref  755936002072
APPROVAL   881357

METER FARE     $   17.30
CHANGI AIRPORT $    3.00
LATE NIGHT 50% $    8.65
TOTAL FARE     $   28.95

ADMIN CHARGE   $    2.90
GST (ON ADMIN) $    0.20

AMOUNT PAID    $   32.05

CABCHARGE ASIA PTE LTD
GST MZ-0054075-1

SIGN



**ATH**
A TODA HORA

GUSTOS CAFE TB LMMIA
TERMINAL B LUIS MUNOZ MARIN AIRPORT
CAROLINA

| DATE | TIME | HOST |
|------|------|------|
| Oct 12.18 | 04:14:19 | ATH2 |
| BATCH | TERMINAL ID | MERCHANT ID |
| 000053 | X0W16409 | 9380527045 |

SALE

ACCT.
xxxxxxxxxx2004

AUTH. CODE: 845849    INVOICE: 006191

TRACE :000300

| AMOUNT: | $ | 14.90 |
|---------|---|-------|
| State TAX: | $ | 1.56 |
| Mun. TAX: | $ | 0.15 |
| TOTAL : | $ | 16.61 |

CONTROL: 2BRQW-LBZ9R
ET

SIGNATURE: X_____

AMERICAN EXPRESS
AID: A000000025010001 AC: 9E68B953107FFCD8
UN: C7871275 TVR: 0000000000 TSI: F800

CARDHOLDER ACKNOWLEDGES RECEIPT OF GOODS
AND/OR SERVICE IN THE AMOUNT OF THE TOTAL
SHOWN HEREON AND AGREES TO PERFORM THE
OBLIGATIONS SET FORTH IN THE CARDHOLDER'S
AGREEMENT WITH THE ISSUER

CUSTOMER COPY
Gracias por su Patrocinio



**ATH**
A TODA HORA

NATURALLY FAST TERMINAL A
LMM AIRPORT ROAD 575 JOSE A TONY SANTANA
CAROLINA

| DATE | TIME | HOST |
|------|------|------|
| Oct 12.18 | 07:03:55 | ATH2 |
| BATCH | TERMINAL ID | MERCHANT ID |
| 000075 | X0W13195 | 9380488834 |

SALE

ACCT.
xxxxxxxxxx2004

AUTH. CODE: 866672    INVOICE: 008103

TRACE :000601

| AMOUNT: | $ | 11.61 |
|---------|---|-------|
| State TAX: | $ | 1.22 |
| Mun. TAX: | $ | 0.12 |
| TOTAL : | $ | 12.95 |

CONTROL: 4DZ5H-CK9MH
ET

SIGNATURE: X_____

AMERICAN EXPRESS
AID: A000000025010001 AC: 71A8968C68D0C39F
UN: 8EC487A1 TVR: 0000000000 TSI: F800

CARDHOLDER ACKNOWLEDGES RECEIPT OF GOODS
AND/OR SERVICE IN THE AMOUNT OF THE TOTAL
SHOWN HEREON AND AGREES TO PERFORM THE
OBLIGATIONS SET FORTH IN THE CARDHOLDER'S
AGREEMENT WITH THE ISSUER

CUSTOMER COPY
Gracias por su Patrocinio

**Ismail, Rozi**

| | |
|---|---|
| **From:** | First Class Destination Solutions (Livery of PR) <info@limopr.com> |
| **Sent:** | Wednesday, October 03, 2018 23:31 |
| **To:** | Ismail, Rozi |
| **Subject:** | MODIFIED Conf# 150653 For Mr. Michael Kelly Malone [10/12/2018-03.30] |
| **Attachments:** | StandardConfirmation.pdf |



Confirmation

## Reservation Confirmation #150653

Last Modified On: 10/03/2018 12.31

Thank You for traveling with First Class Destination Solutions. Below please find your reservation confirmation. If any of the information appears to be incorrect, please contact our office immediately at 1-855-296-5466. Kindly be advised that 15% gratuity for your chauffeur is customary, but solely at your discretion, and can be added to your bill for your convenience. eI free to give it directly to your chauffeur. Ask us about our Worldwide Reservation Network. Wherever your travels take you, we are there for you. Choose your Destination and Upgrade your experience with One call, One Ride – ANYWHERE & EVERYWHERE!!!

| | |
|---|---|
| **Pick-up Date:** | 10/12/2018 - Friday |
| **Pick-up Time:** | 03.30 |
| **Estimated Drop-off Time:** | 04.30 |
| **ServiceType:** | Airport Departure |
| **Passenger:** | Mr. Michael Kelly Malone |
| **Client Ref#:** | RCV123FB |
| **Phone Number:** | +65 6303 6010 |
| **No. of Pass:** | 1 |
| **Vehicle Type:** | SEDAN EXECUTIVE |
| **Primary/Billing Contact:** | Vanderbilt Condado Hotel ROOM CHARGE |
| **Booking Contact:** | Cristina Rivera |
| **Payment Method:** | Direct Bill/Invoice |

| | |
|---|---|
| **Trip Routing Information:** | **PU:** -- :Condado Vanderbilt, Condado Vanderbilt- 1055 Ashford Ave, San Juan, PR 00907 - Ph: (787) 721-5500<br>**DO:** 05.30 : SJU - Luis Mu�oz Marin International Airport / B6 - JetBlue Airways , From/To: JFK - John F Kennedy International Airport, Term/Gate: A, Flt# 1504, ETA/ETD: 05:30:00 |

| **Charges & Fees** | | |
|---|---|---|
| | Per Hour 1 x 65.00 | $65.00 |
| | After Hour Fee 1 x 25.00 | $25.00 |
| | **Reservation Total:** | **$90.00** |
| | **Payments/Deposits:** | $0.00 |
| | **Authorizations:** | $0.00 |
| | **Total Due:** | **$90.00** |

| **Terms & Conditions/ Reservation Agreement:** | THESE TERMS OF USE OF LIMOUSINE AND CAR SERVICE (Service Terms) ARE A LEGAL AND BINDING AGREEMENT BETWEEN YOU AND LIVERY OF PR D/B/A FIRST CLASS DESTINATION SOLUTIONS governing your use of the services offered by Livery of PR D/B/A First Class Destination Solutions Please review these Service Terms fully before you use the Services. By using the Services, you agree to be bound by these Service Terms. RATE ESTIMATE The rate quoted, prior to your trip, is an estimate based on the information you provided at the time of the reservation. Actual total amount due will be calculated upon completion of the trip. Waiting time and additional stops are not included in the estimate and may be charged at any time. Car seats are available upon request with an additional charge of $22.00. Private Greeter is available upon request with an additional charge of $25.00 per hour min of 4 hours and it must be requested 4 hours prior to the service time. All after hour trips between 12:00am and 6:00am will have an additional charge of $25.00 per transfer / $15.00 per hour. WAIT TIME For All Domestic Airport Arrivals & Non-Airport: - 15 minute grace period after 1 hour /// For all international flights & FBO  Arrivals/Departures, 1.5 hour service charge is always applicable. ADDITIONAL STOPS The fare quoted by email does not include any additional stops made during your trip. Unless specifically discussed, when booking a reservation by phone, the fare quoted by an operator does not include additional stops. Additional stops are calculated by the distance deviated from the route between the original pick-up and destination. You may obtain an exact quote for additional stops, in advance, by speaking with a phone reservation agent at (787-296-5466). AIRPORT ARRIVAL PROTOCOL Chauffeur will meet passenger inside baggage claim area for domestic flights, outside of customs for international flights. Either way they are in clear eye view with a company hand sign (Ipad) with the passenger's name. We will |
|---|---|

1

## Expense Report

Report ID:  0100-2826-7923

| | |
|---|---|
| Report Name | Meeting with PREPA Representatives |
| Expense Owner | Jim Bowe (112305) |
| Expense Owner ID | 112305 |
| Created By | Donna Mercer-Jones (112307) |
| Submit Date | Oct 16, 2018 |
| To Be Paid In | USD |



Please place this cover sheet in front of hardcopy receipt pages and then scan or fax to:
Email: expense@chromefile.com      Fax: (214) 540-1162

### Financial Summary

| | Total (USD) |
|---|---|
| Total Expenses Reported | 1,362.35 |
| Amount Due Expense Owner | 1,362.35 |

### Expense Summary

| Expense Type | Total (USD) |
|---|---|
| Airfare | 1 071.80 |
| Breakfast | 4.90 |
| Hotel - Room Rate/Tax | 260.65 |
| Taxi/Car Service | 25.00 |
| Total | 1,362.35 |

### Allocation

| Allocations Charged | | Total (USD) |
|---|---|---|
| 26318.002001 | Puerto Rico Electric | 1,362.35 |
| Federal Government Regulatory Matters | | |
| Total | | 1,362.35 |

This document may contain confidential and/or privileged information. If you are not the intended recipient, or the person responsible for delivering to the person addressed, please notify the sender immediately and destroy this material. Any unauthorized copying, disclosure or distribution of the material in this communication is strictly forbidden.



## Expense Details

Report ID:  0100-2826-7923

### Expense Report

Meeting with PREPA Representatives

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 3 | 10/10/2018 | | 124 | Taxi/Car Service | 25.00 USD | 25.00 USD |

Business Purpose Description: Meeting with PREPA Representatives

Receipt Attached:Yes  Firm Paid: No

| Allocations | 26318.002001 | Puerto Rico Ele | | Federal Government R | 25.00 USD |
|---|---|---|---|---|---|

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 4 | 10/10/2018 | | 121 | Breakfast | 4.90 USD | 4.90 USD |

Business Purpose Description: Meeting with PREPA Representatives

Receipt Attached:Yes  Firm Paid: No

| Allocations | 26318.002001 | Puerto Rico Ele | | Federal Government R | 4.90 USD |
|---|---|---|---|---|---|

| Internal Guests | Jim | Bowe (112305) | King & Spalding | Partner | 4.90 |
|---|---|---|---|---|---|
| | People | | 1 | | |

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 1 | 10/11/2018 | | | Hotel Header | 260.65 USD | 260.65 USD |

Business Purpose Description: Meeting with PREPA Representatives

Receipt Attached:Yes  Firm Paid: No

| Allocations | 26318.002001 | Puerto Rico Ele | | Federal Government R | 260.65 USD |
|---|---|---|---|---|---|

| Item | Date | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-----------|------|----------|------------|
| 1.1 | 10/11/2018 | 128 | Hotel - Room Rate/Tax | 260.65 USD | 260.65 USD |

Business Purpose Description: Meeting with PREPA Representatives

Firm Paid: No

| Allocations | 26318.002001 | Puerto Rico Ele | Federal Government R | 260.65 USD |
|---|---|---|---|---|

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 2 | 10/11/2018 | | 120 | Airfare | 1,071.80 USD | 1,071.80 USD |

Business Purpose Description: Meeting with PREPA Representatives

Receipt Attached:Yes  Firm Paid: No

| Allocations | 26318.002001 | Puerto Rico Ele | | Federal Government R | 1,071.80 USD |
|---|---|---|---|---|---|

Expense Details

Report ID:  0100-2826-7923

## Expense Report

### Meeting with PREPA Representatives

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
|      |      | AirClass |        | Economy |        |            |

## Expense Report

**Report ID:  0100-2826-7923**

| | |
|---|---|
| Report Name | Meeting with PREPA Representatives |
| Expense Owner | Jim Bowe (112305) |
| Expense Owner ID | 112305 |
| Created By | Donna Mercer-Jones (112307) |
| Date | Oct 12, 2018 |
| To Be Paid In | USD |



Please place this cover sheet in front of hardcopy receipt pages and then scan or fax to:
Email:  expense@chromefile.com        Fax:  (214) 540-1162

### Financial Summary

| | Amount (USD) |
|---|---|
| Total Expenses Reported | 1,362.35 |
| Less Company Paid Expenses | 0.00 |
| Amount Due Expense Owner | 1,362.35 |

### Expense Summary

| Expense Type | Amount (USD) |
|---|---|
| Airfare | 1,071.80 |
| Breakfast | 4.90 |
| Hotel Header | 260.65 |
| Taxi/Car Service | 25.00 |
| Total | 1,362.35 |
| Adjusted Total | 0.00 |

### Allocation Summary

| Allocations Charged | | | Amount (USD) |
|---|---|---|---|
| 26318.002001 | Puerto Rico Electric Power | Federal Government Affairs | 1,362.35 |
| Total | | | 1,362.35 |

This document may contain confidential and/or privileged information. If you are not the intended recipient, or the person responsible for delivering to the person addressed, please notify the sender immediately and destroy this material. Any unauthorized copying, disclosure or distribution of the material in this communication is strictly forbidden.



## Expense Details

Report ID:  0100-2826-7923

### Expense Report

## Meeting with PREPA Representatives

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 3 | 10/10/2018 | | 124 | Taxi/Car Service | 25.00 USD | 25.00 USD |

| Business Purpose Description | Meeting with PREPA Representatives |
|---|---|
| | Receipt Attached: Yes  Firm Paid: No |

| Adjusted Amt | | | | 0.00 USD |
|---|---|---|---|---|
| Allocations | 26318.002001 | Puerto Rico Ele | Federal Government A | 25 USD |

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 4 | 10/10/2018 | | 121 | Breakfast | 4.90 USD | 4.90 USD |

| Business Purpose Description | Meeting with PREPA Representatives |
|---|---|
| | Receipt Attached: Yes  Firm Paid: No |

| Adjusted Amt | | | | 0.00 USD |
|---|---|---|---|---|
| Allocations | 26318.002001 | Puerto Rico Ele | Federal Government A | 4.9 USD |

| Internal Guests | Jim | Bowe (112305) | King & Spalding | Partner | 4.90 |
|---|---|---|---|---|---|
| | IsActivity | | 0 | | |
| | NumPeople | | 1 | | |

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 1 | 10/11/2018 | | | Hotel Header | 260.65 USD | 260.65 USD |

| Business Purpose Description | Meeting with PREPA Representatives |
|---|---|
| | Receipt Attached: Yes  Firm Paid: No |

| Adjusted Amt | | | | 0.00 USD |
|---|---|---|---|---|
| Allocations | 26318.002001 | Puerto Rico Ele | Federal Government A | 260.65 USD |

| Item | Date | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-----------|------|----------|------------|
| 1.1 | 10/11/2018 | 128 | Hotel – Room Rate/Tax | 260.65 USD | 260.65 USD |

| Business Purpose Description | Meeting with PREPA Representatives |
|---|---|
| | Firm Paid: No |

| Adjusted Amt | | | | 0.00 USD |
|---|---|---|---|---|
| Allocations | 26318.002001 | Puerto Rico Ele | Federal Government A | 260.65 USD |

## Expense Details

Report ID:  0100–2826–7923

### Expense Report

Meeting with PREPA Representatives

| Item | Date | Alert | Cost Code | Type | Disb Amt | Pay Me Amt |
|------|------|-------|-----------|------|----------|------------|
| 2 | 10/11/2018 | | 120 | Airfare | 1,071.80 USD | 1,071.80 USD |

| | |
|---|---|
| Business Purpose Description | Meeting with PREPA Representatives |
| | Receipt Attached: Yes  Firm Paid: No |
| Adjusted Amt | 0.00 USD |
| Allocations | 26318.002001    Puerto Rico Ele          Federal Government A          1071.8 USD |
| | AirClass                              Economy |

*Page No.   1*

CONDADO VANDERBILT
H O T E L

Guest Name:  James Bowe
King & Spalding
Chevy Chase, MD  20815        USA

Room #:  343
Folio #:  RCV1236C

Group #:

Guests:  1
Clerk:

Arrive:  10/10/18      Time:    12:05 PM        Depart:  10/11/18      Time:    08:47:21        Status:  FOL

| Date | Description | Reference | Comment | Charges | Credits |
|------|-------------|-----------|---------|---------|---------|
| 10/10/2018 | ROOM CHARGE | 343 | | $199.00 | $0.00 |
| 10/10/2018 | HOTEL TARIFF | 343t | HOTEL TARIFF | $35.82 | $0.00 |
| 10/10/2018 | GOVERNMENT TAX | 343t | GOVERNMENT TAX | $25.83 | $0.00 |

| Folio Balance: | **$260.65** |
|----------------|-------------|

1055 Ashford Avenue San Juan, Puerto Rico  00907 Tel. 787.721.5500 Fax. 787.724.1949
www.condadovanderbilt.com <http://www.condadovanderbilt.com>

```
       DUNKIN DONUTS #343818
       Washington Reagan Airport
            708-531-1694
10/10/2018                   6:47
==================================
          22502 DCA
Check: 924337
Server: Mekdes
Terminal: 92
Center Pier
==================================
          225 DCA
   1 Md Coffee          2.50
     DD Cream
   1 Muffin             1.95

      Subtotal          4.45
          Tax           0.45
        Total           4.90


Cash                   10.00
Change                  5.10

   GRAND TOTAL           4.90

==================================
T92 C97016 10/10/2018 06:48
==================================
       Center Pier
```

METROPOLITAN AREA
AREA METROPOLITANA
U _____

DATE _k_/_8_/_8_

FROM _MUNOZ AIRPY_
TO _CONDADI VANDERBILT_
FARE     $ _____
LUGGAGE  $ _____
TOTAL    $ _25.00_        _____
                          SIGNATURE

*"THANK YOU FOR YOUR VISIT TO PUERTO RICO"*

# KING & SPALDING

Travel arrangements for **BOWE/JAMES F JR**

Agency Locator: **NLOHVZ**

Client Reference:

View your itinerary in our app: iPhone or Android

| | From / To | Flight / Vendor | Departure / Arrival | | Links | |
|---|---|---|---|---|---|---|
| | Wed Oct 10, 2018 | | | | › | Traveler Benefits |
| Flight | Ronald Reagan National, Washington, DC(DCA) - Luis Munoz Marin Intl, San Juan(SJU) | JetBlue Airways B61347 | 8:00 AM-11:47 AM | Check in | › | Traveller Toolbox |
| | Thu Oct 11, 2018 | | | | › | Feedback |
| Flight | Luis Munoz Marin Intl, San Juan(SJU) - Ronald Reagan National, Washington, DC(DCA) | JetBlue Airways B61348 | 6:03 PM-9:45 PM | Check in | › | Blog |
| | | | | | › | Facebook |
| | | | | | › | LinkedIn |

🖨 **Print version**

| ✈ B6 1347 | WASHINGTON D.C. Ronald Reagan National, Washington, DC (DCA) | › | SAN JUAN Luis Munoz Marin Intl, San Juan (SJU) |
|---|---|---|---|

PREFERRED HOTEL PARTNERS PROGRAM

| **Departure** | Wed Oct 10, 2018 8:00 AM | **Arrival** | Wed Oct 10, 2018 11:47 AM |
|---|---|---|---|
| **Departure terminal** | T-B | **Arrival terminal** | T-A |
| **Class** | ECONOMY | **Airline check in ID** | NLOIXJ |
| **Meal** | | **Status** | Confirmed |
| **Duration** | 03:47 | **Ticket number** | 2797209769383 |
| **Seat** | 16B | **Frequent flyer** | 2148817852 |
| **Equipment** | Airbus A320 | **Air miles** | 1554 |
| **Remarks** | NO AISLE OR WINDOW AVAILABLE. CENTER SEAT ASSIGNED RETRY AT ONLINE OR AIRPORT CHECKIN FOR ALTERNATE SEAT MAP WILL BE MONITORED EVEN MORE SPACE SEATS AVAILABLE FOR ADDITIONAL FEE | | |

☑ Check in ›

More flight information ›

| ✈ B6 1348 | SAN JUAN Luis Munoz Marin Intl, San Juan (SJU) | ＞ | WASHINGTON D.C. Ronald Reagan National, Washington, DC (DCA) |
|---|---|---|---|

| Departure | Thu Oct 11, 2018 6:03 PM | Arrival | Thu Oct 11, 2018 9:45 PM |
|---|---|---|---|
| Departure terminal | T-A | Arrival terminal | T-B |
| Class | ECONOMY | Airline check in ID | NLOIXJ |
| Meal | | Status | Confirmed |
| Duration | 03:42 | Ticket number | 2797209769383 |
| Seat | 21C | Frequent flyer | 2148817852 |
| Equipment | Airbus A320 | Air miles | 1554 |

☑ Check in ▸                                          More flight information ▸

### Invoice/ticket information for JAMES F JR BOWE

| Total Invoiced Amount: | $1,031.80 | | | |
|---|---|---|---|---|
| Ticket: | 2797209769383 | Invoice: | 0098779 | Amount: | $996.80 |
| Payment: | CAXXXXXXXXXXXXX3295 | Date: | 01-Oct-2018 | |

| Service Fee: | 8900756094848 | Date: | 01-Oct-2018 | Amount: | $35.00 |
|---|---|---|---|---|---|
| Description: | | | | AIR TICKET |
| Payment: | | | | CAXXXXXXXXXXXXX3295 |

### Information specific to this trip

- You have purchased a fully refundable fare on JetBlue Airways.
- **Airlines have implemented enhanced security screenings for passengers on U.S. bound flights from foreign countries. Please allow extra time to check-in and clear security.**
- Billable/Non-billable: B

### Travel Assistance Contact Information

For travel assistance during business hours Monday through Friday 830 AM-9 PM, please call 470-225-4653.
For emergency assistance after business hours, weekends and holidays, you may reach our after hours team at 800-275-8242.
Your access code is FE0C.

### International documentation requirements

As of Oct 01 2018, the following documents are required for the destinations included on this itinerary:

- Valid passport
- Your passport must be valid for 6 months beyond your stay

### Other information and remarks

- Download GO Lawyers Travel, our complimentary mobile application, to view and manage itineraries, receive flight alerts, check-in online and more. Register with your business email address so this trip will automatically appear in the My Trips section of the app. iPhone or Android

JETBLUE AIRWAYS
NAME BOWE/JAMES F JR
10OCT NLOIXJ
FQTV B6 2148817852

BOARDING TIME   DOORS CLOSE

725A      0745A

FLIGHT  1347 WASHINGTON REAGAN
        SAN JUAN PR

TSA PRECHK
GROUP A

GATE  28    SEAT 11F

SPDX

SEQ062
OK TO BOARD
E - TICKET
1 279 7209769383 4

EVEN MORE
SPEED

BOARDING PASS

JETBLUE AIRWAYS
NAME BOWE/JAMES F JR
10OCT
FQTV B6 2148817852
ET1 279 7209769383 4

GROUP A

GATE      SEAT

28      11F

BOARDING TIME    725A
DOORS CLOSE      0745A
DEP DCA 0800A
ARR SJU 1147A

EVEN MORE T
SPEED

---

* * * * * * * * * * * * * * * * * *MISCELLANEOUS SALES RECEIPT 4
PURCHASER RECEIPT
10OCT18  21034856              US
DCA 3TZ        /WASHINGTON REAGAN

JETBLUE AIRWAYS

BOWE/JAMES F JR                                          6
**NOT VALID FOR**        PSGR TICKET 2797209769383
**TRANSPORTATION**
* * * * * *THIS IS YOUR RECEIPT* * * * * * *

JETBLUE AIRWAYS
**ALL MISCELLANEOUS**
**   CHARGES ARE    *
**  NON-REFUNDABLE  *
* * * * * * * * * * * * * * * * * *
DCA   SJU

NLOIXJ/B6
01 ANCILLARY SEAT FEE        40.00      DCA            B6 1347 M 10OCT

.SD    40.00                FP AXXXXXXXXXXXX9004 169769
       NA        ************
       NA
       NA                      O 279 0611998424 5       NOT VALID FOR TRAVEL
SD    40.00                                            279 0611998424 5

**Mercer-Jones, Donna**

| | |
|---|---|
| **From:** | Reservations - Sunnys <reservations@sunnylimo.com> |
| **Sent:** | Wednesday, October 03, 2018 11:04 AM |
| **To:** | Mercer-Jones, Donna |
| **Subject:** | Trip Confirmation - 445720*2 for JAMES F BOWE on 10/11/2018 09:45 PM |

Thank you for booking your ground transportation with Sunny's Worldwide. Please verify the accuracy of your reservation.

Cancellation policy for sedans: USA: 2 hours; International: 24 hours
Cancellation policy for SUVS: USA: 4 hours; International: 24 hours
Cancellation policy for Special events/Specialty vehicles: please call

If there are any changes, please call our reservation desk at 1-800-949-0949 or 202-393-8282.



## SUNNY'S WORLDWIDE

*23765 Pebble Run Pl*
*Sterling, VA  20166*

Phone:(800) 949-0949
Fax:(866) 949-0801
Email : reservations@sunnylimo.com

Web : www.sunnylimo.com

### TRIP CONFIRMATION

### STATUS: ** ACTIVE **

| | | | | | |
|---|---|---|---|---|---|
| Reservation#: | 445720*2 | Vehicle Type: | Sedan | Customer: | 1247 |
| Passenger: | JAMES F | Chauffeur: | | | KING SPALDING LLP |
| | BOWE | | | Contact: | Donna Mercer-Jones |
| Passenger Mobile: | 202-744-7768 | # of Pax: | 1 | Contact#: | 202-626-9603 |
| Pickup Date: | Oct 11 2018   Thursday | Start Time: | | Pay Method: | Billing |
| Pickup Time: | 09:45 PM   Night | End Time: | | Event Code: | |

### Reservation Details

Pickup Address:  DCA (Washington Natl Airport), Jet Blue Flight# 1348 Arriving from DCA at: 09:45 PM

Dropoff Address:  Other7, 3705 LELAND ST, CHEVY CHASE, MD 20815,US

| | | | |
|---|---|---|---|
| Employee#: | 112305 | Department: | CFI |
| Custom Fields: | CLIENT CODE: 26318.002001 | | |

### Special Instructions

### Location Directions/Notes

| | | |
|---|---|---|
| Pickup: | Dirs: | [BAGGAGE] |

### Terms & Conditions

1

**Mercer-Jones, Donna**

| | |
|---|---|
| **From:** | Reservations - Sunnys <reservations@sunnylimo.com> |
| **Sent:** | Wednesday, October 03, 2018 11:00 AM |
| **To:** | Bowe, James; Mercer-Jones, Donna |
| **Subject:** | Trip Confirmation -  445720*1 for JAMES F BOWE on 10/10/2018 06:00 AM |

Thank you for booking your ground transportation with Sunny's Worldwide. Please verify the accuracy of your reservation.

Cancellation policy for sedans: USA: 2 hours; International: 24 hours
Cancellation policy for SUVS: USA: 4 hours; International: 24 hours
Cancellation policy for Special events/Specialty vehicles: please call

If there are any changes, please call our reservation desk at 1-800-949-0949 or 202-393-8282.

# SUNNY'S WORLDWIDE

*Sunny's*

23765 Pebble Run Pl
Sterling, VA  20166

*Phone:*(800) 949-0949
*Fax:*(866) 949-0801
*Email :* reservations@sunnylimo.com

*Web :* www.sunnylimo.com

## TRIP CONFIRMATION

**STATUS: ** ACTIVE ***

| | | | | | |
|---|---|---|---|---|---|
| Reservation#: | 445720*1 | | Vehicle Type: | Sedan | Customer: | 1247 |
| Passenger: | JAMES F | | Chauffeur: | | | KING SPALDING LLP |
| | BOWE | | | | Contact: | Donna Mercer-Jones |
| Passenger Mobile: | 202-744-7768 | | # of Pax: | 1 | Contact#: | 202-626-9603 |
| Pickup Date: | Oct 10 2018 | Wednesday | Start Time: | | Pay Method: | Billing |
| Pickup Time: | 06:00 AM | Morning | End Time: | | Event Code: | |

### Reservation Details

Pickup Address:  Other7, 3705 LELAND ST, CHEVY CHASE, MD 20815,US

Dropoff Address:  DCA (Washington Natl Airport), Jet Blue Flight# 1347 Departing to SJU at: 08:00 AM

Employee#:  112305          Department:     CFI

Custom Fields:  CLIENT CODE: 26318.002001

### Special Instructions

### Location Directions/Notes

Dropoff:          Dirs:          FOR TERMINAL B & C ARRIVALS PASSENGERS MUST MEET DRIVERS OUTSIDE THE LOWER LEVEL DOOR 6/DOOR 7 AT THE INNER CURB. PASSENGERS MUST BE READY AT THE CURB - DRIVER WILL NOT BE ALLOWED TO SIT AT THE CURB TO WAIT FOR PASSENGER[CURBSIDE]

### Terms & Conditions

1

| Client | **Puerto Rico Electric Power Authority** | Invoice No. | **10226275** |
|---|---|---|---|
| Matter | **Regulatory Restructuring Matters** | Invoice Date: | **11/13/2018** |
| | | Client No. | **26318** |
| **For Professional Services Through 10/31/2018** | | Matter No. | **002002** |

| Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|
| 10/15/2018 | Hirsch, Eric | Review and email related to document request | 0.4 | 352.00 |
| 10/16/2018 | Hirsch, Eric | Review proposed stipulation | 0.3 | 264.00 |
| 10/22/2018 | Hirsch, Eric | Attention to email regarding objections | 0.1 | 88.00 |
| 10/26/2018 | Hirsch, Eric | Review objections | 0.2 | 176.00 |
| | | Less Adjustment | | (13.20) |
| **Grand Total:** | | | **1.0** | **866.80** |

| | | | |
|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | **Invoice No.** | **10226275** |
| **Matter** | **Regulatory Restructuring Matters** | **Invoice Date:** | **11/13/2018** |
| | | **Client No.** | **26318** |
| | | **Matter No.** | **002002** |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Counsel | Hirsch, Eric | 1.0 | 880.00 | 880.00 |
| **Counsel Total** | | **1.0** | | **880.00** |
| Less Adjustment | | | | **(13.20)** |
| **Professional Fees** | | **1.0** | | **866.80** |

# EXHIBIT C-6

## 2017 Detailed Time and Expense Records

*See Attached*

| Client | Puerto Rico Electric Power Authority | Invoice No. | 10140339 |
|---|---|---|---|
| Matter | SEC Investigation | Invoice Date: | 9/26/2017 |
| | | Client No. | 26318 |
| **For Professional Services Through 8/31/2017** | | Matter No. | 159001 |

| Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|
| 8/4/2017 | Koch, Alec | Emails and telephone conferences with client; emails and telephone conferences with SEC | 1.0 | 965.00 |
| 8/7/2017 | Hirsch, Eric | Call with A. Koch and J. Crespo; email to FTI | 0.5 | 440.00 |
| 8/7/2017 | Hirsch, Eric | Review offering documents | 1.9 | 1,672.00 |
| 8/7/2017 | Hirsch, Eric | Review call notes | 0.2 | 176.00 |
| 8/7/2017 | Hirsch, Eric | Review offering documents for issues referenced by SEC; prepare chart of requests and review SEC/Sidley correspondence | 1.1 | 968.00 |
| 8/7/2017 | Hirsch, Eric | REDACTED:  Telephone call with SEC, A. Koch, J. Crespo regarding testimony and outstanding documents | 0.6 | 528.00 |
| 8/7/2017 | Crespo, Joel | Phone conference with SEC; revise notes; research regarding PREPA; phone conference with A. Koch and E. Hirsch; draft of email to client; phone conference with FTI Consulting | 2.8 | 2,072.00 |
| 8/7/2017 | Koch, Alec | REDACTED: Telephone conference with SEC; e-mails and telephone conferences with E. Hirsch and J. Crespo concerning follow-up to same; e-mail correspondence concerning testimony scheduling; prepare and submit 8(b) letter to SEC; review and comment on draft summary of SEC call for client | 2.0 | 1,930.00 |
| 8/8/2017 | Hirsch, Eric | Revise email regarding SEC call | 0.4 | 352.00 |
| 8/8/2017 | Hirsch, Eric | Review offering documents and Trust Agreement | 5.6 | 4,928.00 |
| 8/8/2017 | Crespo, Joel | Phone conference with E. Hirsch; emails with FTI consulting; review prospectus | 1.4 | 1,036.00 |
| 8/8/2017 | Koch, Alec | E-mail to client concerning SEC information requests and tolling agreement | 0.3 | 289.50 |
| 8/9/2017 | Hirsch, Eric | Review PROMESA-related news and bond issuer complaint and email regarding same | 1.9 | 1,672.00 |
| 8/9/2017 | Hirsch, Eric | Summary of rate adj and ABT issue | 0.8 | 704.00 |
| 8/9/2017 | Hirsch, Eric | Set up credentials for FTI database and review index | 2.0 | 1,760.00 |
| 8/10/2017 | Hirsch, Eric | Confer with A. Koch regarding status | 0.2 | 176.00 |
| 8/10/2017 | Hirsch, Eric | Review bankruptcy peitition | 0.4 | 352.00 |
| 8/10/2017 | Hirsch, Eric | Review PROMESA provision | 0.3 | 264.00 |
| 8/10/2017 | Hirsch, Eric | Update information on witnesses | 0.3 | 264.00 |
| 8/10/2017 | Crespo, Joel | Research summaries and draft summaries; email communication with E. Hirsch | 1.7 | 1,258.00 |
| 8/10/2017 | Koch, Alec | REDACTED: E-mail correspondence concerning SEC information requests and testimony scheduling | 0.3 | 289.50 |
| 8/11/2017 | Hirsch, Eric | Telephone call with A. Koch regarding SEC request | 0.1 | 88.00 |
| 8/11/2017 | Hirsch, Eric | Email regarding tolling agreement | 0.4 | 352.00 |
| 8/11/2017 | Koch, Alec | E-mail correspondence and telephone calls concerning response to SEC | 0.4 | 386.00 |
| 8/14/2017 | Hirsch, Eric | Review Trust Agreement regarding flow of funds issue; review outstanding doc requests to Sidley; review PREPA Authorization Act; review disclosures; call with FTI regarding document hosting platform | 4.4 | 3,872.00 |
| 8/14/2017 | Crespo, Joel | Meeting with FTI for document platform training | 1.0 | 740.00 |
| 8/14/2017 | Koch, Alec | REDACTED: Email correspondence and telephone conference concerning SEC requests; telephone conference with SEC and email concerning same | 1.0 | 965.00 |
| 8/15/2017 | Hirsch, Eric | REDACTED: Prepare for interview, draft outline regarding same | 4.8 | 4,224.00 |
| 8/15/2017 | Crespo, Joel | REDACTED: Phone conference with E. Hirsch; review outline for call | 0.5 | 370.00 |
| 8/15/2017 | Koch, Alec | REDACTED: E-mails with client concerning document collection and production; e-mails concerning SEC testimony | 0.5 | 482.50 |
| 8/16/2017 | Hirsch, Eric | REDACTED: Prepare for interview; conduct interview; review notes of call | 3.1 | 2,728.00 |
| 8/16/2017 | Crespo, Joel | REDACTED: Plan and prepare for conference call; conference call; draft notes regarding conference call | 2.0 | 1,480.00 |
| 8/16/2017 | Koch, Alec | REDACTED: Telephone conference concerning SEC testimony and preparation for same; e-mails and telephone conferences with client and Sidley concerning document collection and production | 2.3 | 2,219.50 |
| 8/17/2017 | Hirsch, Eric | prepare for call with Sidley; call with Sidley regarding transition | 0.5 | 440.00 |
| 8/17/2017 | Koch, Alec | Telephone conference with Sidley concerning document collection and production and preparation for same | 0.5 | 482.50 |
| 8/18/2017 | Koch, Alec | Telephone conference with Sidley concerning document collection and emails concerning same | 0.5 | 482.50 |
| 8/21/2017 | Conley, Christene | Review and respond to email received from E. Hirsch with attachment; create secure network location; extract contents of zip file; draft email to E. Hirsch with location of data received; review emails received from E. Hirsch regarding document production specifications | 0.9 | 256.68 |

| Client | Puerto Rico Electric Power Authority | Invoice No. | 10140339 |
|---|---|---|---|
| Matter | SEC Investigation | Invoice Date: | 9/26/2017 |
| | | Client No. | 26318 |
| **For Professional Services Through 8/31/2017** | | Matter No. | 159001 |

| Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|
| 8/21/2017 | Hirsch, Eric | REDACTED: Attention to GL issues; review searches and tassing system in FTS database; telephone call with FTI regarding searches and tassing system; review documents; prep for call and call with SEC regarding requests; update list of requests; telephone call with FTI regarding prep materials | 5.5 | 4,840.00 |
| 8/21/2017 | Koch, Alec | Review general ledger data and telephone conference with Sidley concerning same; telephone conference with SEC, preparation for same, and follow-up email to SEC | 1.6 | 1,544.00 |
| 8/22/2017 | Steele, Kelli | REDACTED: Review and analyze documents in preparation for interview | 5.6 | 1,036.00 |
| 8/22/2017 | Hirsch, Eric | REDACTED: Attention to GL production; draft cover letter; review SEC requests and documents in database; review materials and confer regarding witness prep; review memo regarding flow of funds | 7.1 | 6,248.00 |
| 8/22/2017 | Conley, Christene | Review and respond to email received from E. Hirsch regarding document production instructions; prepare data for delivery; create audit database and image project for attorney review; draft email to E. Hirsch with location of audit database; revise production documents; review email received from E. Hirsch regarding additional revisions to production data; draft email to Resource Center with instructions to burn encrypted production data to disk | 1.7 | 484.84 |
| 8/22/2017 | Koch, Alec | E-mail correspondence and telephone conferences concerning document review and witness prep scheduling | 0.5 | 482.50 |
| 8/23/2017 | Steele, Kelli | REDACTED: Review and analyze documents in preparation for interview | 6.8 | 1,258.00 |
| 8/23/2017 | Hirsch, Eric | REDACTED: Review SEC requests and database; FOIA letter; review related documents and confer with KS regarding same; prepare for SEC call; confer with A. Koch regarding SEC request and prepare for SEC call; telephone call regarding document requests; summarize SEC call | 4.7 | 4,136.00 |
| 8/23/2017 | Koch, Alec | REDACTED: E-mail correspondence and telephone conferences concerning document review and witness prep scheduling | 2.4 | 2,316.00 |
| 8/24/2017 | Smith, Fred | Research - Historical archive versions of the PREPA Act per E. Hirsch | 0.3 | 80.04 |
| 8/24/2017 | Steele, Kelli | REDACTED: Review and analyze documents in preparation for interview | 10.1 | 1,868.50 |
| 8/24/2017 | Hirsch, Eric | REDACTED: Call with J. Roque regarding billing procedures; analysis of materials witness prep; telephone call regarding Spanish-language documents | 6.4 | 5,632.00 |
| 8/24/2017 | Conley, Christene | Review and respond to email received from E. Hirsch regarding network access for M. Hanson; draft email to E. Hirsch regarding status of network data | 0.5 | 142.60 |
| 8/24/2017 | Hanson, Matthew | REDACTED: Review summaries of correspondence with SEC staff; call with A. Koch, E. Hirsch, and Kelli Steele regarding select Spanish-language documents; coordinate with E. Hisch, L. Konczos regarding testimony prep materials. | 2.8 | 1,918.00 |
| 8/24/2017 | Koch, Alec | Telephone conference concerning billing procedures; e-mail correspondence and telephone conferences concerning document review and witness prep scheduling | 3.3 | 3,184.50 |
| 8/25/2017 | Sacks, Susie | REDACTED: Translate documents in preparation for interview | 10.2 | 2,040.00 |
| 8/25/2017 | Steele, Kelli | REDACTED: Translate documents in preparation for interview | 11.6 | 2,146.00 |
| 8/25/2017 | Konczos, Lauren | REDACTED: review and analyze materials in preparation of the interview | 3.5 | 700.00 |
| 8/25/2017 | Conley, Christene | Review and respond to email received from E. Hirsch regarding document production; prepare instructions for Resource Center to burn production data to disk; create PDF of production data per request from E. Hirsch; review and respond to email received from M. Hanson regarding document production matters | 0.8 | 228.16 |
| 8/25/2017 | Hirsch, Eric | REDACTED: Email regarding production; prepare for testimony | 4.8 | 4,224.00 |
| 8/25/2017 | Hanson, Matthew | REDACTED: Calls and emails with E. Hirsch regarding document binder for testimony prep; coordinate with L. Konczos to compile binder; review background materials in connection with recent SEC document and testimony requests. | 3.2 | 2,192.00 |
| 8/25/2017 | Molano, Paula | REDACTED: Translate documents in preparation for interview | 6.0 | 960.00 |
| 8/25/2017 | Koch, Alec | REDACTED: E-mail correspondence with client concerning professional services agreement amendment; e-mail correspondence concerning upcoming trip and meetings; telephone conference and follow-up e-mail concerning same | 2.5 | 2,412.50 |
| 8/25/2017 | Garcia, Nelson | REDACTED: Translate documents in preparation for interview | 7.9 | 1,264.00 |
| 8/26/2017 | Hirsch, Eric | REDACTED: Revise prep materials; finalize agreement with interpreter | 2.6 | 2,288.00 |
| 8/26/2017 | Konczos, Lauren | REDACTED: Review and analyze materials in preparation of the interview | 1.8 | 360.00 |
| 8/26/2017 | Crespo, Joel | REDACTED: Revise notes from conference call | 0.3 | 222.00 |
| 8/27/2017 | Hanson, Matthew | Review background materials in support of testimony and document collection efforts. | 1.2 | 822.00 |
| 8/28/2017 | Hirsch, Eric | REDACTED: Attention to and preparation for investigation interview | 4.4 | 3,872.00 |
| 8/28/2017 | Hirsch, Eric | REDACTED: Review materials for interview prep; confer with A. Koch regarding testimony and requests; prepare for call and call regarding testimony; prepare for PREPA meeting; travel to PREPA; meetings with PREPA, regarding requests, testimony and calls with SEC | 6.5 | 5,720.00 |

| | | | | |
|---|---|---|---|---|
| Client | **Puerto Rico Electric Power Authority** | | Invoice No. | **10140339** |
| Matter | **SEC Investigation** | | Invoice Date: | 9/26/2017 |
| | | | Client No. | 26318 |
| **For Professional Services Through 8/31/2017** | | | Matter No. | 159001 |

| Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|
| 8/28/2017 | Koch, Alec | REDACTED: Meeting with client concerning status and document collection; review of case file; telephone conference with former Chairwoman (M. Perez) concerning SEC testimony; conference with E. Hirsch concerning planning and preparation for meeting; review documents for same. | 6.0 | 5,790.00 |
| 8/28/2017 | Koch, Alec | Review trust agreement and offering statement | 3.5 | 3,377.50 |
| 8/29/2017 | Hirsch, Eric | REDACTED: Prepare for meeting and prep of interviewee | 7.5 | 6,600.00 |
| 8/29/2017 | Konczos, Lauren | Conduct background research on former employees ahead of testimony preparation | 2.6 | 520.00 |
| 8/29/2017 | Hirsch, Eric | REDACTED: Attention to investigation interview | 2.9 | 2,552.00 |
| 8/29/2017 | Koch, Alec | REDACTED: Testimony preparation meeting | 7.0 | 6,755.00 |
| 8/30/2017 | Conley, Christene | Review and respond to email received from E. Hirsch with attachments; process documents for production to SEC | 0.9 | 256.68 |
| 8/30/2017 | Hirsch, Eric | REDACTED: Review subpoenas, review redemption account statements and review documents in database; email related to relevant document | 2.0 | 1,760.00 |
| 8/30/2017 | Steele, Kelli | REDACTED: Review and analyze documents in preparation for interview | 1.9 | 351.50 |
| 8/30/2017 | Koch, Alec | Email correspondence with SEC, client, and former PREPA employees; review annual reports and offering statements | 3.7 | 3,570.50 |
| 8/30/2017 | Hanson, Matthew | Summarize legal research on Law No. 9 of November 26, 1975, based on question from former official witness; summarize research for A. Koch. | 0.3 | 205.50 |
| 8/31/2017 | Taylor, Jeremy | Research - Research to obtain a copy of Puerto Rico legislation for Mr. M. Hanson | 0.9 | 231.84 |
| 8/31/2017 | Konczos, Lauren | Review and update log of production materials for M. Hanson | 3.4 | 680.00 |
| 8/31/2017 | Conley, Christene | Review and respond to email received from E. Hirsch regarding document production edits; finalize production; draft instructions to Resource Center to burn encrypted file to disk | 1.3 | 370.76 |
| 8/31/2017 | Hirsch, Eric | Confer with M. Hanson regarding tasks for testimony and SEC requests; email SEC regarding production; revise cover letter; analysis of PREPA Act; FOIA letter | 4.1 | 3,608.00 |
| 8/31/2017 | Steele, Kelli | REDACTED: Review and analyze documents in preparation for interview | 2.5 | 462.50 |
| 8/31/2017 | Koch, Alec | REDACTED: Email correspondence with SEC; review of background questionnaire; e-mail correspondence concerning travel to Boston for testimony | 0.7 | 675.50 |
| 8/31/2017 | Hanson, Matthew | REDACTED: Call with E. Hirsch regarding document collection and production efforts (0.6); emails with E. Hirsch, L. Konczos regarding FOIA letters for prior and forthcoming SEC productions, then draft FOIA letter for today's production (0.5); organize database review in advance of testimony prep (1.2); emails with K. Steele regarding fact-finding reviews in the document collection database (0.6); monitor developments in Puerto Rico bankruptcy proceeding (0.3). | 3.2 | 2,192.00 |
| | | Less Adjustment | | (8,804.39) |
| **Grand Total:** | | | **229.6** | **137,441.21** |

| Client | **Puerto Rico Electric Power Authority** | | | **Invoice No.** | **10140339** |
|---|---|---|---|---|---|
| Matter | **SEC Investigation** | | | **Invoice Date:** | **9/26/2017** |
| | | | | **Client No.** | **26318** |
| | | | | **Matter No.** | **159001** |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Hanson, Matthew | 10.7 | 685.00 | 7,329.50 |
| | Koch, Alec | 40.0 | 965.00 | 38,600.00 |
| **Partner Total** | | **50.7** | | **45,929.50** |
| | | | | |
| Counsel | Hirsch, Eric | 88.0 | 880.00 | 77,440.00 |
| **Counsel Total** | | **88.0** | | **77,440.00** |
| | | | | |
| Associate | Crespo, Joel | 9.7 | 740.00 | 7,178.00 |
| | Konczos, Lauren | 11.3 | 200.00 | 2,260.00 |
| **Associate Total** | | **21.0** | | **9,438.00** |
| | | | | |
| Staff Attorney | Garcia, Nelson | 7.9 | 160.00 | 1,264.00 |
| | Sacks, Susie | 10.2 | 200.00 | 2,040.00 |
| | Steele, Kelli | 38.5 | 185.00 | 7,122.50 |
| **Staff Attorney Total** | | **56.6** | | **10,426.50** |
| | | | | |
| Project Attorney | Molano, Paula | 6.0 | 160.00 | 960.00 |
| **Project Attorney Total** | | **6.0** | | **960.00** |
| | | | | |
| Litigation Support | Conley, Christene | 6.1 | 285.20 | 1,739.72 |
| **Litigation Support Total** | | **6.1** | | **1,739.72** |
| | | | | |
| Librarian | Smith, Fred | 0.3 | 266.80 | 80.04 |
| | Taylor, Jeremy | 0.9 | 257.60 | 231.84 |
| **Librarian Total** | | **1.2** | | **311.88** |
| Less Adjustment | | | | (8,804.39) |
| **Professional Fees** | | **229.6** | | **137,441.21** |

| | |
|---|---|
| **Client** | **Puerto Rico Electric Power Authority** |
| **Matter** | **SEC Investigation** |

| | |
|---|---|
| **Invoice No.** | **10140339** |
| **Invoice Date:** | **9/26/2017** |
| **Client No.** | **26318** |
| **Matter No.** | **159001** |

**Disbursement Summary**

| Cost | Amount |
|---|---|
| Airfare | 1,216.62 |
| Business Meals | 20.92 |
| Cabfare | 16.39 |
| Color Copies | 12.00 |
| Computer Research - Lexis/Westlaw | 2.13 |
| Document Delivery | 98.96 |
| Duplicating Costs | 32.70 |
| Telephone/Conference Calls | 19.10 |
| Standard Translation | 824.00 |
| **Total Disbursements** | **2,242.82** |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10140339 |
|--------|----|----|----|----|----|
| Matter | SEC Investigation | | | Invoice Date: | 9/26/2017 |
| | | | | Client No. | 26318 |
| **For Professional Services Through 8/31/2017** | | | | Matter No. | 159001 |

| Cost | Date | Narrative | Qty | Amount |
|------|------|-----------|-----|--------|
| 007 - Color Copies - | 8/25/2017 | Copy Charges | 16.00 | 12.00 |
| **007 - Color Copies - Total** | | | | **12.00** |
| 010 - Duplicating Costs | 8/24/2017 | Copy Charges | 215.00 | 21.50 |
| 010 - Duplicating Costs | 8/25/2017 | Copy Charges | 112.00 | 11.20 |
| **010 - Duplicating Costs Total** | | | | **32.70** |
| 015 - Computer Research - Lexis/Westlaw | 8/30/2017 | Lexis Charges - LAWNO9 | 1.00 | 2.13 |
| **015 - Computer Research - Lexis/Westlaw Total** | | | | **2.13** |
| 120 - Airfare - | 8/24/2017 | VENDOR: American Express (Hirsch, Eric) INVOICE#: 1983350709071215 DATE: 9/7/2017  Flight to Puerto Rico for business | 1.00 | 247.12 |
| 120 - Airfare - | 8/24/2017 | VENDOR: American Express (Hirsch, Eric) INVOICE#: 1983350709071215 DATE: 9/7/2017  Flight from Puerto Rico to DC | 1.00 | 267.22 |
| 120 - Airfare - | 8/24/2017 | VENDOR: American Express (Hirsch, Eric) INVOICE#: 1983350709071215 DATE: 9/7/2017  American Express Fee | 1.00 | 35.00 |
| 120 - Airfare - | 8/31/2017 | VENDOR: American Express (Hirsch, Eric) INVOICE#: 1983350709071215 DATE: 9/7/2017  Roundtrip airfare | 1.00 | 667.28 |
| **120 - Airfare - Total** | | | | **1,216.62** |
| 121 - Business Meals - | 8/29/2017 | VENDOR: American Express (Hirsch, Eric) INVOICE#: 1983350709071215 DATE: 9/7/2017  Breakfast - misplaced receipt | 1.00 | 20.92 |
| **121 - Business Meals - Total** | | | | **20.92** |
| 124 - Cabfare - | 8/30/2017 | VENDOR: American Express (Hirsch, Eric) INVOICE#: 1983350709071215 DATE: 9/7/2017  Taxi to meeting | 1.00 | 16.39 |
| **124 - Cabfare - Total** | | | | **16.39** |
| 172 - Document Delivery - | 8/22/2017 | VENDOR: United Parcel Service (KY) INVOICE#: A8138R-347 DATE: 8/26/2017 Sue Curtin, Esq. - US. Securities and Exchange Comm. - Boston - MA | 1.00 | 14.99 |
| 172 - Document Delivery - | 8/25/2017 | VENDOR: United Parcel Service (KY) INVOICE#: A01R74-347 DATE: 8/26/2017  - Eric Hirsch - Springfield - NJ | 1.00 | 46.72 |
| 172 - Document Delivery - | 8/25/2017 | VENDOR: United Parcel Service (KY) INVOICE#: A8138R-347 DATE: 8/26/2017 Sue Curtin, Esq. - US Securities & Exchange Commission - Boston - MA | 1.00 | 21.00 |
| 172 - Document Delivery - | 8/25/2017 | VENDOR: United Parcel Service (KY) INVOICE#: A01R74-357 DATE: 9/2/2017  - Eric Hirsch - Springfield - NJ | 1.00 | 1.30 |
| 172 - Document Delivery - | 8/31/2017 | VENDOR: United Parcel Service (KY) INVOICE#: A8138R-357 DATE: 9/2/2017  Sue Curtin, Esq. - US Securities & Exchange Commission - Boston - MA | 1.00 | 14.95 |
| **172 - Document Delivery - Total** | | | | **98.96** |
| 175 - Telephone/Conference Calls - | 8/23/2017 | VENDOR: American Teleconferencing Services LTD d INVOICE#: 4045724600-082717 DATE: 8/27/2017 GlobalMeet2;08/23/2017;Koch | 1.00 | 6.04 |
| 175 - Telephone/Conference Calls - | 8/24/2017 | VENDOR: American Teleconferencing Services LTD d INVOICE#: 4045724600-082717 DATE: 8/27/2017 Readyconference Plus Audio;08/24/2017;Hirsch | 1.00 | 13.06 |
| **175 - Telephone/Conference Calls - Total** | | | | **19.10** |
| 181 - Standard Translation | 8/25/2017 | VENDOR: American Express (Hirsch, Eric) INVOICE#: 1983350709071215 DATE: 9/7/2017  Translation services | 1.00 | 412.00 |
| 181 - Standard Translation | 8/29/2017 | VENDOR: American Express (Hirsch, Eric) INVOICE#: 1983350709071215 DATE: 9/7/2017  Translation services | 1.00 | 412.00 |
| **181 - Standard Translation Total** | | | | **824.00** |
| **Grand Total** | | | | **2,242.82** |

| Client | Puerto Rico Electric Power Authority | Invoice No. | 10141219 |
|---|---|---|---|
| Matter | SEC Investigation | Invoice Date: | 9/26/2017 |
| | | Client No. | 26318 |
| **For Professional Services Through 8/31/2017** | | Matter No. | 159001 |

| Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|
| 8/28/2017 | Koch, Alec | travel time from Washington, DC to San Juan PR | 2.0 | 1,930.00 |
| 8/28/2017 | Hanson, Matthew | Review background materials in support of testimony and document collection efforts. | 2.3 | 1,575.50 |
| 8/29/2017 | Koch, Alec | Non-billable travel time from San Juan to Washington, DC | 4.5 | 4,342.50 |
| 8/29/2017 | Hanson, Matthew | Conduct and then summarize legal research on Law No. 9 of November 26, 1975, based on question from former official witness summarize research for A. Koch. | 2.5 | 1,712.50 |
| | | Less Adjustment | | (151.56) |
| **Grand Total:** | | | **11.3** | **9,408.94** |

**GLOBAL BUSINESS TRAVEL**

Generated: 24 August 2017 16:28 GMT

Invoice Booking Reference  **XDG8G2**

**Trip ID - 32017976258**

Passenger Name(s)

**HIRSCH/ERIC A**

**Agent SE**

Thank you for booking your trip with us.

All of your travel arrangements can be found on the following pages of this itinerary.

Please check your travel details IMMEDIATELY to make sure they are correct. If your travel arrangements are NOT ACCURATE, please contact American Express Global Business Travel WITHIN 24 HOURS OF PURCHASE for regular transactions, or BY MIDNIGHT ON THE SAME DAY OF PURCHASE FOR EXCHANGE TRANSACTIONS, in order to avoid potential airline change fees.

To access your trip details online, visit https://mytrips.amexgbt.com

We hope you have a pleasant trip.





Prior to booking, please review your company's corporate travel policy in detail or check with your travel manager to ensure the booking is in compliance with your company's corporate travel policy.

Fulfilment of this offer or service will be managed by the advertiser. If you do not wish to receive marketing on your itinerary in the future, you can change your preferences by opting-out in your travel portal; https://mytrips.amexgbt.com

GBT US LLC d/b/a American Express Global Business Travel

BILLING CODE :                              FF

## Invoice Information

| Invoice Date | **24 August 2017** |
|---|---|
| Invoice | 0008557 |
| Dossier / Booking Number | XDG8G2-1V |

## Invoice Details

| Ticket Number | 0168611621900 |
|---|---|
| Airline Name | **UNITED AIRLINES** |
| Passenger Name | **HIRSCH/ERIC A** |
| Flight Details | **28 Aug 2017 UNITED AIRLINES** |
| | **1523** W |
| | **Class** |
| | **NEWARK,NJ/SAN JUAN,PUERTO RICO** |

## Charges

| Ticket Base Fare | 219.02 |
|---|---|
| Ticket Tax Fare | 28.10 |
| Total (USD) Ticket Amount | 247.12 |

## Credit Card Information

| Charged to Card | AX XXXXXXXXXXX1009 | 247.12 |
|---|---|---|

## Payment Details

| | Charged by Airline | | 247.12 |
|---|---|---|---|
| | **Total Invoice Charge** | **USD** | **247.12** |

**Monday 28 August 2017**

✈ **08:25 AM** | **Newark (EWR) to San Juan (SJU)**

**Airline Booking Ref:** LP417Z

**Carrier:** United Airlines          **Flight:** UA 1523   **Status:** Confirmed

**Operated By:** United Airlines

**Origin:** Newark, NJ, Newark Liberty Intl Arpt (EWR)

**Departing:** Monday 28 August 2017 at 08:25 AM          **Departure Terminal:** C

**Destination:** San Juan, PR, Luiz Munoz Marin Intl (SJU)

**Arriving:** Monday 28 August 2017 at 12:20 PM          **Arrival Terminal:** B

### Additional Information

| **Class:** Economy | **Distance:** 1623 Miles | **Estimated Time:** 03 hours 55 minutes |
|---|---|---|
| **Aircraft Type:** Boeing 767-400 | **Seat:** Not Assigned | |
| **Meal Service:** Food to purchase | | |
| **Frequent Flyer Number:** Not Applicable | | |
| **Number of Stops:** 0 | | |

TICKET IS NONREFUNDABLE/CHANGE SUBJECT TO FEE.

## Additional Messages

*****************************

For Assistance 830am-600pm Est Call 404-572-3500
For After Hours *Emergency* Assistance
Call 1-866-899-5114 / Access Code A-2d8b
For Service  Outside The Us And Canada  Please
Call Collect 313-317-3657 / Access Code A-2d8b

### IMPORTANT INFORMATION

For important information regarding your booking, in particular, in relation to the conditions applying to your booking, managing your booking and travel advisory, please refer to www.amexglobalbusinesstravel.com/booking-info.

American Express Global Business Travel (GBT) is a joint venture that is not wholly-owned by American Express Company or any of its subsidiaries (American Express). American Express Global Business Travel, American Express and the American Express logo are trademarks of American Express, and are used under limited license.

GBT US LLC d/b/a American Express Global Business Travel

GLOBAL
BUSINESS TRAVEL

Generated: 24 August 2017 21:42 GMT

Invoice Booking Reference  **XG3P1K**

**Trip ID - 32022430088**

**Passenger Name(s)**

**HIRSCH/ERIC A**                                    **Agent SE**

Thank you for booking your trip with us.

All of your travel arrangements can be found on the following pages of this itinerary.

Please check your travel details IMMEDIATELY to make sure they are correct. If your travel arrangements are NOT ACCURATE, please contact American Express Global Business Travel WITHIN 24 HOURS OF PURCHASE for regular transactions, or BY MIDNIGHT ON THE SAME DAY OF PURCHASE FOR EXCHANGE TRANSACTIONS, in order to avoid potential airline change fees.

To access your trip details online, visit https://mytrips.amexgbt.com

We hope you have a pleasant trip.







GLOBAL
BUSINESS TRAVEL

Prior to booking, please review your company's corporate travel policy in detail or check with your travel manager to ensure the booking is in compliance with your company's corporate travel policy.

Fulfilment of this offer or service will be managed by the advertiser. If you do not wish to receive marketing on your itinerary in the future, you can change your preferences by opting-out in your travel portal: https://mytrips.amexgbt.com

GBT US LLC d/b/a American Express Global Business Travel

BILLING CODE :                    CC

## Invoice Information

| | |
|---|---|
| Invoice Date | 24 August 2017 |
| Invoice | 0011689 |
| Dossier / Booking Number | XG3P1K-1V |

## Invoice Details

| | |
|---|---|
| Ticket Number | 2798611621913 |
| Airline Name | JETBLUE |
| Passenger Name | HIRSCH/ERIC A |
| Flight Details | 29 Aug 2017 JET BLUE AIRWAYS 1348 Z Class SAN JUAN,PUERTO RICO/WASHINGTON NTL,DC |

## Charges

| | |
|---|---|
| Ticket Base Fare | 239.12 |
| Ticket Tax Fare | 28.10 |
| Total (USD) Ticket Amount | 267.22 |
| Air Rail Transaction or Booking Fee | 35.00 |
| **Total** | **302.22** |

## Credit Card Information

| | | |
|---|---|---|
| Charged to Card | AX XXXXXXXXXXX1009 | 35.00 |
| Charged to Card | AX XXXXXXXXXXX1009 | 267.22 |

## Payment Details

| | |
|---|---|
| Charged by American Express Global Business Travel | 35.00 |
| Charged by Airline | 267.22 |
| **Total Invoice Charge**          USD | **302.22** |

## Tuesday 29 August 2017

✈ **06:10 PM**   **San Juan (SJU) to Washington (DCA)**

**Airline Booking Ref:** VAQSVR

**Carrier:** Jetblue                    **Flight:** B6 1348   **Status:** Confirmed

**Operated By:** Jetblue

**Origin:** San Juan, PR, Luiz Munoz Marin Intl (SJU)

**Departing:** Tuesday 29 August 2017 at 06:10 PM      **Departure Terminal:** A

**Destination:** Washington, DC, Ronald Reagan National Arpt (DCA)

**Arriving:** Tuesday 29 August 2017 at 09:58 PM      **Arrival Terminal:** B

### Additional Information

| | | |
|---|---|---|
| **Class:** Economy | **Distance:** 1547 Miles | **Estimated Time:** 03 hours 48 minutes |
| **Aircraft Type:** Airbus Industrie A320-100/200 | **Seat:** 21E | |

**Meal Service:** Not Applicable

**Frequent Flyer Number:** Not Applicable

**Number of Stops:** 0

🛏   **SOFITEL WASHINGTON DC**

**Address:** 806 15TH STREET NW, WASHINGTON, DC, 20005, US

          **Phone:** 12027308800       **Fax:** 12027308500

**Check In Date:** Tuesday 29 August 2017

**Check Out Date:** Wednesday 30 August 2017

**Number Of Nights:** 1

          **Rate:** USD 295.00 per night may be subject to local taxes and service charges
          **Guaranteed to:** AX XXXXXXXXXXX1009
          **Reference Number:** 3293RHS558       **Status:** Confirmed       **Number Of Rooms:** 1

### Additional Information

**Membership ID:** Not Applicable            **Corporate Id:** KING AND SPALDI

CANCEL. FEES APPLY FROM 1 DAYS PRIOR.

CANCEL POLICY:

CXL NO CANCELLATION CHARGE APPLIES PRIOR TO 1800

LOCAL TIME UP TO 1 DAY PRIOR TO ARRIVAL. BEYOND
THAT TIME THE FIRST NIGHT WILL BE CHARGED.

## Additional Messages

********************************************************

Please Be Advised That Certain Mandatory Hotel-Imposed
Charges Including But Not Limited To Daily Resort Or
Facility Fees May Be Applicable To Your Stay And Payable
To The Hotel Operator At Check-Out From The Property
You May Wish To Inquire With The Hotel Before Your Trip
Regarding The Existence And Amount Of Such Charges.
********************************************************

## IMPORTANT INFORMATION

For important information regarding your booking, in particular, in relation to the conditions applying to your booking,
managing your booking and travel advisory, please refer to www.amexglobalbusinesstravel.com/booking-info.

American Express Global Business Travel (GBT) is a joint venture that is not wholly-owned by American Express Company
or any of its subsidiaries (American Express). American Express Global Business Travel, American Express and the
American Express logo are trademarks of American Express, and are used under limited license.

GBT US LLC d/b/a American Express Global Business Travel



# INVOICE

**LIGHTHOUSE TRANSLATIONS**
7014 Ave. Agustin Ramos Calero
Isabela, PR 00662
Phone +1-787-239-0462
Fax +1-888-613-6336
U.S. Toll-Free +1877-261-2495
translations@lighthouseonline.com
EIN 660634346

| Date | Quote # |
|---|---|
| 8/29/2017 | 917KING082917 |

Eric Hirsch
Lawyer
King and Spalding LLP
1185 6th Ave #34
New York, NY  10036
(212) 556-2189
ehirsch@kslaw.com

## Job Description

**English<>Spanish consecutive interpretation services to be performed at San Juan Puerto Rico on September 29, 2017 from 9:30-5 pm. Please see below for further details:**

| Item | Quantity | Unit Rate | Day(s)/Hours | Amount |
|---|---|---|---|---|
| Consecutive Interpreter EN<>SP | 1 | $800.00 | 1 | $800.00 |
| Sub-Total: | | | | $800.00 |
| AMEX Fee: | | | | $24.00 |
| Deposit: | | | | ($412.00) |
| Total Amount: | | | | $412.00 |

Payments by check to: Lighthouse Translations, PO Box 1655, Isabela, PR 00662.

Payments by credit card: Please call 787-239-0462. VISA, MasterCard and American Express accepted. American Express carries a 3% surcharge.

CUSTOMER APPROVAL (PLEASE SIGN AND FAX):

_____      Date_____

**PayPal**

| | |
|---|---|
| **Language Integrated Services** | Date and time: Aug 29, 2017 1:38:17 PM PDT |
| 3399 NW 72nd avenue Street, | Transaction ID: 8V697373G4305802U |
| Suite 209-A, | |
| Miami, FL 33166 | |
| United States | |
| Phone: 877-261-2495 | |
| Email: lighthouseonline@gmail.com | |

**Payment information**
Card type: American Express
Card number:  XXXXXXXXXXX1009

**Billing information**                    **Shipping information**
Eric Hirsch                                None provided

| Invoice No. | Description | Amount |
|---|---|---|
| 917KSLAW082917F | Final Payment | $412.00 USD |
| | **Total** | $412.00 USD |

Thanks for your purchase.

PREPA

https://paypalmanager.paypal.com/vtPrintTransaction.do                          8/29/2017

**GLOBAL**
**BUSINESS TRAVEL**

Generated: 31 August 2017 14:54 GMT

Invoice Booking Reference   **KWRTDW**

**Trip ID - 31264369028**

Passenger Name(s)

**HIRSCH/ERIC A**

**Agent SE**

Thank you for booking your trip with us.

All of your travel arrangements can be found on the following pages of this itinerary.

Please check your travel details IMMEDIATELY to make sure they are correct. If your travel arrangements are
NOT ACCURATE, please contact American Express Global Business Travel WITHIN 24 HOURS OF
PURCHASE for regular transactions, or BY MIDNIGHT ON THE SAME DAY OF PURCHASE FOR
EXCHANGE TRANSACTIONS, in order to avoid potential airline change fees.

To access your trip details online, visit https://mytrips.amexgbt.com

We hope you have a pleasant trip.





Prior to booking, please review your company's corporate travel policy in detail or check with your travel manager to ensure the booking is in compliance
with your company's corporate travel policy.

Fulfilment of this offer or service will be managed by the advertiser. If you do not wish to receive marketing on your itinerary in the future, you can change
your preferences by opting-out in your travel portal; https://mytrips.amexgbt.com

GBT US LLC d/b/a American Express Global Business Travel

BILLING CODE :                              FF

## Invoice Information

| | |
|---|---|
| Invoice Date | **31 August 2017** |
| Invoice | **0042858** |
| Dossier / Booking Number | **KWRTDW-1V** |

## Invoice Details

| | | Charges | |
|---|---|---|---|
| Ticket Number | 0168611622048 | Ticket Base Fare | 594.31 |
| Airline Name | **UNITED AIRLINES** | Ticket Tax Fare | 72.97 |
| Passenger Name | **HIRSCH/ERIC A** | Total (USD) Ticket Amount | 667.28 |
| Flight Details | **06 Sep 2017 UNITED AIRLINES** | | |
| | **1464 H Class** | | |
| | **NEWARK,NJ/BOSTON,MA** | | |
| | **07 Sep 2017 UNITED AIRLINES** | | |
| | **2047 B Class** | | |
| | **BOSTON,MA/NEWARK,NJ** | | |

## Credit Card Information

| | | |
|---|---|---|
| Charged to Card | AX XXXXXXXXXX1009 | 667.28 |

## Payment Details

| | | |
|---|---|---|
| Charged by Airline | | 667.28 |
| **Total Invoice Charge** | **USD** | **667.28** |

### Wednesday 06 September 2017

**✈ 07:50 AM** | **Newark (EWR) to Boston (BOS)**

**Airline Booking Ref:** DERYW8
**Carrier:** United Airlines     **Flight:** UA 1464   **Status:** Confirmed
**Operated By:** United Airlines
**Origin:** Newark, NJ, Newark Liberty Intl Arpt (EWR)
**Departing:** Wednesday 06 September 2017 at 07:50 AM     **Departure Terminal:** C
**Destination:** Boston, MA, Logan Intl Arpt (BOS)
**Arriving:** Wednesday 06 September 2017 at 08:59 AM   **Arrival Terminal:** B

#### Additional Information

| | | |
|---|---|---|
| **Class:** Economy | **Distance:** 195 Miles | **Estimated Time:** 01 hour 09 minutes |
| **Aircraft Type:** Boeing 737-900 | **Seat:** 35D | |
| **Meal Service:** Not Applicable | | |
| **Frequent Flyer Number:** Not Applicable | | |
| **Number of Stops:** 0 | | |

TICKET IS NONREFUNDABLE/CHANGE SUBJECT TO FEE.

**Thursday 07 September 2017**

✈ **07:20 PM** | **Boston (BOS) to Newark (EWR)**

**Airline Booking Ref:** DERYW8
**Carrier:** United Airlines          **Flight:** UA 2047   **Status:** Confirmed
**Operated By:** United Airlines
**Origin:** Boston, MA, Logan Intl Arpt (BOS)
**Departing:** Thursday 07 September 2017 at 07:20 PM   **Departure Terminal:** B
**Destination:** Newark, NJ, Newark Liberty Intl Arpt (EWR)
**Arriving:** Thursday 07 September 2017 at 08:48 PM   **Arrival Terminal:** C

**Additional Information**

| | | |
|---|---|---|
| **Class:** Economy | **Distance:** 195 Miles | **Estimated Time:** 01 hour 28 minutes |
| **Aircraft Type:** Boeing 737-900 | **Seat:** Not Assigned | |
| **Meal Service:** Not Applicable | | |
| **Frequent Flyer Number:** Not Applicable | | |
| **Number of Stops:** 0 | | |

## Additional Messages

****************************
For Assistance 830am-600pm Est Call 404-572-3500
For After Hours *Emergency* Assistance
Call 1-866-899-5114 / Access Code A-2d8b
For Service  Outside The Us And Canada  Please
Call Collect 313-317-3657 / Access Code A-2d8b

**IMPORTANT INFORMATION**

For important information regarding your booking, in particular, in relation to the conditions applying to your booking,
managing your booking and travel advisory, please refer to www.amexglobalbusinesstravel.com/booking-info.

American Express Global Business Travel (GBT) is a joint venture that is not wholly-owned by American Express Company
or any of its subsidiaries (American Express). American Express Global Business Travel, American Express and the
American Express logo are trademarks of American Express, and are used under limited license.

| Client | **Puerto Rico Electric Power Authority** | **Invoice No.** | **10141219** |
|---|---|---|---|
| Matter | **SEC Investigation** | **Invoice Date:** | **9/26/2017** |
| | | **Client No.** | **26318** |
| | | **Matter No.** | **159001** |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Hanson, Matthew | 4.8 | 685.00 | 3,288.00 |
| | Koch, Alec | 6.5 | 965.00 | 6,272.50 |
| **Partner Total** | | **11.3** | | **9,560.50** |
| Less Adjustment | | | | (151.56) |
| **Professional Fees** | | **11.3** | | **9,408.94** |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10146857 |
| Matter | SEC Investigation | | Invoice Date: | 10/18/2017 |
| | | | Client No. | 26318 |
| **For Professional Services Through 9/30/2017** | | | Matter No. | 159001 |

| Date | Timekeeper | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 8/7/2017 | Hirsch, Eric | Draft email regarding SEC call | 0.8 | 704.00 |
| 8/31/2017 | Hirsch, Eric | Review questionnaire | 0.3 | 264.00 |
| 9/1/2017 | Sacks, Susie | REDACTED: Translate documents in preparation for interview | 0.5 | 100.00 |
| 9/1/2017 | Konczos, Lauren | Review and analyze monthly reports for M. Hanson | 2.0 | 400.00 |
| 9/1/2017 | Steele, Kelli | REDACTED: Review and analyze documents in preparation for interview | 6.2 | 1,147.00 |
| 9/1/2017 | Hirsch, Eric | Confer with A. Koch, M. Hanson regarding SEC call (.7); review of financial information (2.0); review emails regarding same (.2) | 2.9 | 2,552.00 |
| 9/1/2017 | Koch, Alec | Telephone conference with SEC; conference with E. Hirsch and M. Hanson concerning same; revise professional services agreement and draft retention letter for individuals; e-mail correspondence with client | 3.5 | 3,377.50 |
| 9/1/2017 | Hanson, Matthew | REDACTED: Call with FTI regarding database management topics (1.2); call with A. Koch and E. Hirsch regarding update from the SEC and testimony representation topics, then conduct follow-up (0.9); conduct fact-finding database searches to scope potential document production topics (2.5); prepare review set for witness prep, including call and emails with FTI, E. Hirsch, K. Steele regarding same (0.9); compile select PREPA financial statements in response to SEC Staff discussion, coordinating with K. Steele regarding same (2.5). | 8.0 | 5,480.00 |
| 9/1/2017 | Taylor, Jeremy | Research to obtain a copy of Puerto Rico legislation for M. Hanson | 0.3 | 77.28 |
| 9/2/2017 | Koch, Alec | Review cash flow documents | 1.0 | 965.00 |
| 9/5/2017 | Steele, Kelli | REDACTED: Review and analyze documents in preparation for interview | 0.9 | 166.50 |
| 9/5/2017 | Hirsch, Eric | Review PREPA financials (4.5); attention to testimony issues (.8); confer with M. Hanson regarding document requests (.4); emails regarding document review (.3) | 6.0 | 5,280.00 |
| 9/5/2017 | Koch, Alec | REDACTED: Telephone conference with the SEC concerning rescheduling of testimony and related emails (1.1); e-mail to Sidley concerning request to review transcripts (0.1); review outstanding document requests and emails with E. Hirsch and M. Hanson concerning same (0.5) | 1.7 | 1,640.50 |
| 9/5/2017 | Hanson, Matthew | REDACTED: Create draft email regarding testimony plans and select documents, reviewing and compiling select documents as needed (1.6); compare cash flow documents to identify potential variations (0.4); calls and emails with E. Hirsch regarding outstanding SEC document requests and fact-finding (0.8); coordinate with K. Steele regarding review of communications with Offices of the Governor and Chief of Staff (0.7); emails with FTI, K. Steele regarding privilege screen terms and list of attorneys giving rise to privilege (0.6); create draft document review coding template, and edit based on E. Hirsch feedback (0.9). | 5.0 | 3,425.00 |
| 9/6/2017 | Steele, Kelli | Review and analyze documents to assess scope of prior productions (2.8); Attend call with E. Hirsch and M. Hanson regarding scope of prior productions and findings from review (.5) | 3.3 | 610.50 |
| 9/6/2017 | Hirsch, Eric | Confer with M. Hanson regarding document review issues (.5); review audited financials (4.4); emails re: review process (.3) | 5.2 | 4,576.00 |
| 9/6/2017 | Hanson, Matthew | Call with E. Hirsch regarding document review and production topics (0.5); call with E. Hirsch, K. Steele regarding scope of prior production of Office of the Governor communications (0.4); calls and emails with FTI regarding new review coding panel and processes (0.6); prepare initial document review set and document review protocol (4.5). | 6.0 | 4,110.00 |
| 9/7/2017 | Sacks, Susie | Attend document review and database management training call with FTI (1.0); attend factual background and document review process training call with E. Hirsch and M. Hanson (0.8) | 1.8 | 360.00 |
| 9/7/2017 | Steele, Kelli | Attend document review and database management training call with FTI (1.0); attend factual background and document review process training call with E. Hirsch and M. Hanson (0.8); Review and analyze documents for responsiveness, privilege, and significance in connection with response to SEC subpoena/requests (.5); Review background and document review protocol (1.0) | 3.3 | 610.50 |
| 9/7/2017 | Hirsch, Eric | Revise review protocol (3.2); call with review team regarding background (.8); review financials (1.2) | 5.2 | 4,576.00 |

| | | | | |
|---|---|---|---|---|
| Client | **Puerto Rico Electric Power Authority** | | Invoice No. | **10146857** |
| Matter | **SEC Investigation** | | Invoice Date: | **10/18/2017** |
| | | | Client No. | **26318** |
| **For Professional Services Through 9/30/2017** | | | Matter No. | **159001** |

| Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|
| 9/7/2017 | Hanson, Matthew | Prepare for and attend document review and database management training call with FTI (1.0); lead factual background and document review process training call for K&S review team (0.8); emails and call with K. Steele regarding review progress and anticipated production details (0.5); review and revise draft background memo and review protocol, based on E. Hirsch feedback and coding adjustments (1.3); prepare players list to accompany review protocol, coordinating with L. Konczos regarding same (0.2); coordinate with FTI regarding database management topics (0.5). | 4.3 | 2,945.50 |
| 9/7/2017 | Molano, Paula | Attend document review and database management training call with FTI | 1.0 | 160.00 |
| 9/7/2017 | Molano, Paula | Review background and document review protocol | 1.0 | 160.00 |
| 9/7/2017 | Garcia, Nelson | Attend document review and database management training call with FTI (1.0); attend factual background and document review process training call with E. Hirsch and M. Hanson (0.8); review background and document review protocol (1.0); review and analyze documents for responsiveness, privilege, and significance in connection with response to SEC subpoena/requests (1.3) | 4.1 | 656.00 |
| 9/8/2017 | Sacks, Susie | Participate in check-in teleconference with E. Hirsch and M. Hanson regarding Additional Bonds Test document review | 0.4 | 80.00 |
| 9/8/2017 | Sacks, Susie | Review background and document review protocol | 1.0 | 200.00 |
| 9/8/2017 | Steele, Kelli | Review and analyze documents for responsiveness, privilege, and significance in connection with response to SEC subpoena/requests (2.0); participate in check-in teleconference with E. Hirsch and M. Hanson regarding Additional Bonds Test document review (0.4) | 2.4 | 444.00 |
| 9/8/2017 | Hirsch, Eric | Emails regarding doc review (.3); analysis of financial statements (4.0); team meeting regarding document review (.4); telephone call with M. Hanson regarding review (.2) | 4.9 | 4,312.00 |
| 9/8/2017 | Hanson, Matthew | Emails with K&S review team regarding judgment calls from Additional Bonds Test document review (0.5); call with E. Hirsch and K&S review team regarding review progress, then conduct follow-up (0.9); emails with FTI regarding productions processes (0.2); review background documents in support of document review and production (0.7). | 2.3 | 1,575.50 |
| 9/8/2017 | Molano, Paula | Review and analyze documents for responsiveness, privilege, and significance in connection with response to SEC subpoena/requests (3.2); participate in check-in teleconference with E. Hirsch and M. Hanson regarding Additional Bonds Test document review (0.4) | 3.6 | 576.00 |
| 9/8/2017 | Koch, Alec | Review document review protocol memorandum | 0.3 | 289.50 |
| 9/8/2017 | Garcia, Nelson | Review and analyze documents for responsiveness, privilege, and significance in connection with response to SEC subpoena/requests (7.8); participate in check-in teleconference with E. Hirsch and M. Hanson regarding Additional Bonds Test document review (0.4) | 8.2 | 1,312.00 |
| 9/10/2017 | Hanson, Matthew | Assess timing of financial report transmissions, then emails with E. Hirsch regarding same (0.4). | 0.4 | 274.00 |
| 9/11/2017 | Hanson, Matthew | Emails with E. Hirsch regarding timing of financial report transmissions, then update draft timeline (0.4). | 0.4 | 274.00 |
| 9/11/2017 | Koch, Alec | REDACTED: Telephone conference with Sidley concerning transcripts (0.2); email with witness (0.1) | 0.3 | 289.50 |
| 9/11/2017 | Garcia, Nelson | Review and analyze documents relating to Additional Bonds Test document review (1.6) | 1.6 | 256.00 |
| 9/12/2017 | Hirsch, Eric | Review financials (2013) | 1.6 | 1,408.00 |
| 9/13/2017 | Hirsch, Eric | REDACTED: Review LFB documents (3.2); prepare for call (.6); call with regarding testimony (1.1); confer with A. Koch regarding same (.1) | 5.0 | 4,400.00 |
| 9/13/2017 | Koch, Alec | REDACTED: Telephone conference concerning SEC testimony (1.0); e-mail correspondence with client (0.2); review documents (0.3) | 1.5 | 1,447.50 |
| 9/14/2017 | Sacks, Susie | Translate document regarding Additional Bonds Test document review (.1); review and analyze documents relating to Additional Bonds Test document review (.5) | 0.6 | 120.00 |
| 9/14/2017 | Hirsch, Eric | Attention to bankruptcy status (0.1); review Sidley binders in FTI database (6.4) | 6.5 | 5,720.00 |
| 9/14/2017 | Garcia, Nelson | Translate document regarding Additional Bonds Test document review (1.4); review and analyze documents relating to Additional Bonds Test document review (4.3) | 5.7 | 912.00 |
| 9/15/2017 | Sacks, Susie | Translate document regarding Additional Bonds Test document review | 0.4 | 80.00 |

| Client | **Puerto Rico Electric Power Authority** | | Invoice No. | **10146857** |
|---|---|---|---|---|
| Matter | **SEC Investigation** | | Invoice Date: | 10/18/2017 |
| | | | Client No. | 26318 |
| | | | Matter No. | 159001 |

**For Professional Services Through 9/30/2017**

| Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|
| 9/15/2017 | Hirsch, Eric | Analysis of documents from FTI database and email to team regarding same | 4.9 | 4,312.00 |
| 9/15/2017 | Garcia, Nelson | Translate document regarding Additional Bonds Test document review (1.3); review and analyze documents relating to Additional Bonds Test document review (1.9) | 3.2 | 512.00 |
| 9/18/2017 | Hirsch, Eric | Review documents in FTI database and compare versions of financials | 1.9 | 1,672.00 |
| 9/18/2017 | Koch, Alec | Review 2013 offering statement and select documents | 2.5 | 2,412.50 |
| 9/18/2017 | Garcia, Nelson | Review and analyze documents relating to Additional Bonds Test document review (0.7) | 0.7 | 112.00 |
| 9/19/2017 | Hirsch, Eric | Review produced documents regarding CILT | 0.4 | 352.00 |
| 9/20/2017 | Hirsch, Eric | Review CILT-related documents in FTI database (6.7); email regarding fact research (.5); review Trust Agreement (.3) | 7.5 | 6,600.00 |
| 9/20/2017 | Koch, Alec | Review select documents and communications with E. Hirsch concerning same (2.2); email to Sidley (0.1) | 2.3 | 2,219.50 |
| 9/21/2017 | Hirsch, Eric | Attention to document issues (.6); confer with A. Koch regarding SEC issues (.4); prepare talking points for call (1.4); attention to results of ABT review (2.6); telephone call with SEC regarding requests (.5); review documents to be produced and prepare new searches (1.5); email regarding resolution (.3) | 7.3 | 6,424.00 |
| 9/21/2017 | Sacks, Susie | Coordinate with E. Hirsch and M. Hanson regarding scope of production and timelines | 0.8 | 160.00 |
| 9/21/2017 | Hanson, Matthew | Emails with E. Hirsch regarding production logistics. | 0.1 | 68.50 |
| 9/21/2017 | Koch, Alec | Telephone conference with SEC and preparation of talking points for same (2.4); e-mail correspondence with Sidley (0.2) | 2.6 | 2,509.00 |
| 9/21/2017 | Garcia, Nelson | Translate document regarding Additional Bonds Test document review (0.8) | 0.8 | 128.00 |
| 9/22/2017 | Sacks, Susie | REDACTED:  Coordinate with E. Hirsch and M. Hanson regarding scope of production and timelines (.2); coordinate with FTI regarding production timelines, review protocols and workflow (.4); review and analyze responsive documents relating to Additional Bonds Test document review for coding consistency prior to production (.7) | 1.3 | 260.00 |
| 9/22/2017 | Hirsch, Eric | Coordinate document review/production for ABT set (.4); finalize searches for Gov communications review (.8); review CE report for 2012 and 2013 (1.0) | 2.2 | 1,936.00 |
| 9/22/2017 | Garcia, Nelson | Review and analyze documents for responsiveness, privilege, and significance in connection with response to SEC subpoena/requests (5.2) | 5.2 | 832.00 |
| 9/23/2017 | Sacks, Susie | Review and analyze responsive documents relating to Additional Bonds Test document review for coding consistency prior to production (4.7); coordinate with E. Hirsch and M. Hanson regarding scope of production and timelines (.3) | 5.0 | 1,000.00 |
| 9/25/2017 | Sacks, Susie | REDACTED: Review and analyze responsive documents relating to Additional Bonds Test document review for coding consistency prior to production (2.2); coordinate with E. Hirsch and M. Hanson regarding scope of production and timelines (.4); participate in check-in teleconference with E. Hirsch regarding document review (.3); coordinate with FTI  regarding production timelines, review protocols and workflow (1.2) | 4.1 | 820.00 |
| 9/25/2017 | Hirsch, Eric | Attention to document production issues (1.7); telephone call with S. Sacks, N. Garcia regarding next review (.3) | 2.0 | 1,760.00 |
| 9/25/2017 | Garcia, Nelson | Participate in check-in teleconference with E. Hirsch regarding document review (0.3); review and analyze documents for responsiveness, privilege, and significance in connection with response to SEC subpoena/requests (4.6); | 4.9 | 784.00 |
| 9/26/2017 | Hirsch, Eric | Review documents tagged by Sidley | 4.4 | 3,872.00 |
| 9/26/2017 | Sacks, Susie | REDACTED: Review and analyze responsive documents relating to Additional Bonds Test document review for coding consistency prior to production (.8); coordinate with merits counsel, King & Spalding (E. Hirsch, M. Hanson) regarding scope of production and timelines (.1); coordinate with FTI regarding production timelines, review protocols and workflow (.9) | 1.8 | 360.00 |
| 9/26/2017 | Garcia, Nelson | Review and analyze documents for responsiveness, privilege, and significance in connection with response to SEC subpoena/requests (6.2); Translate documents from Spanish to English in connection with response to SEC subpoena/requests (2.9) | 9.1 | 1,456.00 |

| | | | | |
|---|---|---|---|---|
| Client | **Puerto Rico Electric Power Authority** | | Invoice No. | **10146857** |
| Matter | **SEC Investigation** | | Invoice Date: | **10/18/2017** |
| | | | Client No. | **26318** |
| | | | Matter No. | **159001** |

**For Professional Services Through 9/30/2017**

| Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|
| 9/27/2017 | Hirsch, Eric | REDACTED: Telephone call regarding review (.3); telephone call with K. Steele regarding review (.2); review Sidley-coded interesting produced documents (3.9); prepare summary of resolution issue (1.5) | 5.9 | 5,192.00 |
| 9/27/2017 | Sacks, Susie | REDACTED: Coordinate with FTI regarding production timelines, review protocols and workflow (.2); attend document review and database management training call with FTI (.8) | 1.0 | 200.00 |
| 9/27/2017 | Steele, Kelli | Attend document review and database management training call with FTI (.8); Telephone call to E. Hirsh to discuss current review status (.3); Meet with review team to discuss review status and review status (.4); Translate documents from Spanish to English in connection with response to SEC subpoena/requests (1.8) | 3.3 | 610.50 |
| 9/27/2017 | Molano, Paula | Review and analyze documents for responsiveness, privilege, and significance in connection with response to SEC subpoena/requests | 8.0 | 1,280.00 |
| 9/27/2017 | Garcia, Nelson | Review and analyze documents for responsiveness, privilege, and significance in connection with response to SEC subpoena/requests (8.1); | 8.1 | 1,296.00 |
| 9/28/2017 | Hirsch, Eric | Review Sidley-coded interesting unproduced documents (3.9); email regarding resolutions and RSA (.8); prepare cover letter, FOIA letter for production, email regarding same and finalize production (1.3) | 6.0 | 5,280.00 |
| 9/28/2017 | Conley, Christene | Review and respond to email received from K. Steele regarding processed data ready for download; download and extract production data; create audit database and image project for attorney review; draft email to team with location of audit database; prepare instructions to Resource Center to burn encrypted production to disks | 1.8 | 513.36 |
| 9/28/2017 | Steele, Kelli | Translate documents from Spanish to English in connection with response to SEC subpoena/requests (8.2); QC production and assist in preparation for delivery (.8) | 9.0 | 1,665.00 |
| 9/28/2017 | Molano, Paula | Review and analyze documents for responsiveness, privilege, and significance in connection with response to SEC subpoena/requests | 8.0 | 1,280.00 |
| 9/28/2017 | Garcia, Nelson | Review and analyze documents for responsiveness, privilege, and significance in connection with response to SEC subpoena/requests (7.2) | 7.2 | 1,152.00 |
| 9/28/2017 | Koch, Alec | Review email from E. Hirsch concerning summary of select documents regarding rate stabilization | 0.3 | 289.50 |
| 9/29/2017 | Hirsch, Eric | Emails regarding RSA (.2); attention to production issues (.1); review Sidley significant unproduced documents (4.2) | 4.5 | 3,960.00 |
| 9/29/2017 | Steele, Kelli | Translate documents from Spanish to English in connection with response to SEC subpoena/requests (.8); Research issues in connection with response to SEC subpoena/requests (1) | 1.8 | 333.00 |
| 9/29/2017 | Molano, Paula | Review and analyze documents for responsiveness, privilege, and significance in connection with response to SEC subpoena/requests | 4.0 | 640.00 |
| 9/29/2017 | Garcia, Nelson | Review and analyze documents for responsiveness, privilege, and significance in connection with response to SEC subpoena/requests (7.1); research issues in connection with response to SEC subpoena/requests (2.3); | 9.4 | 1,504.00 |
| 9/30/2017 | Garcia, Nelson | Review and analyze documents for responsiveness, privilege, and significance in connection with response to SEC subpoena/requests (4.2) | 4.2 | 672.00 |
| | | Less Adjustment | | (5,804.27) |
| **Grand Total:** | | | **278.9** | **128,937.87** |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10146857 |
|--------|--------------------------------------|--|-------------|----------|
| Matter | SEC Investigation | | Invoice Date: | 10/18/2017 |
| | | | Client No. | 26318 |
| | | | Matter No. | 159001 |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Hanson, Matthew | 26.5 | 685.00 | 18,152.50 |
| | Koch, Alec | 16.0 | 965.00 | 15,440.00 |
| **Partner Total** | | **42.5** | | **33,592.50** |
| | | | | |
| Counsel | Hirsch, Eric | 85.4 | 880.00 | 75,152.00 |
| **Counsel Total** | | **85.4** | | **75,152.00** |
| | | | | |
| Associate | Konczos, Lauren | 2.0 | 200.00 | 400.00 |
| **Associate Total** | | **2.0** | | **400.00** |
| | | | | |
| Staff Attorney | Garcia, Nelson | 72.4 | 160.00 | 11,584.00 |
| | Sacks, Susie | 18.7 | 200.00 | 3,740.00 |
| | Steele, Kelli | 30.2 | 185.00 | 5,587.00 |
| **Staff Attorney Total** | | **121.3** | | **20,911.00** |
| | | | | |
| Project Attorney | Molano, Paula | 25.6 | 160.00 | 4,096.00 |
| **Project Attorney Total** | | **25.6** | | **4,096.00** |
| | | | | |
| Litigation Support | Conley, Christene | 1.8 | 285.20 | 513.36 |
| **Litigation Support Total** | | **1.8** | | **513.36** |
| | | | | |
| Librarian | Taylor, Jeremy | 0.3 | 257.60 | 77.28 |
| **Librarian Total** | | **0.3** | | **77.28** |
| Less Adjustment | | | | 5,804.27 |
| **Professional Fees** | | **278.9** | | **128,937.87** |

| | | |
|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | |
| **Matter** | **SEC Investigation** | |

| | |
|---|---|
| **Invoice No.** | **10146857** |
| **Invoice Date:** | **10/18/2017** |
| **Client No.** | **26318** |
| **Matter No.** | **159001** |

**Disbursement Summary**

| Cost | Amount |
|---|---|
| Airfare | 1,054.80 |
| Business Meals | 201.10 |
| Cabfare | 87.00 |
| Document Retrieval | 26.50 |
| Hotel | 1,308.10 |
| Postage/Express Mail | 2.94 |
| Telephone/Conference Calls | 17.95 |
| Transportation Costs | 50.00 |
| Outside Counsel Fees | 4,930.40 |
| **Total Disbursements** | **7,678.79** |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10146857 |
|---|---|---|---|---|---|
| Matter | SEC Investigation | | | Invoice Date: | 10/18/2017 |
| | | | | Client No. | 26318 |
| **For Professional Services Through 9/30/2017** | | | | Matter No. | 159001 |

| Cost | Date | Narrative | Qty | Amount |
|---|---|---|---|---|
| 003 - Postage/Express Mail - | 8/23/2017 | 1.00 ;1st Class Flat; | 1.00 | 0.98 |
| 003 - Postage/Express Mail - | 8/25/2017 | 1.00 ;1st Class Flat; | 1.00 | 0.98 |
| 003 - Postage/Express Mail - | 8/31/2017 | 1.00 ;1st Class Flat; | 1.00 | 0.98 |
| **003 - Postage/Express Mail - Total** | | | | **2.94** |
| 120 - Airfare - | 8/24/2017 | VENDOR: American Express (Koch, Alec) INVOICE#: 2014091109281303 DATE: 9/28/2017  Meetings with client in Puerto Rico. | 1.00 | 35.00 |
| 120 - Airfare - | 8/24/2017 | VENDOR: American Express (Koch, Alec) INVOICE#: 2014091109281303 DATE: 9/28/2017  Meetings with client in Puerto Rico. | 1.00 | 575.60 |
| 120 - Airfare - | 9/12/2017 | VENDOR: Kupka, Steve INVOICE#: 1986887709141253 DATE: 9/14/2017  PREPA meeting | 1.00 | 444.20 |
| **120 - Airfare - Total** | | | | **1,054.80** |
| 121 - Business Meals - | 8/29/2017 | VENDOR: Koch, M. A. INVOICE#: 2014091109281303 DATE: 9/28/2017  Meetings with client in Puerto Rico. Attendees: Alec Koch | 1.00 | 57.73 |
| 121 - Business Meals - | 8/29/2017 | VENDOR: Koch, M. A. INVOICE#: 2014091109281303 DATE: 9/28/2017  Meetings with client in Puerto Rico. Attendees: Alec Koch, Eric Hirsch | 1.00 | 25.94 |
| 121 - Business Meals - | 8/29/2017 | VENDOR: American Express (Koch, Alec) INVOICE#: 2014091109281303 DATE: 9/28/2017  Meetings with client in Puerto Rico. Attendees: Alec Koch, Eric Hirsch | 1.00 | 55.02 |
| 121 - Business Meals - | 8/29/2017 | VENDOR: American Express (Koch, Alec) INVOICE#: 2014091109281303 DATE: 9/28/2017  Meetings with client in Puerto Rico. Hotel meal. Attendees: Alec Koch | 1.00 | 62.41 |
| **121 - Business Meals - Total** | | | | **201.10** |
| 123 - Transportation Costs - | 8/29/2017 | VENDOR: American Express (Koch, Alec) INVOICE#: 2014091109281303 DATE: 9/28/2017  Meetings with client in Puerto Rico.  Airport parking. | 1.00 | 50.00 |
| **123 - Transportation Costs - Total** | | | | **50.00** |
| 124 - Cabfare - | 8/28/2017 | VENDOR: Koch, M. A. INVOICE#: 2014091109281303 DATE: 9/28/2017  Meetings with client in Puerto Rico. | 1.00 | 20.00 |
| 124 - Cabfare - | 8/28/2017 | VENDOR: Koch, M. A. INVOICE#: 2014091109281303 DATE: 9/28/2017  Meetings with client in Puerto Rico. | 1.00 | 20.00 |
| 124 - Cabfare - | 8/29/2017 | VENDOR: Koch, M. A. INVOICE#: 2014091109281303 DATE: 9/28/2017  Meetings with client in Puerto Rico. | 1.00 | 30.00 |
| 124 - Cabfare - | 8/29/2017 | VENDOR: Hirsch, Eric INVOICE#: 2047280310121254 DATE: 10/12/2017  Taxi from airport to hotel | 1.00 | 17.00 |
| **124 - Cabfare - Total** | | | | **87.00** |
| 128 - Hotel - | 8/28/2017 | VENDOR: American Express (Koch, Alec) INVOICE#: 2014091109281303 DATE: 9/28/2017  Meetings with client in Puerto Rico. Lodging expense. | 1.00 | 247.55 |
| 128 - Hotel - | 8/28/2017 | VENDOR: American Express (Koch, Alec) INVOICE#: 2014091109281303 DATE: 9/28/2017  Meetings with client in Puerto Rico.  Conference room rented at hotel for meetings and testimony prep. | 1.00 | 813.00 |
| 128 - Hotel - | 8/29/2017 | VENDOR: American Express (Koch, Alec) INVOICE#: 2014091109281303 DATE: 9/28/2017  Meetings with client in Puerto Rico.  Lodging for Eric Hirsch | 1.00 | 247.55 |
| **128 - Hotel - Total** | | | | **1,308.10** |
| 150 - Document Retrieval - | 8/30/2017 | VENDOR: Firm Pcard, J. Taylor INVOICE#: JT083017 DATE: 8/30/2017  In *documents Delivered,; Legislative material from Documents Delivered. | 1.00 | 26.50 |
| **150 - Document Retrieval - Total** | | | | **26.50** |
| 153 - Outside Counsel Fees | 1/3/2017 | VENDOR: Sidley Austin LLP, Attn: Ashley De La Ga INVOICE#: 83449 DATE: 1/3/2017  Payment for Diversified Reporting Services, Inc. | 1.00 | 1,154.40 |
| 153 - Outside Counsel Fees | 2/9/2017 | VENDOR: Sidley Austin LLP, Attn: Ashley De La Ga INVOICE#: 83660 DATE: 2/9/2017  Invoice from Diversified Reporting Services, Inc. | 1.00 | 1,125.60 |
| 153 - Outside Counsel Fees | 5/22/2017 | VENDOR: Sidley Austin LLP, Attn: Ashley De La Ga INVOICE#: 84300 DATE: 5/22/2017  Invoice from Diversified Reporting Services, Inc. | 1.00 | 1,748.00 |

| Client | **Puerto Rico Electric Power Authority** | | | | Invoice No. | **10146857** |
|---|---|---|---|---|---|---|
| Matter | **SEC Investigation** | | | | Invoice Date: | **10/18/2017** |
| | | | | | Client No. | **26318** |
| **For Professional Services Through 9/30/2017** | | | | | Matter No. | **159001** |

| Cost | Date | Narrative | Qty | Amount |
|---|---|---|---|---|
| 153 - Outside Counsel Fees | 6/12/2017 | VENDOR: Sidley Austin LLP, Attn: Ashley De La Ga INVOICE#: 84418 DATE: 6/12/2017  Invoice from Diversified Reporting Services, Inc. | 1.00 | 902.40 |
| **153 - Outside Counsel Fees Total** | | | | **4,930.40** |
| 175 - Telephone/Conference Calls - | 9/7/2017 | VENDOR: American Teleconferencing Services LTD d INVOICE#: 4045724600-091017 DATE: 9/10/2017  Readyconference Plus Audio;09/07/2017;Hanson | 1.00 | 7.00 |
| 175 - Telephone/Conference Calls - | 9/8/2017 | VENDOR: American Teleconferencing Services LTD d INVOICE#: 4045724600-091017 DATE: 9/10/2017  Readyconference Plus Audio;09/08/2017;Hanson | 1.00 | 5.22 |
| 175 - Telephone/Conference Calls - | 9/13/2017 | VENDOR: American Teleconferencing Services LTD d INVOICE#: 4045724600-091717 DATE: 9/17/2017 GlobalMeet2;09/13/2017;Koch | 1.00 | 5.73 |
| **175 - Telephone/Conference Calls - Total** | | | | **17.95** |
| **Grand Total** | | | | **7,678.79** |

# INVOICE

Invoice ID: 0500-1147-7133

| | |
|---|---|
| **Vendor** | 51721 Sidley Austin LLP OPUSD |
| **Requester** | Eric Hirsch (113298) [Counsel | 113298 | 113298] |
| **Created By** | Lalyba Dawson (112973) [Legal Practice Assistant | 112973 | 112973] |
| **Create Date** | 10/04/2017 |

## Invoice Information

| | |
|---|---|
| **Vendor** | 51721 Sidley Austin LLP OPUSD [51721] |
| **Address** | Sidley Austin LLP [63236] |
| **Invoice Number** | 84418 |
| **Invoice Date** | 06/12/2017 |
| **Invoice Amount** | 902.40 USD |
| **Additional notes to appear on the check stub:** | Invoice from Diversified Reporting Services, Inc. |

## Prior Approvers

| | |
|---|---|
| **10/04/2017** | Alec Koch (4607)[ Partner | 4607 | 4607 ] |
| **10/04/2017** | Christy Brown (114142)[ Accounts Payable Manager | 114142 | 114142 ] |

## Special Handling

| | |
|---|---|
| **Do Not Mail** | Return To Eric Hirsch (113298) |
| **Rush** | Yes |

## Invoice Notes

| | |
|---|---|
| **A Koch (4607)** | 10/04/2017 10:59 AM |
| | Approved |

## Allocation Details

| | Amount [USD] |
|---|---|
| **Client** | 902.40 |
| **Amount To Be Expensed** | 902.40 |
| 26318.159001 | Puerto Rico Electric Power Authority |

Invoice ID: 0500-1147-7133

| | |
|---|---|
| **Line** | 0001 |
| **Prebill or GL Narrative** | Invoice from Diversified Reporting Services, Inc. |
| **Override Tkpr** | Eric Hirsch (113298) [Counsel \| 113298 \| 113298] |
| **Cost Code** | Other |
| **Approver** | Koch, Alec |

## Allocation Summary

| | | Amount (USD) |
|---|---|---|
| **26318.159001** | Puerto Rico Electric Power Authority SEC Investigation | 902.40 |

## Expense Summary

| | Amount (USD) |
|---|---|
| **Client** | 902.40 |

Invoice ID: 0500-1147-7133



**Diversified Reporting Services, Inc.**
1426 Duke Street
Alexandria, VA 22314

# INVOICE

Invoice Number: 84418
Invoice Date: Jun 12, 2017
Page: 1

Voice: 202-467-9200
Fax: 202-296-3468

Bill To:
Sidley Austin
Attn: Kathryn Alessi
60 State Street, 36th Floor
Boston, MA 02109
617-223-0364

Ship To:
Sidley Austin
Attn: Kathryn Alessi
60 State Street, 36th Floor
Boston, MA 02109
617-223-0364

| Customer ID | | Customer PO | | Payment Terms | |
|---|---|---|---|---|---|
| SID KA | | B-175-17 | | Net 30 Days | |
| Sales Rep | | Shipping Method | | Ship Date | Due Date |
| | | UPS | | | 7/12/17 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | In the Matter of: | | |
| | | Puerto Rico Electric Power | | |
| | | May 23, 2017 | | |
| | | Luis Figueroa | | |
| | | ************ | | |
| 154.00 | Page | Paper Copy | 4.00 | 616.00 |
| 154.00 | Page | PDF CD | 1.25 | 192.50 |
| 154.00 | Page | Condensed Transcript | 0.35 | 53.90 |
| 1.00 | Delivery | Delivery Fee | 40.00 | 40.00 |

| | |
|---|---|
| Subtotal | 902.40 |
| Sales Tax | |
| Total Invoice Amou | 902.40 |
| Payment/Credit Applie | 902.40 |
| TOTAL | 0.00 |

Check/Credit Memo N. 012961

Federal Tax ID number: 52-1194149

# INVOICE

Invoice ID: 0500-1147-7078

| | |
|---|---|
| **Vendor** | 51721 Sidley Austin LLP OPUSD |
| **Requester** | Eric Hirsch (113298) [Counsel | 113298 | 113298] |
| **Created By** | Lalyba Dawson (112973) [Legal Practice Assistant | 112973 | 112973] |
| **Create Date** | 10/04/2017 |

## Invoice Information

| | |
|---|---|
| **Vendor** | 51721 Sidley Austin LLP OPUSD [51721] |
| **Address** | Sidley Austin LLP [63236] |
| **Invoice Number** | 84300 |
| **Invoice Date** | 05/22/2017 |
| **Invoice Amount** | 1,748.00 USD |
| **Additional notes to appear on the check stub:** | Invoice from Diversified Reporting Services, Inc. |

## Prior Approvers

| | |
|---|---|
| **10/04/2017** | Alec Koch (4607)[ Partner | 4607 | 4607 ] |
| **10/04/2017** | Christy Brown (114142)[ Accounts Payable Manager | 114142 | 114142 ] |

## Special Handling

| | |
|---|---|
| **Do Not Mail** | Return To Eric Hirsch (113298) |
| **Rush** | Yes |

## Invoice Notes

| | |
|---|---|
| **A Koch (4607)** | 10/04/2017 10:59 AM |
| | Approved |

## Allocation Details

| | Amount [USD] |
|---|---|
| **Client** | 1,748.00 |
| **Amount To Be Expensed** | 1,748.00 |
| 26318.159001 | Puerto Rico Electric Power Authority |

---

Invoice ID: 0500-1147-7078

| | |
|---|---|
| **Line** | 0001 |
| **Prebill or GL Narrative** | Invoice from Diversified Reporting Services, Inc. |
| **Override Tkpr** | Eric Hirsch (113298) [Counsel | 113298 | 113298] |
| **Approver** | Koch, Alec |
| **Cost Code** | Other |

## Allocation Summary

| | | Amount (USD) |
|---|---|---|
| **26318.159001** | Puerto Rico Electric Power Authority SEC Investigation | 1,748.00 |

## Expense Summary

| | Amount (USD) |
|---|---|
| **Client** | 1,748.00 |

Invoice ID: 0500-1147-7078



**Diversified Reporting Services, Inc.**
1426 Duke Street
Alexandria, VA 22314

# INVOICE

Invoice Number: 84300
Invoice Date:   May 22, 2017
Page:           1

Voice:  202-467-9200
Fax:    202-296-3486

Bill To:

Sidley Austin
Attn: Kathryn Alessi
60 State Street, 36th Floor
Boston, MA 02109
617-223-0364

Ship To:

Sidley Austin
Attn: Kathryn Alessi
60 State Street, 36th Floor
Boston, MA 02109
617-223-0364

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| SID KA | B-064, 107 | Net 30 Days | |
| Sales Rep | Shipping Method | Ship Date | Due Date |
| | UPS | | 6/21/17 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | In the Matter of: | | |
| | | Puerto Rico Electric Power Authority | | |
| | | ****************** | | |
| 167.00 | Page | March 24, 2017 | 4.00 | 668.00 |
| | | Jose Roque | | |
| | | Paper Copy | | |
| 167.00 | Page | PDF CD | 1.25 | 208.75 |
| 167.00 | Page | Condensed Transcript | 0.35 | 58.45 |
| | | ********** | | |
| 138.00 | Page | March 31, 2017 | 4.00 | 552.00 |
| | | Ariel Tirado | | |
| | | Paper Copy | | |
| 138.00 | Page | PDF CD | 1.25 | 172.50 |
| 138.00 | Page | Condensed Transcript | 0.35 | 48.30 |
| 1.00 | Delivery | Delivery Fee | 40.00 | 40.00 |

| | |
|---|---|
| Subtotal | 1,748.00 |
| Sales Tax | |
| Total Invoice Amount | 1,748.00 |
| Payment/Credit Applied | 1,748.00 |
| TOTAL | 0.00 |

Check/Credit Memo No 022712

Federal Tax ID number: 52-1194149

# INVOICE

Invoice ID: 0500-1147-7021

| | |
|---|---|
| **Vendor** | 51721 Sidley Austin LLP OPUSD |
| **Requester** | Eric Hirsch (113298) [Counsel | 113298 | 113298] |
| **Created By** | Lalyba Dawson (112973) [Legal Practice Assistant | 112973 | 112973] |
| **Create Date** | 10/04/2017 |

## Invoice Information

| | |
|---|---|
| **Vendor** | 51721 Sidley Austin LLP OPUSD [51721] |
| **Address** | Sidley Austin LLP [63236] |
| **Invoice Number** | 83660 |
| **Invoice Date** | 02/09/2017 |
| **Invoice Amount** | 1,125.60 USD |
| **Additional notes to appear on the check stub:** | Invoice from Diversified Reporting Services, Inc. |

## Prior Approvers

| | |
|---|---|
| **10/04/2017** | Alec Koch (4607)[ Partner | 4607 | 4607 ] |
| **10/04/2017** | Christy Brown (114142)[ Accounts Payable Manager | 114142 | 114142 ] |

## Special Handling

| | |
|---|---|
| **Do Not Mail** | Return To Eric Hirsch (113298) |
| **Rush** | Yes |

## Invoice Notes

| | |
|---|---|
| **A Koch (4607)** | 10/04/2017 10:59 AM |
| | Approved |

## Allocation Details

| | | Amount [USD] |
|---|---|---|
| **Client** | | 1,125.60 |
| **Amount To Be Expensed** | | 1,125.60 |
| 26318.159001 | Puerto Rico Electric Power Authority | |

Invoice ID: 0500-1147-7021

| | |
|---|---|
| **Line** | 0001 |
| **Prebill or GL Narrative** | Invoice from Diversified Reporting Services, Inc. |
| **Override Tkpr** | Eric Hirsch (113298) [Counsel \| 113298 \| 113298] |
| **Cost Code** | Other |
| **Approver** | Koch, Alec |

## Allocation Summary

| | | Amount (USD) |
|---|---|---|
| **26318.159001** | Puerto Rico Electric Power Authority SEC Investigation | 1,125.60 |

## Expense Summary

| | Amount (USD) |
|---|---|
| **Client** | 1,125.60 |

Invoice ID: 0500-1147-7021

**Diversified Reporting Services, Inc.**
1426 Duke Street
Alexandria, VA 22314

# INVOICE

Invoice Number: 83660
Invoice Date:   Feb 9, 2017
Page:   1

Voice:   202-467-9200
Fax:   202-296-3468

Bill To:
Sidley Austin
Attn: Kathryn Alessi
60 State Street, 36th Floor
Boston, MA 02109
617-223-0364

Ship To:
Sidley Austin
Attn: Kathryn Alessi
60 State Street, 36th Floor
Boston, MA 02109
617-223-0364

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| SID KA | B-063-17 | Net 30 Days | |
| Sales Rep | Shipping Method | Ship Date | Due Date |
| | UPS | | 3/11/17 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | In the Matter of: | | |
| | | Puerto Rico Electric Power Authority | | |
| | | January 25, 2017 | | |
| | | Jose Marrero Rosado | | |
| | | ***************** | | |
| | | Paper Copy | 4.00 | 704.00 |
| | | PDF CD | 1.25 | 220.00 |
| | | Condensed Transcript | 0.35 | 61.60 |
| | | Audio | 100.00 | 100.00 |
| | | Delivery Fee | 40.00 | 40.00 |

```
       DIVERSIFIED REPORTING
          1426 DUKE ST
        ALEXANDRIA, VA 22314

02/03/2017              14:03:24
         CREDIT CARD
          VISA SALE
Card #        XXXXXXXXXXXX3924
SEQ #:                       6
Batch #:                   197
INVOICE                      6
Approval Code:          009443
Entry Method:           Manual
Mode:                   Online
Avs Code:                  YNA

SALE AMOUNT         $1125.60
```

CUSTOMER COPY

Check/Credit Memo No: 0099443

| | Amount |
|---|---|
| Subtotal | 1,125.60 |
| Sales Tax | |
| Total Invoice Amount | 1,125.60 |
| Payment/Credit Applied | 1,125.60 |
| TOTAL | 0.00 |

Federal Tax ID number: 52-1194149

# INVOICE

Invoice ID: 0500-1147-6839

| | |
|---|---|
| **Vendor** | 51721 Sidley Austin LLP OPUSD |
| **Requester** | Eric Hirsch (113298) [Counsel | 113298 | 113298] |
| **Created By** | Lalyba Dawson (112973) [Legal Practice Assistant | 112973 | 112973] |
| **Create Date** | 10/04/2017 |

## Invoice Information

| | |
|---|---|
| **Vendor** | 51721 Sidley Austin LLP OPUSD [51721] |
| **Address** | Sidley Austin LLP [63236] |
| **Invoice Number** | 83449 |
| **Invoice Date** | 01/03/2017 |
| **Invoice Amount** | 1,154.40 USD |
| **Additional notes to appear on the check stub:** | Payment for Diversified Reporting Services, Inc. |

## Prior Approvers

| | |
|---|---|
| **10/04/2017** | Alec Koch (4607)[ Partner | 4607 | 4607 ] |
| **10/04/2017** | Christy Brown (114142)[ Accounts Payable Manager | 114142 | 114142 ] |

## Special Handling

| | |
|---|---|
| **Do Not Mail** | Return To Eric Hirsch (113298) |
| **Rush** | Yes |

## Invoice Notes

| | |
|---|---|
| **A Koch (4607)** | 10/04/2017 10:59 AM |
| | Approved |

## Allocation Details

| | Amount [USD] |
|---|---|
| **Client** | 1,154.40 |
| **Amount To Be Expensed** | 1,154.40 |
| 26318.159001 | Puerto Rico Electric Power Authority |

Invoice ID: 0500-1147-6839

| | |
|---|---|
| **Line** | 0001 |
| **Prebill or GL Narrative** | Payment for Diversified Reporting Services, Inc. |
| **Override Tkpr** | Eric Hirsch (113298) [Counsel \| 113298 \| 113298] |
| **Cost Code** | Other |
| **Approver** | Koch, Alec |

## Allocation Summary

| | | Amount (USD) |
|---|---|---|
| **26318.159001** | Puerto Rico Electric Power Authority SEC Investigation | 1,154.40 |

## Expense Summary

| | Amount (USD) |
|---|---|
| **Client** | 1,154.40 |

Invoice ID: 0500-1147-6839



Diversified Reporting Services, Inc.
1426 Duke Street
Alexandria, VA 22314

# INVOICE

Invoice Number: 83449
Invoice Date:    Jan 3, 2017
Page:            1

Voice:  202-467-9200
Fax:    202-298-3468

Bill To:                                    Ship To:
Sidley Austin                               Sidley Austin
Attn: Kathryn Alessi                        Attn: Kathryn Alessi
60 State Street, 36th Floor                 60 State Street, 36th Floor
Boston, MA  02109                           Boston, MA  02109
617-223-0364                                617-223-0364

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| SID KA | B-049-17 | Net 30 Days | |
| Sales Rep | Shipping Method | Ship Date | Due Date |
| | UPS | | 2/2/17 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| | | In the Matter of: | | |
| | | Puerto Rico Electric Power | | |
| | | December 9, 2016 | | |
| | | Patricia Crumley | | |
| | | ************ | | |
| 199.00 | Page | Paper Copy | 4.00 | 796.00 |
| 199.00 | Page | PDF CD | 1.25 | 248.75 |
| 199.00 | Page | Condensed Transcript | 0.35 | 69.65 |
| 1.00 | Delivery | Delivery Fee | 40.00 | 40.00 |

DIVERSIFIED REPORTING
1426 DUKE ST
ALEXANDRIA, VA 22314
01/03/2017          12:54:59
CREDIT CARD
VISA SALE

Card #:       XXXXXXXXXXXX3924
SEQ #:                      3
Batch #:                  172
INVOICE                     1
Approval Code:         093864
Entry Method:          Manual
Mode:                  Online
Avs Code:                 YWA

SALE AMOUNT      $1154.40

It Memo No:  003864

|  | Subtotal | 1,154.40 |
|---|---|---|
|  | Sales Tax | |
|  | Total Invoice Amount | 1,154.40 |
|  | Payment/Credit Applied | 1,154.40 |
|  | TOTAL | 0.00 |

CUSTOMER COPY

Federal Tax ID number: 52-1194149

**Hall, Susan**

| | |
|---|---|
| **From:** | Koch, Alec |
| **Sent:** | Thursday, September 21, 2017 3:46 PM |
| **To:** | Hall, Susan |
| **Subject:** | RE: Do you know what this charge is for? |

That was to rent a conference room and have lunch delivered when we met with a former PREPA employee to prep him for his SEC testimony.  That should go on the PREPA bill.

**From:** Hall, Susan
**Sent:** Thursday, September 21, 2017 3:28 PM
**To:** Koch, Alec
**Subject:** Do you know what this charge is for?



https://www.chromeriver.com/expense/app.jsp?v=0B89831C-E93C-FECD-6479-8D5DD2C46949&platinumChild=false

1

BILLING CODE :                          CC

## Invoice Information

| Invoice Date | 24 August 2017 |
|---|---|
| Invoice | 0010417 |
| Dossier / Booking Number | ZHW30W-1V |

## Invoice Details

| Ticket Number | 2798611621907 |
|---|---|
| Airline Name | JETBLUE |
| Passenger Name | KOCH/MICHAEL ALEXANDER |
| Flight Details | 28 Aug 2017 JET BLUE AIRWAYS |
| | **1347 M Class** |
| | WASHINGTON NTL,DC/SAN JUAN,PUERTO RICO |
| | **29 Aug 2017 JET BLUE AIRWAYS** |
| | **1348 Z Class** |
| | SAN JUAN,PUERTO RICO/WASHINGTON NTL,DC |

## Charges

| | |
|---|---|
| Ticket Base Fare | 519.40 |
| Ticket Tax Fare | 56.20 |
| Total (USD) Ticket Amount | 575.60 |
| Air Rail Transaction or Booking Fee | 35.00 |
| **Total** | **610.60** |

## Credit Card Information

| Charged to Card | AX XXXXXXXXXXX1001 | 35.00 |
|---|---|---|
| Charged to Card | AX XXXXXXXXXXX1001 | 575.60 |

## Payment Details

| | | |
|---|---|---|
| Charged by American Express Global Business Travel | | 35.00 |
| Charged by Airline | | 575.60 |
| **Total Invoice Charge** | **USD** | **610.60** |

## Monday 28 August 2017

✈ **08:00 AM** | **Washington (DCA) to San Juan (SJU)**

**Airline Booking Ref:** JGMYVI
**Carrier:** Jetblue      **Flight:** B6 1347   **Status:** Confirmed
**Operated By:** Jetblue
**Origin:** Washington, DC, Ronald Reagan National Arpt (DCA)
**Departing:** Monday 28 August 2017 at 08:00 AM     **Departure Terminal:** B
**Destination:** San Juan, PR, Luiz Munoz Marin Intl (SJU)
**Arriving:** Monday 28 August 2017 at 11:52 AM      **Arrival Terminal:** A

### Additional Information

| | | |
|---|---|---|
| **Class:** Economy | **Distance:** 1547 Miles | **Estimated Time:** 03 hours 52 minutes |
| **Aircraft Type:** Airbus Industrie A320-100/200 | **Seat:** 09E | |

**Meal Service:** Not Applicable
**Frequent Flyer Number:** B63522422754
**Number of Stops:** 0

NO PREFFERED SEATS ARE AVAILABLE. RESERVED MIDDLE.

**Tuesday 29 August 2017**

✈ **06:10 PM** | **San Juan (SJU) to Washington (DCA)**

**Airline Booking Ref:** JGMYVI
**Carrier:** Jetblue                          **Flight:** B6 1348   **Status:** Confirmed
**Operated By:** Jetblue
**Origin:** San Juan, PR, Luiz Munoz Marin Intl (SJU)
**Departing:** Tuesday 29 August 2017 at 06:10 PM        **Departure Terminal:** A
**Destination:** Washington, DC, Ronald Reagan National Arpt (DCA)
**Arriving:** Tuesday 29 August 2017 at 09:58 PM        **Arrival Terminal:** B

**Additional Information**

| | |
|---|---|
| **Class:** Economy | **Distance:** 1547 Miles   **Estimated Time:** 03 hours 48 minutes |
| **Aircraft Type:** Airbus Industrie A320-100/200 | **Seat:** 24B |
| **Meal Service:** Not Applicable | |
| **Frequent Flyer Number:** B63522422754 | |
| **Number of Stops:** 0 | |
| NO PREFFERED SEATS ARE AVAILABLE. RESERVED MIDDLE. | |

**Additional Messages**

*****************************

For Assistance 830am-600pm Est Call 404-572-3500
For After Hours *Emergency* Assistance
Call 1-866-899-5114 / Access Code A-2d8b
For Service  Outside The Us And Canada  Please
Call Collect 313-317-3657 / Access Code A-2d8b
Ticket Is Nonrefundable/Change Subject To Fee.

**IMPORTANT INFORMATION**

For important information regarding your booking, in particular, in relation to the conditions applying to your booking, managing your booking and travel advisory, please refer to www.amexglobalbusinesstravel.com/booking-info.

American Express Global Business Travel (GBT) is a joint venture that is not wholly-owned by American Express Company or any of its subsidiaries (American Express). American Express Global Business Travel, American Express and the American Express logo are trademarks of American Express, and are used under limited license.

GBT US LLC d/b/a American Express Global Business Travel

# TAXI RECEIPT

DATE: 8/28/17

SPECIAL
SERVICE
CALL

Tel. _____

FROM: PREPA

TO: Hotel

FARE: $ 20

LUGGAGE: $ _____

TOTAL $ _____

SIGNATURE

---

# TAXI RECEIPT

TURISTICO

DATE 8/29/17

FROM ____ Hotel

TO ____ Airport

FARE $ 30

LUGGAGE $ ____

TOTAL $ ____

SIGNATURE

"THANK YOU FOR YOUR VISIT TO PUERTO RICO"



## FIXED RATES | TARIFAS FIJAS

FROM AIRPORT TO YOUR DESTINATION
DESDE EL AEROPUERTO HACIA SU DESTINO

License plate / Tablilla:

Passengers / Personas:

|  | | Base price / Precio base |
|---|---|---|
| ZONE ZONA 2 | Isla Verde | $10 |
| ZONE ZONA 3 | Ocean Park Condado Miramar Santurce | $15 |
| ZONE ZONA 4 | Old San Juan & Piers | $19 |
| ZONE ZONA 5 | Convention Center Hyatt House Isla Grande Airport Sheraton Convention Center | $15 |

**AREAS OF INTEREST / ÁREAS DE INTERÉS**

| | | | |
|---|---|---|---|
| $14 Coliseo José Miguel Agrelot | | $18 Plaza Las Americas | |
| $14 Plaza Carolina | | $13 The Mall of San Juan | |

+ **APPLICABLE RATES / CARGOS APLICABLES**

$1 Luggage charge will apply to each additional item. Aplica cargo por maleta a cada pieza adicional.

$0 Accessories for disabled person are free of charge. Accesorios de personas impedidas son libre de costo.

$2 Gas surcharge. Ajuste por combustible.

$2 Extra charge for 6th-7th passenger. Cargo adicional por 6to-7mo pasajero

$1 Late night charge (10PM-6AM). Cargo nocturno (10PM-6AM).

$1 Airport fee Cargo del Aeropuerto

* PAY FARE TO DRIVER / PAGUE AL CONDUCTOR

COST PER TRIP, NO PER PERSON / COSTO POR VIAJE, NO POR PASAJERO

METERED RATE WILL APPLY FOR AREAS BETWEEN AND BEYOND TOURIST ZONES / TARIFA METRADA APLICARÁ ENTRE Y FUERA DE ZONAS TURISTICAS

TOLLS AND TIPS ARE NOT INCLUDED / PEAJES Y PROPINAS NO ESTÁN INCLUIDOS

Rates approved by:
Tarifas aprobadas por:

---

Luis Munoz Marin Int. Airport
Mangos Village A

Server: Carlos S
Table 13/1                     08/29/2017/
Guests: 2                         5:36 PM

                                 #20059

Stella Artois                      10.04
Corona                             10.04
Onions Rings                        8.95
Fried Calamari                     12.25

Subtotal                           41.28

I.V.U Tax                           4.33

MUNICIPAL Tax                       0.41

Total Tax                           4.74

Total                              46.02

**Balance Due            46.02**
                                   25.94

        Come Back Soon!
------------------------------------
          Suggested Tip
   (15%) =  6.19   (20%) =  8.26
     How was it? Tell us
  customerservice@mgicaribe.com

```
        INSERT
     THIS END UP

          REAGAN
     NATIONAL AIRPORT
     RECEIPT    A207
     ENTRY TIME:
     08/28/17      06:59
     EXIT TIME:
     08/29/17      21:56
     PARK-DUR.: HRS:MIN
                  1:14:57

     AMOUNT:
                 $ 50.23
     KIND OF PAYMENT:
     AMEX
     XXXXXXXXXXX1001
     THANK YOU FOR YOUR
```

```
                 DI PARMA
              1049 ASHFORD AVE.
              San Juan, PR 00920
                (787) 725-5202

     Date/Time:      2017-08-28 07:52 PM
     Order Number:   150532
     Account Type:   CREDIT
     EDC Tran ID:    95438852
     Server:         RICARDO
     Table:          6
     POS:            6

     PURCHASE
     APPROVAL

     Entry Mode:        Swiped
     Card Number:       XXXXXXXXXXXX9367
     Card Expire:       XX/XX
     Card Type:         Visa
     Cardholder Name:   ALEXANDER KOCH
     Approval Code:     09015D
     Reference Number:  32060

     PURCHASE:                      $87.73

     Gratuity:

     Total:

          Cardmember acknowledges receipt of
        goods and/or services in the amount
        of the total shown hereon and agrees
        to perform the obligations set forth
        by cardmember's agreement with issuer


        Signature:
```

(handwritten: -$30 (1 beer; wine) 1 glass wine ($57,73)

CONDADO VANDERBILT
H O T E L

| Guest Name: | Alec Koch | | | | |
| --- | --- | --- | --- | --- | --- |
| | King & Spalding | | | Room #: 712 | |
| | Washington, DC 20015 | USA | | Folio #: RCV0BFCD - 1 | |
| | | | | Group #: | |
| | | | | Guests: 1 | |
| | | | | Clerk: | |

| Arrive: 08/28/17 | Time: 12:51 PM | Depart: 08/29/17 | Time: 08:36:17 | Status: FOL |
| --- | --- | --- | --- | --- |

| Date | Description | Reference | Comment | Charges | Credits | |
| --- | --- | --- | --- | --- | --- | --- |
| 08/28/2017 | OLA BISTRO | 80059888 | | $62.41 | $0.00 | Food |
| 08/28/2017 | ROOM CHARGE | 712 | | $189.00 | $0.00 | |
| 08/28/2017 | HOTEL TARIFF | 712t | HOTEL TARIFF | $34.02 | $0.00 | |
| 08/28/2017 | GOVERNMENT TAX | 712t | GOVERNMENT TAX | $24.53 | $0.00 | |

Folio Balance:   **$327.34**

CONDADO VANDERBILT
H O T E L

Guest Name:  Eric Hirsch
King & Spalding

Room #:  413
Folio #:  RCV0BFCE

Group #:

Guests:  1
Clerk:  ASANTIAG

Arrive: 08/28/17     Time:  12:50 PM     Depart:  08/29/17     Time:  08:41 AM     Status:  HIST

| Date | Description | Reference | Comment | Charges | Credits |
|------|-------------|-----------|---------|---------|---------|
| 08/28/2017 | ROOM CHARGE | 413 | | $189.00 | $0.00 |
| 08/28/2017 | HOTEL TARIFF | 413t | HOTEL TARIFF | $34.02 | $0.00 |
| 08/28/2017 | GOVERNMENT TAX | 413t | GOVERNMENT TAX | $24.53 | $0.00 |
| 08/29/2017 | IN ROOM DINE | 80075596 | | $28.15 | $0.00 |
| 08/29/2017 | PAY VISA | 08299537254 | ***********4731 074008 | $0.00 | ($28.15) |
| 08/29/2017 | PAY AMERICAN EXPRES | 08299527254 | **********1001 286767 | $0.00 | ($247.55) |

Folio Balance:   **$0.00**

1055 Ashford Avenue San Juan, Puerto Rico  00907 Tel. 787.721.5500 Fax. 787.724.1949
www.condadovanderbilt.com <http://www.condadovanderbilt.com>



# CONDADO VANDERBILT
### H O T E L

# Invoice

PO Box 6545
SAN JUAN, PR 00914
Tel:  787.721.7500
Fax: 787.977.4018

Invoice:  1700849
DATE:   August 30, 2017

**King & Spalding**

SKupka@KSLAW.com

| EVENT MANAGER | | | JOB | PAYMENT TERMS | DUE DATE |
|---|---|---|---|---|---|
| MONICA BLANCO | | | BANQUET | PAY UPON RECEIPT | 8/30/17 |

| QUANTITY | BANQUET | | PRICE | | TOTAL | |
|---|---|---|---|---|---|---|
| 1 | Banquet Event Order #3308 | | $ | 813.00 | $ | 813.00 |
| | | | | | | |
| | | | | | | |

Make all checks payable to <u>**Condado Duo Vanderbilt SPV LLC**</u>
### THANK YOU FOR YOUR BUSINESS!

| | | |
|---|---|---|
| GRAND TOTAL | $ | 813.00 |
| DEPOSIT | $ | (813.00) |
| AMT. DUE | $ | - |

CONDADO VANDERBILT
H O T E L

1055 Ashford Avenue   San Juan, Puerto Rico Puerto Rico 00907
Phone: 787-721-5500 -  Fax: 787-751-1919

Printed:  08/30/2017

Page 1 of 2

Service Mgr:

# Banquet Check

BEO#:    3308

| | |
|---|---|
| **Group Name:** CV Guest | **Contact:** Mr. Steven M. Kupka |
| **Booking:** King & Spalding | **Phone:** (202) 626.5518 |
| **Payment Method:** | **Email:** SKupka@KSLAW.com |
| **Banquet Check Prepared by:** | **Address:** King & Spalding |
| | 1700 Pennsylvania Ave., NW |
| | Washington, DC  20006 |

| Day/Date | Time | Function | Room | Gtd |
|---|---|---|---|---|
| Tuesday, August 29, 2017 | 8:00 AM | CBK | John Berwind Board Room | 4 |
| Tuesday, August 29, 2017 | 8:00 AM | MTG | John Berwind Board Room | 4 |
| Tuesday, August 29, 2017 | 10:00 AM | BRK | John Berwind Board Room | 4 |
| Tuesday, August 29, 2017 | 12:00 PM | LBUF | John Berwind Board Room | 4 |
| Tuesday, August 29, 2017 | 3:00 PM | BRK | John Berwind Board Room | 4 |

| NO. | FOOD | PRICE | SUBTOTAL | TOTAL |
|---|---|---|---|---|
| 4 | Beverage Break | 8.00 | 32.00 | |
| 4 | Beverage Break | 8.00 | 32.00 | |
| 4 | Delicatessen Buffet | 44.00 | 176.00 | |
| 4 | Beverage Break | 8.00 | 32.00 | |
| | **TOTAL FOOD** | | **272.00** | |
| | Banquet Administration Fee % | 24.00 | 65.28 | |
| | Sales Tax % | 11.50 | 31.28 | |
| | | | | **368.56** |

| ROOM RENTAL | | PRICE | SUBTOTAL | TOTAL |
|---|---|---|---|---|
| John Berwind Board Room | MTG | 328.00 | 328.00 | |

Page 1 of 2

**Service Mgr:**

# Banquet Check

**BEO#:**   **3308**

| | |
|---|---|
| **Group Name:** CV Guest | **Contact:**  Mr. Steven M. Kupka |
| **Booking:** King & Spalding | **Phone:**  (202) 626.5518 |
| **Payment Method:** | **Email:**  SKupka@KSLAW.com |
| **Banquet Check Prepared by:** | **Address:**  King & Spalding |
| | 1700 Pennsylvania Ave., NW |
| | Washington, DC  20006 |

| | | |
|---|---|---|
| **TOTAL** | | **328.00** |
| Banquet Administration Fee % | 24.00 | 78.72 |
| Room rental tax % | 11.50 | 37.72 |
| | | 444.44 |

| | |
|---|---|
| **Grand Total:** | 813.00 |
| **Balance Due:** | 813.00 |

**For:**  King & Spalding

Date:   08/30/2017

*Page No.    1*

## CONDADO VANDERBILT
H O T E L

| | | | |
|---|---|---|---|
| Guest Name: | Pm King & Spalding | Room #: | 9935 |
| | | Folio #: | RCV0C03B - 2 |
| | | Group #: | |
| | | Guests: | 1 |
| | | Clerk: | |

Arrive: 08/28/17    Time:    10:27 AM    Depart: 09/17/17    Time: 08:45:31    Status: FOL

| Date | Description | Reference | Comment | Charges | Credits |
|---|---|---|---|---|---|
| 08/28/2017 | PAY AMERICAN EXPRESS | VEO 3308 | **********1001 142678 | $0.00 | ($813.00) |
| | | | **Folio Balance:** | | **($813.00)** |

1055 Ashford Avenue San Juan, Puertto Rico 00907 Tel. 787.721.5500 Fax. 787.724.1949
www.condadovanderbilttcom <http://www.condadovanderbilttcom>

| Client | **Puerto Rico Electric Power Authority** | | | Invoice No. | **10152072** |
|---|---|---|---|---|---|
| Matter | **SEC Investigation** | | | Invoice Date: | **11/14/2017** |
| | | | | Client No. | **26318** |
| | | | | Matter No. | **159001** |

**For Professional Services Through 10/31/2017**

| Date | Timekeeper | Narrative | Hours | Amount |
|---|---|---|---|---|
| 10/2/2017 | Hirsch, Eric | Review Rule 15c2 filings; telephone call with A. Koch, Sidley regarding transcripts; review potential relevant Gov. communications | 2.8 | 2,464.00 |
| 10/2/2017 | Steele, Kelli | Review and analyze documents for responsiveness, privilege, and significance in connection with response to SEC subpoena/requests | 2.3 | 425.50 |
| 10/2/2017 | Koch, Alec | REDACTED: Telephone conference with Sidley concerning transcripts and related documents | 0.4 | 386.00 |
| 10/3/2017 | Steele, Kelli | Review and analyze documents for responsiveness, privilege, and significance in connection with response to SEC subpoena/requests | 1.2 | 222.00 |
| 10/3/2017 | Hirsch, Eric | Review Rule 15c2 disclosures; review financials and EY memos; review potential relevant docs for production | 5.2 | 4,576.00 |
| 10/3/2017 | Garcia, Nelson | Review and analyze documents for responsiveness, privilege, and significance in connection with response to SEC subpoena/requests | 4.6 | 736.00 |
| 10/4/2017 | Hirsch, Eric | Review proposed production, attention to privilege issues and telephone calls with K. Steele regarding same | 1.7 | 1,496.00 |
| 10/4/2017 | Steele, Kelli | Review and analyze documents for responsiveness, privilege, and significance in connection with response to SEC subpoena/requests | 3.5 | 647.50 |
| 10/5/2017 | Hirsch, Eric | REDACTED: Emails regarding transcripts; review related transcript | 3.7 | 3,256.00 |
| 10/10/2017 | Hirsch, Eric | Attention to privilege issues; review transcripts | 4.6 | 4,048.00 |
| 10/11/2017 | Hirsch, Eric | Review transcripts/exhibits | 3.7 | 3,256.00 |
| 10/12/2017 | Hirsch, Eric | Review and analysis of transcripts | 4.2 | 3,696.00 |
| 10/13/2017 | Hirsch, Eric | Review transcripts | 1.6 | 1,408.00 |
| 10/16/2017 | Hirsch, Eric | Review and analysis of testimony, fact research regarding Nixon opinion (1.1); summarize key points from testimony (2.9) | 4.0 | 3,520.00 |
| 10/16/2017 | Koch, Alec | Review summary of SEC testimony from E. Hirsch | 0.3 | 289.50 |
| 10/19/2017 | Hirsch, Eric | Attention to material from document review; attention to emails from SEC | 0.5 | 440.00 |
| 10/20/2017 | Hirsch, Eric | Review  correspondence from SEC | 0.3 | 264.00 |
| 10/20/2017 | Koch, Alec | Emails with E. Hirsch and SEC staff | 0.2 | 193.00 |
| 10/23/2017 | Hirsch, Eric | Analysis of outstanding SEC questions | 4.1 | 3,608.00 |
| 10/23/2017 | Koch, Alec | Review correspondence from SEC concerning privilege assertions | 0.3 | 289.50 |
| 10/24/2017 | Hirsch, Eric | Confer with A. Koch regarding SEC call; prepare for call; telephone call with SEC; summarize call | 2.8 | 2,464.00 |
| 10/24/2017 | Koch, Alec | Meeting with E. Hirsch regarding factual development and telephone conference with SEC concerning status | 1.0 | 965.00 |
| | | Less Adjustment | | (612.69) |
| **Grand Total:** | | | **53.0** | **38,037.31** |

| Client | Puerto Rico Electric Power Authority | | | Invoice No. | 10152072 |
|--------|--------------------------------------|---|---|-------------|----------|
| Matter | SEC Investigation | | | Invoice Date: | 11/14/2017 |
| | | | | Client No. | 26318 |
| | | | | Matter No. | 159001 |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|-----------|-------|------|--------|
| Partner | Koch, Alec | 2.2 | 965.00 | 2,123.00 |
| **Partner Total** | | **2.2** | | **2,123.00** |
| | | | | |
| Counsel | Hirsch, Eric | 39.2 | 880.00 | 34,496.00 |
| **Counsel Total** | | **39.2** | | **34,496.00** |
| | | | | |
| Staff Attorney | Garcia, Nelson | 4.6 | 160.00 | 736.00 |
| | Steele, Kelli | 7.0 | 185.00 | 1,295.00 |
| **Staff Attorney Total** | | **11.6** | | **2,031.00** |
| Less Adjustment | | | | (612.69) |
| **Professional Fees** | | **53.0** | | **38,037.31** |

| Client | **Puerto Rico Electric Power Authority** | **Invoice No.** | **10152072** |
|--------|------------------------------------------|-----------------|--------------|
| Matter | **SEC Investigation** | **Invoice Date:** | **11/14/2017** |
| | | **Client No.** | **26318** |
| | | **Matter No.** | **159001** |

**Disbursement Summary**

| Cost | Amount |
|------|--------|
| Cabfare | 77.82 |
| Computer Research - Lexis/Westlaw | 67.32 |
| Document Delivery | 30.22 |
| **Total Disbursements** | **175.36** |

| Client | Puerto Rico Electric Power Authority | | Invoice No. | 10152072 |
| Matter | SEC Investigation | | Invoice Date: | 11/14/2017 |
| | | | Client No. | 26318 |
| **For Professional Services Through 10/31/2017** | | | Matter No. | 159001 |

| Cost | Date | Narrative | Qty | Amount |
|------|------|-----------|-----|--------|
| 015 - Computer Research - Lexis/Westlaw | 8/24/2017 | Westlaw Charges - SMITH,FREDERICK | 1.00 | 67.32 |
| **015 - Computer Research - Lexis/Westlaw Total** | | | | **67.32** |
| 124 - Cabfare - | 8/28/2017 | VENDOR: XYZ Two Way Radio Svc., Inc. INVOICE#: 1634441 DATE: 9/6/2017  8/28/2017 4:23;HIRSCH ERIC;EWR; | 1.00 | 77.82 |
| **124 - Cabfare - Total** | | | | **77.82** |
| 172 - Document Delivery - | 9/28/2017 | VENDOR: United Parcel Service (KY) INVOICE#: A8138R-397 DATE: 9/30/2017  Sue Curtin, Esq. - US Securities & Exchange Commission - Boston - MA | 1.00 | 15.13 |
| 172 - Document Delivery - | 10/5/2017 | VENDOR: United Parcel Service (KY) INVOICE#: A8138R-407 DATE: 10/7/2017  Jack W. Pirozzolo - Sidley Austin LLP - Boston - MA | 1.00 | 15.09 |
| **172 - Document Delivery - Total** | | | | **30.22** |
| **Grand Total** | | | | **175.36** |

| Client | **Puerto Rico Electric Power Authority** | | Invoice No. | **10158048** |
|--------|------------------------------------------|--|-------------|--------------|
| Matter | **SEC Investigation** | | Invoice Date: | **12/11/2017** |
| | | | Client No. | **26318** |
| **For Professional Services Through 11/30/2017** | | | Matter No. | **159001** |

| Date | Timekeeper | Narrative | Hours | Amount |
|------|-----------|-----------|-------|--------|
| 11/7/2017 | Hirsch, Eric | Telephone call with Sidley regarding subpoena production | 0.1 | 88.00 |
| 11/7/2017 | Koch, Alec | Telephone conference with Sidley and communications concerning same (0.2); prepare for status call with client (0.4) | 0.6 | 579.00 |
| 11/8/2017 | Hirsch, Eric | Telephone call with A. Koch regarding client call | 0.1 | 88.00 |
| 11/8/2017 | Koch, Alec | Status call with client (0.6) and telephone conference with E. Hirsch concerning same (0.1) | 0.7 | 675.50 |
| 11/9/2017 | Hirsch, Eric | Attention to email from SEC | 0.1 | 88.00 |
| 11/13/2017 | Konczos, Lauren | Review and analyze production materials received from the Securities and Exchange Commission | 1.7 | 340.00 |
| 11/13/2017 | Hirsch, Eric | Telephone call with FTI regarding document loads (.2); confer with J. Crespo regarding status (.2); coordinate sending documents to FTI (.2) | 0.6 | 528.00 |
| 11/13/2017 | Conley, Christene | Review and respond to email received from L. Konczos regarding production data received from outside counsel; copy data to network location; extract data for attorney review; review and respond to email received from L. Konczos regarding request for new FTP; create PREPA_FTI; draft email to L. Konczos with log on credentials for new site | 1.2 | 342.24 |
| 11/14/2017 | Steele, Kelli | Review and analyze Sidley production for relevant issues and privilege (.2); Telephone conference with E. Hirsch to discuss documents in Sidley production (.3) | 0.5 | 92.50 |
| 11/14/2017 | Hirsch, Eric | Attention to Sidley production (.5); confer with K. Steele, N. Garcia regarding Sidley production (.4) | 0.9 | 792.00 |
| 11/14/2017 | Crespo, Joel | Meeting with E. Hirsch regarding status of investigation | 0.2 | 148.00 |
| 11/14/2017 | Garcia, Nelson | Telephone conference with E. Hirsch to discuss documents in Sidley production | 0.3 | 48.00 |
| 11/15/2017 | Steele, Kelli | Review and analyze Sidley production for relevant issues and privilege | 6.4 | 1,184.00 |
| 11/15/2017 | Konczos, Lauren | Review and analyze production materials received from the Securities and Exchange Commission | 1.0 | 200.00 |
| 11/15/2017 | Hirsch, Eric | Confer with J. Crespo regarding background and privilege log | 0.8 | 704.00 |
| 11/15/2017 | Garcia, Nelson | Review and analyze Sidley production for relevant issues and privilege | 4.6 | 736.00 |
| 11/15/2017 | Crespo, Joel | Read memoranda; phone conference with E. Hirsch regarding PREPA and privilege log | 2.2 | 1,628.00 |
| 11/16/2017 | Steele, Kelli | Review and analyze Sidley production for relevant issues and privilege (.4); Telephone conference with E. Hirsch to discuss documents in Sidley production (.4) | 0.8 | 148.00 |
| 11/16/2017 | Hirsch, Eric | Review prepared Sidley production (1.5); confer with K. Steele and N. Garcia regarding Sidley production (.2); telephone call with Sidley regarding documents (.5) | 2.2 | 1,936.00 |
| 11/16/2017 | Koch, Alec | Email to client and communications with E. Hirsch concerning review of Sidley production | 0.3 | 289.50 |
| 11/16/2017 | Garcia, Nelson | Telephone conference with E. Hirsch to discuss documents in Sidley production | 0.4 | 64.00 |
| 11/20/2017 | Hirsch, Eric | Analysis of privilege issues and revise log entries | 2.3 | 2,024.00 |
| 11/20/2017 | Crespo, Joel | Phone conference with FTI regarding documents cited in privilege log; review of privilege log draft; review of documents cited in database | 3.8 | 2,812.00 |
| 11/21/2017 | Hirsch, Eric | Review Sidley letter and email re: same | 0.2 | 176.00 |
| 11/22/2017 | Crespo, Joel | Draft privilege log and descriptions; email communications with E. Hirsch regarding same | 2.5 | 1,850.00 |
| 11/27/2017 | Hirsch, Eric | Review privilege documents and revise log descriptions | 1.5 | 1,320.00 |
| 11/28/2017 | Crespo, Joel | Email communications with E. Hirsch, K. Steele, and N. Garcia regarding privilege log revisions; privilege log | 3.4 | 2,516.00 |
| 11/29/2017 | Steele, Kelli | Call with E. Hirsch and J. Crespo to discuss privilege log | 0.4 | 74.00 |
| 11/29/2017 | Hirsch, Eric | Prepare for call and call with K. Steele, N. Garcia and J. Crespo regarding privilege log | 0.5 | 440.00 |
| 11/29/2017 | Garcia, Nelson | Call with E. Hirsch and J. Crespo to discuss privilege log | 0.4 | 64.00 |
| 11/29/2017 | Crespo, Joel | Meeting with E. Hirsch and contract attorneys for privilege log review; additional preparation regarding same | 1.2 | 888.00 |
| | | Less Adjustment | | (1,230.68) |
| **Grand Total:** | | | **41.9** | **21,632.06** |

| | | | | |
|---|---|---|---|---|
| **Client** | **Puerto Rico Electric Power Authority** | | **Invoice No.** | **10158048** |
| **Matter** | **SEC Investigation** | | **Invoice Date:** | **12/11/2017** |
| | | | **Client No.** | **26318** |
| | | | **Matter No.** | **159001** |

**Timekeeper Summary**

| | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| Partner | Koch, Alec | 1.6 | 965.00 | 1,544.00 |
| **Partner Total** | | **1.6** | | **1,544.00** |
| | | | | |
| Counsel | Hirsch, Eric | 9.3 | 880.00 | 8,184.00 |
| **Counsel Total** | | **9.3** | | **8,184.00** |
| | | | | |
| Associate | Crespo, Joel | 13.3 | 740.00 | 9,842.00 |
| | Konczos, Lauren | 2.7 | 200.00 | 540.00 |
| **Associate Total** | | **16.0** | | **10,382.00** |
| | | | | |
| Staff Attorney | Garcia, Nelson | 5.7 | 160.00 | 912.00 |
| | Steele, Kelli | 8.1 | 185.00 | 1,498.50 |
| **Staff Attorney Total** | | **13.8** | | **2,410.50** |
| | | | | |
| Litigation Support | Conley, Christene | 1.2 | 285.20 | 342.24 |
| **Litigation Support Total** | | **1.2** | | **342.24** |
| Less Adjustment | | | | (1,230.68) |
| **Professional Fees** | | **41.9** | | **21,632.06** |