| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 37 | MALDONADO JIMNEZ, VIVIAN G. | Commonwealth of Puerto Rico | $ 49.00 |
| 63 | AFREDO ACEVEDO-CRUZ / HIURISAN CASTRO ZAYAS | Commonwealth of Puerto Rico | $ 2,185.00 |
| 73 | MERCADO MERCADO, HECTOR M | Commonwealth of Puerto Rico | $ 1,863.00 |
| 83 | EVYANMICK, INC. | Commonwealth of Puerto Rico | $ 1,927.00 |
| 91 | ARGUELLES ROSALY, WILLIAM | Commonwealth of Puerto Rico | $ 100,000.00 |
| 106 | JEANNETTE ARIAS LAW OFFICE, PSC | Commonwealth of Puerto Rico | $ 11,763.00 |
| 151 | THE LINE CONTRACTORS CORP | Commonwealth of Puerto Rico | $ 10,558.00 |
| 160 | RIVERA DIAZ, ADA ESTHER | Commonwealth of Puerto Rico | $ 17,500.00 |
| 251 | BEDARD, MADELYN | Commonwealth of Puerto Rico | $ 1,220.00 |
| 351 | SALVADOR ROVIRA RODRIGUEZ ATTORNEYS AT LAW | Commonwealth of Puerto Rico | $ 49,159.00 |
| 519 | OTERO COLON, LUIS E | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 21.33 |
| 572 | MARTINEZ RAMIREZ, NIVEA | Commonwealth of Puerto Rico | $ 13,047.00 |
| 601 | REBARBER OCASIO, FRED | Commonwealth of Puerto Rico | $ 19,249.00 |
| 813 | BONER ELECTRONICS | Commonwealth of Puerto Rico | $ 3,794.00 |
| 828 | RODRIGUEZ, LATOYA | Commonwealth of Puerto Rico | $ 1,372.00 |
| 1158 | MELENDEZ APONTE, ROBERTO | Commonwealth of Puerto Rico | $ 3,114.00 |
| 1163 | FIGUEROA ACEVEDO, DULCE M | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 2,885.52 |
| 1164 | FIGUEROA ACEVEDO, DULCE M | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 20.71 |
| 1177 | MELENDEZ MELENDEZ, JOSE | Commonwealth of Puerto Rico | $ 2,229.00 |
| 1182 | CRUZ, MARITZA | Commonwealth of Puerto Rico | $ 925.00 |
| 1312 | LOPEZ VELEZ, LUIS A | Commonwealth of Puerto Rico | $ 600.00 |
| 1562 | RAMOS GUZMAN, DOMINGO | Commonwealth of Puerto Rico | $ 15,000.00 |
| 1639 | MORALES DELGADO, AGUSTIN | Commonwealth of Puerto Rico | $ 1,200.00 |
| 1672 | MUNIZ MARIN, JANNELLE | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 1760 | TORRES RODRIGUEZ, RAMON | Commonwealth of Puerto Rico | $ 4,191.00 |
| 1780 | ALBIZU MERCED, NOEMI | Commonwealth of Puerto Rico | $ - |
| 1801 | CPALUISROD LLC | Commonwealth of Puerto Rico | $ 3,205.00 |
| 1814 | ECHEVARRIA, CARMEN | Commonwealth of Puerto Rico | $ 20,000.00 |
| 1818 | SANCHEZ FLORES, JOSE E | Commonwealth of Puerto Rico | $ - |
| 1842 | ORTIZ RIVERA, MIGDALIA | Commonwealth of Puerto Rico | $ - |
| 1871 | MATIAS MARTINEZ, SULLYBETH | Commonwealth of Puerto Rico | $ 650.00 |
| 1937 | COLON MORALES, MIGUEL | Commonwealth of Puerto Rico | $ - |
| 2030 | FIGUEROA FIGUEROA, CARLOS | Commonwealth of Puerto Rico | $ 2,856.00 |
| 2039 | RODRIGUEZ RIVERA, EDWIN | Commonwealth of Puerto Rico | $ 1,970.00 |
| 2196 | LOPEZ LOPEZ , VICTOR | Commonwealth of Puerto Rico | $ - |
| 2237 | REYES GONZALEZ, INOCENCIO | Commonwealth of Puerto Rico | $ 35,000.00 |
| 2328 | RIVERA SANCHEZ, JOSE | Commonwealth of Puerto Rico | $ 10,284.00 |
| 2352 | DIAZ COLON, LUIS JAVIER | Commonwealth of Puerto Rico | $ 6,657.00 |
| 2358 | EGUIA VERA, MARIA L | Commonwealth of Puerto Rico | $ 12,881.25 |
| 2394 | ROJAS TORRES, ELIAS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 28,000.00 |
| 2399 | QUINONES GONZALEZ, CLARO | Commonwealth of Puerto Rico | $ 4,000.00 |
| 2471 | DAVIS DELGADO, LUIS M | Commonwealth of Puerto Rico | $ 7,363.85 |
| 2571 | DIBOU MEDIA INC | Commonwealth of Puerto Rico | $ 1,644.00 |
| 2572 | ADVANCED SURGICAL SERVICES PSC | Commonwealth of Puerto Rico | $ 1,222.00 |
| 2577 | LOS ANGELES GUARDIANES DE PUERTO RICO, INC. | Commonwealth of Puerto Rico | $ 125,000.00 |
| 2612 | LOPEZ COTTO, YESENIA | Commonwealth of Puerto Rico | $ - |
| 2622 | RAMOS MOLINA, ANGEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 2629 | VELEZ GONZALEZ, JORGE | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 2717 | GARCIA ORTIZ, PABLO ANTONIO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                - |
| 2728 | CHICO ACEVEDO, LUZ M | Commonwealth of Puerto Rico | $         1,000.00 |
| 2770 | FELIX TORRES, NORMA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                - |
| 2800 | PINNACLE PARTNERS, CORP | Commonwealth of Puerto Rico | $        12,596.00 |
| 2820 | COLON ROSADO,  JOSE | Commonwealth of Puerto Rico | $         2,504.00 |
| 2830 | ACEVEDO NIEVES, EDWIN | Commonwealth of Puerto Rico | $        34,000.00 |
| 2859 | RIVERA OLMEDA, RONALD J | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $         3,654.61 |
| 2864 | COLON CORA, LUIS S | Commonwealth of Puerto Rico | $        24,000.00 |
| 2984 | COLON MARTINEZ, JORGE | Puerto Rico Highways and Transportation Authority | $         4,681.01 |
| 3066 | RIOS PASTRANA, VICTOR | Commonwealth of Puerto Rico | $         1,928.00 |
| 3080 | HERNANDEZ SUAZO, JORGE | Commonwealth of Puerto Rico | $                - |
| 3116 | OLIVERA RODRIGUEZ, MARIA E. | Commonwealth of Puerto Rico | $         9,567.50 |
| 3146 | CARTAGENA FERRER, JOSE R | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $           644.89 |
| 3174 | MARRERO ORTIZ, MIGUEL ANGEL | Commonwealth of Puerto Rico | $         3,830.00 |
| 3251 | LAMBERTY ITHIER, BRENDA J | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                - |
| 3264 | QUIROS DILAN, LETICIA | Commonwealth of Puerto Rico | $           400.00 |
| 3315 | LAMBERTY ITHIER, BRENDA | Commonwealth of Puerto Rico | $                - |
| 3362 | ISLA REPOSSESSION AND COLLECTIONS INC | Commonwealth of Puerto Rico | $        27,893.00 |
| 3391 | INST FLEBOLOGIA Y MED DE FAMILIA | Commonwealth of Puerto Rico | $           626.52 |
| 3426 | RODRIGUEZ SANTANA, SAMUEL | Commonwealth of Puerto Rico | $         1,700.00 |
| 3436 | DELGADO TORRES, EDWIN | Commonwealth of Puerto Rico | $         6,310.00 |
| 3464 | GONZALEZ NIEVES, JOSE M | Commonwealth of Puerto Rico | $        15,507.97 |
| 3518 | JOSE E MARTINO ATTORNEY & COUNSELLOR AT LAW P S C | Commonwealth of Puerto Rico | $           520.00 |
| 3525 | ACEVEDO HERNANDEZ, MELVIN | Commonwealth of Puerto Rico | $                - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 3569 | STRATEGIC INVESTMENTS MOTION & MORELLC | Commonwealth of Puerto Rico | $ 1,401.00 |
| 3583 | RODRIGUEZ BENITEZ, LUIS | Commonwealth of Puerto Rico | $ 2,012.00 |
| 3649 | FUENTES, CARLOS E | Commonwealth of Puerto Rico | $ 2,706.00 |
| 3672 | BRAIN BIOLOGY LAB INC | Commonwealth of Puerto Rico | $ 14,465.33 |
| 3781 | SANCHEZ CARINO, IRMA N | Commonwealth of Puerto Rico | $ 86,213.66 |
| 3799 | ACEVEDO OQUENDO, AGUSTINA | Commonwealth of Puerto Rico | $ - |
| 3805 | RIVERA TIRADO, WILFREDO | Commonwealth of Puerto Rico | $ 1,040.00 |
| 3810 | EGUIA VERA,  MARIA  L | Commonwealth of Puerto Rico | $ 12,881.25 |
| 3842 | MELENDEZ LEBRON, JUAN JOSE | Commonwealth of Puerto Rico | $ 100.00 |
| 3856 | BEBE STORES INC | Commonwealth of Puerto Rico | $ 88,059.00 |
| 3861 | RIVERA ECHANDY, ALBERTO E | Commonwealth of Puerto Rico | $ - |
| 3960 | COLLAZO GONZALEZ, DAVID | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 1,000.00 |
| 4031 | ROSARIO COLON, FRANCISCO | Commonwealth of Puerto Rico | $ 4,166.00 |
| 4057 | TOLEDO, JOSE HECTOR | Commonwealth of Puerto Rico | $ 297,876.00 |
| 4256 | ECHEVARRIA CRESPO, ROBERTO | Commonwealth of Puerto Rico | $ - |
| 4395 | RAMIREZ MORALES, RAFAEL AREANGEL | Commonwealth of Puerto Rico | $ 25,000.00 |
| 4442 | AGUILAR VIRUET, YASILKA | Commonwealth of Puerto Rico | $ - |
| 4599 | MIRANDA RIVERA, JAVIER | Commonwealth of Puerto Rico | $ 2,376.00 |
| 4706 | MELENDEZ CURETTY, NILKA M. | Commonwealth of Puerto Rico | $ 1,199.00 |
| 4730 | TORRES RODRIGUEZ, IVELISSE | Commonwealth of Puerto Rico | $ 1,808.00 |
| 4858 | CABRERA ROSADO, JOSE | Commonwealth of Puerto Rico | $ - |
| 4879 | COTTO COLON, JOSE | Commonwealth of Puerto Rico | $ 6,758.00 |
| 4919 | MORALES CARABALLO, FAUSTO | Commonwealth of Puerto Rico | $ - |
| 5110 | TORRES PEREZ, MARIA H | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 5161 | RODRIGUEZ RODRIGUEZ , FREDERICK | Commonwealth of Puerto Rico | $ 21,000.00 |
| 5196 | PACHECO COLLAZO, HECTOR | Commonwealth of Puerto Rico | $ 655.08 |
| 5213 | BLUESTEM FILMS INC | Commonwealth of Puerto Rico | $ 9,702.00 |
| 5263 | SANTIAGO MALDONADO, IVETTE | Commonwealth of Puerto Rico | $ 500.00 |
| 5294 | RIVERA SANTIAGO, JOSE L | Commonwealth of Puerto Rico | $ 10,000.00 |
| 5321 | AVILA FEREIRA, FANY | Commonwealth of Puerto Rico | $ 4,462.50 |
| 5348 | CHARNECO SANCHEZ, DEIXTER MARIA | Commonwealth of Puerto Rico | $ 1,902.00 |
| 5412 | TORRES COLON, ANGEL | Commonwealth of Puerto Rico | $ 5,920.00 |
| 5437 | ARROYO CORDERO, BRENDALIZ | Commonwealth of Puerto Rico | $ - |
| 5501 | MARTINEZ RIVERA, ANGEL | Commonwealth of Puerto Rico | $ 2,438.00 |
| 5503 | GUADALUPE DIAZ, ROSAURA | Commonwealth of Puerto Rico | $ - |
| 5537 | MARTINEZ LUGO, ELSIE | Commonwealth of Puerto Rico | $ - |
| 5607 | NOLLA AMADO, JUAN JOSE | Commonwealth of Puerto Rico | $ 12,750.00 |
| 5672 | PEREZ VELEZ, LUIS A | Commonwealth of Puerto Rico | $ 6,087.00 |
| 5743 | APONTE RIVERA, MARIA E. | Commonwealth of Puerto Rico | $ 1,825.07 |
| 5788 | RAMIREZ MEDINA, JESUS M | Commonwealth of Puerto Rico | $ - |
| 5806 | ORTIZ FIGUEROA, JUAN S | Commonwealth of Puerto Rico | $ - |
| 5855 | SANCHEZ BONILLA, MARILYN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 5856 | CRESPO NEVAREZ, WILFREDO | Commonwealth of Puerto Rico | $ 3,771.59 |
| 5930 | VELEZ LUCCA, BENONI | Commonwealth of Puerto Rico | $ - |
| 5975 | ACEVEDO SANTIAGO, MIGUEL A | Commonwealth of Puerto Rico | $ 680.00 |
| 5990 | RODRIGUEZ ORTIZ, ILIA I | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 9,890.32 |
| 6016 | RODRIGUEZ RAMIREZ, ANGEL | Commonwealth of Puerto Rico | $ 23,232.00 |
| 6145 | CASES AMATO, AGNES | Puerto Rico Highways and Transportation Authority | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 6232 | CARRION LOPEZ, ANGELO D | Commonwealth of Puerto Rico | $ 78,044.90 |
| 6313 | WOLFROM DE JESUS, WILLIAM | Commonwealth of Puerto Rico | $ - |
| 6380 | FIGUEROA ALICEA, ESTHER | Commonwealth of Puerto Rico | $ 7,000.00 |
| 6450 | AGOSTINI PEREZ, MIGUEL | Commonwealth of Puerto Rico | $ - |
| 6463 | RIVERA ORTIZ , ERIC | Commonwealth of Puerto Rico | $ 1,490.00 |
| 6472 | RIVERA FRANCESCHI, REINALDO | Commonwealth of Puerto Rico | $ 96,000.00 |
| 6479 | NEGRON ORTIZ, EVELYN | Commonwealth of Puerto Rico | $ 859.00 |
| 6592 | PEREZ FELICIANO, JOSE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 25,000.00 |
| 6603 | VILLANUEVA CHAPARRO, NELSON L | Commonwealth of Puerto Rico | $ - |
| 6634 | PADRO RIOS, RAFAEL | Commonwealth of Puerto Rico | $ 672.65 |
| 6643 | ABREU CARTAGENA, JOSEPHINE | Commonwealth of Puerto Rico | $ - |
| 6645 | RIVERA RENTA, ROXANA M | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 6662 | SANCHEZ MERCADO, RUBEN | Commonwealth of Puerto Rico | $ 12,285.00 |
| 6732 | MAYSONET RODRIGUEZ, MARIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 6734 | RIVERA ESTRADA, FELIX | Commonwealth of Puerto Rico | $ - |
| 6867 | CARIBBEAN CRITICAL CARE SERVICES INC | Commonwealth of Puerto Rico | $ 21,000.00 |
| 6898 | GOMEZ QUINONES, ROLANDO | Commonwealth of Puerto Rico | $ 772.00 |
| 6925 | RIVERA MERCED, JUAN | Puerto Rico Highways and Transportation Authority | $ - |
| 6931 | MENDEZ, EDIBERTO  VALENTIN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 62,243.36 |
| 7096 | FIGUEROA RODRIGUEZ, ANA | Commonwealth of Puerto Rico | $ 6,414.00 |
| 7163 | ORTIZ, CHRISTIAN CAMACHO | Commonwealth of Puerto Rico | $ 1,113.55 |
| 7364 | DIEPPA CRUZ, GLENDALY | Commonwealth of Puerto Rico | $ - |
| 7366 | BERMUDEZ DIAZ, JOSE L | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 15,000.00 |
| 7371 | LOPEZ BENITEZ, MICHAEL  A | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 7400 | SANTIAGO ACEVEDO, DIOSDADO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 79,652.18 |
| 7401 | VAZQUEZ REYES, KARIAM S | Commonwealth of Puerto Rico | $ - |
| 7469 | MARTINEZ CRESPO, JUAN CARLOS | Commonwealth of Puerto Rico | $ 150,000.00 |
| 7501 | AGUIAR HIDALGO, JOSE M | Commonwealth of Puerto Rico | $ 36,000.00 |
| 7514 | QUILES SOTO, JOSE | Commonwealth of Puerto Rico | $ 2,834.00 |
| 7624 | RODRIGUEZ SANCHEZ, EDWIN | Commonwealth of Puerto Rico | $ - |
| 7817 | MACRIAFI INC | Commonwealth of Puerto Rico | $ 176.00 |
| 7860 | GARCIA MERCADO, RUTH | Puerto Rico Highways and Transportation Authority | $ 50,000.00 |
| 7914 | CRUZ RODRIGUEZ, SHEILA | Puerto Rico Highways and Transportation Authority | $ 60,000.00 |
| 7965 | MARTINEZ SIERRA, EVELYN | Commonwealth of Puerto Rico | $ 50,000.00 |
| 8020 | DIAZ DIAZ, SAMUEL R | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 8148 | DIEPPA CRUZ, GLENDALY | Commonwealth of Puerto Rico | $ 36,805.05 |
| 8163 | CENTRO DE SALUD DE LARES INC | Commonwealth of Puerto Rico | $ 163,411.49 |
| 8220 | AYALA RIVERA, LUIS RAUL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 8226 | LOPEZ RUIZ, JEAN | Commonwealth of Puerto Rico | $ 3,673.00 |
| 8279 | ROSA BRAVO, SAIRA | Commonwealth of Puerto Rico | $ - |
| 8464 | ALVARADO BAEZ, EVELYN | Commonwealth of Puerto Rico | $ - |
| 8625 | OPEN INT'L SYSTEMS CORP | Commonwealth of Puerto Rico | $ 604.00 |
| 8837 | RODRIGUEZ GARCIA, JESUS | Commonwealth of Puerto Rico | $ 4,114.00 |
| 8977 | FIGUEROA MONSERRATE, GLADYS | Commonwealth of Puerto Rico | $ 12,240.00 |
| 9113 | MARCUCCI ALVARADO, MARILYN N | Commonwealth of Puerto Rico | $ - |
| 9130 | MORALES MORALES, RICARDO | Commonwealth of Puerto Rico | $ 2,018.00 |
| 9170 | ACEVEDO PAGAN, HECTOR | Commonwealth of Puerto Rico | $ - |
| 9208 | LEBRON LABOY, LUIS | Commonwealth of Puerto Rico | $ 11,542.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 9261 | PROFESSIONAL SERVICES NETWORK INC | Commonwealth of Puerto Rico | $ 10,112.00 |
| 9394 | GONZALEZ ROSARIO, FERNANDO | Commonwealth of Puerto Rico | $ - |
| 9429 | MARTINEZ PACHECO, JONATHAN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 9488 | MACHIN SANCHEZ, ANDRES | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 9493 | DE JESUS RAMIREZ, MAYRA I | Commonwealth of Puerto Rico | $ 44,228.81 |
| 9652 | ORTIZ DIAZ, CARMEN J | Commonwealth of Puerto Rico | $ 39,028.10 |
| 9901 | CALO BIRRIEL, MILAGROS | Commonwealth of Puerto Rico | $ - |
| 10105 | JURIMETRICS RESEARCH CORP | Commonwealth of Puerto Rico | $ 8,408.00 |
| 10211 | LAUREANO, YASIRA | Commonwealth of Puerto Rico | $ - |
| 10264 | VAZQUEZ ROMAN, ISMAEL | Commonwealth of Puerto Rico | $ - |
| 10299 | SAP LEGAL PSC | Commonwealth of Puerto Rico | $ 6,994.00 |
| 10331 | DAVILA ALICEA, JULIO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 10339 | TORRES ANDINO, PABLO | Commonwealth of Puerto Rico | $ 784.40 |
| 10345 | RIVERA LUCIANO, SONIA | Commonwealth of Puerto Rico | $ - |
| 10348 | ALDUEN ROSS, FRANK D | Commonwealth of Puerto Rico | $ - |
| 10375 | MARTINEZ COLON, EDWIN R | Puerto Rico Highways and Transportation Authority | $ - |
| 10386 | MERCADO QUINONES, HAZEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 5,000.00 |
| 10405 | NEGRON MATTA, MIGUEL A | Commonwealth of Puerto Rico | $ 15,525.00 |
| 10408 | RODRIGUEZ CABRERA, LIANA T | Commonwealth of Puerto Rico | $ - |
| 10556 | RODRÍGUEZ LAUREANO, DILIA MILAGROS | Commonwealth of Puerto Rico | $ - |
| 10581 | DE JESUS DE JESUS, ANA MARIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 12,000.00 |
| 10901 | CRUZ MORALES, HILDA LYMARI | Commonwealth of Puerto Rico | $ - |
| 10921 | ANDINO FIGUEROA, JAIME | Commonwealth of Puerto Rico | $ 3,997.00 |
| 10976 | FILISHA INC | Commonwealth of Puerto Rico | $ 1,232.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 11114 | CANCEL TORRES, ANA E | Commonwealth of Puerto Rico | $ - |
| 11326 | RIVERA, DAYDAMIA IRIZARRY | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 11398 | BONILLA QUINONES, RICARDO | Commonwealth of Puerto Rico | $ - |
| 11409 | RICHARD PASTOR, EZEQUIEL | Commonwealth of Puerto Rico | $ - |
| 11459 | DE LEON TORRES, JUAN LUIS | Commonwealth of Puerto Rico | $ 11,592.00 |
| 11577 | FIGUEROA MATEO, OTONIEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 11639 | CESTERO-RODRIGUEZ, HERMAN | Commonwealth of Puerto Rico | $ 3,899.00 |
| 11685 | GONZALEZ GONZALEZ, MARIANO | Commonwealth of Puerto Rico | $ 31,200.00 |
| 11688 | ORTIZ LLERAS, JOSE C | Commonwealth of Puerto Rico | $ 20,000.00 |
| 11760 | RODRIGUEZ MARTINEZ, JAVIER | Commonwealth of Puerto Rico | $ 2,320.00 |
| 12063 | VELAZQUEZ DELGADO, ALEXANDRA | Commonwealth of Puerto Rico | $ - |
| 12095 | ALDUEN ROSS, FRANK  D | Commonwealth of Puerto Rico | $ - |
| 12120 | SANTOS DE JESUS, RAFAEL | Commonwealth of Puerto Rico | $ - |
| 12178 | LASSALLE MAESTRE, DAGMAR J. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 12196 | NEGRON VEGA, JAVIER | Commonwealth of Puerto Rico | $ 12,000.00 |
| 12279 | VALENTIN DE LA ROSA, RICARDO | Commonwealth of Puerto Rico | $ - |
| 12396 | LOPEZ RODRIGUEZ, MARICELY | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 12455 | PUERTO RICO REFROCTORY SERVICES INC | Commonwealth of Puerto Rico | $ - |
| 12488 | MARTINEZ MIRALBAL, BEXAIDA | Commonwealth of Puerto Rico | $ 49,289.00 |
| 12490 | MARTINEZ MIRABAL, BEXAIDA | Commonwealth of Puerto Rico | $ 10,711.00 |
| 12551 | JRZ TRANSPORT INC | Commonwealth of Puerto Rico | $ 35,066.00 |
| 12554 | GUTIERREZ QUINONES, MABEL | Commonwealth of Puerto Rico | $ - |
| 12648 | GARCIA RIVERA, ENIBETH | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 12778 | RIVERA APONTE, MAYRA | Commonwealth of Puerto Rico | $ 13,200.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 12791 | DEL CARMEN ROBLES RIVERA, MARIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 84,000.00 |
| 12830 | FIGUEROA MONSERATE, GLADYS | Commonwealth of Puerto Rico | $ 12,240.00 |
| 12887 | RIVERA AYALA, JUAN | Commonwealth of Puerto Rico | $ - |
| 13039 | ROSA RAMOS, RAMON | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 55,595.39 |
| 13047 | COLON FIGUEROA, HECTOR | Commonwealth of Puerto Rico | $ 18,000.00 |
| 13074 | JUSINO CASTRO, LUIS | Commonwealth of Puerto Rico | $ 87,489.95 |
| 13084 | SANTIAGO TORRES, IDALIS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 30,000.00 |
| 13091 | PADILLA DIAZ, EFRAIN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 15,000.00 |
| 13112 | SANTIAGO RIVERA, STEVEN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 13115 | FIGUEROA MONSERATE, GLADYS | Commonwealth of Puerto Rico | $ 12,240.00 |
| 13117 | SANCHEZ CARRILLO, YAIZA N. | Commonwealth of Puerto Rico | $ 2,065.38 |
| 13159 | GOMEZ, ANDRES RICARDO | Commonwealth of Puerto Rico | $ 572.00 |
| 13238 | GONZALEZ DIAZ, JOSE | Commonwealth of Puerto Rico | $ - |
| 13262 | LOPEZ OCASIO, ISMAEL | Commonwealth of Puerto Rico | $ 13,800.00 |
| 13302 | PEREZ RIVERA, YESENIA | Commonwealth of Puerto Rico | $ - |
| 13304 | DE JESUS VAZQUEZ, ANGEL L | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 5,000.00 |
| 13352 | RAMIREZ CRUZ, JORGE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 45,000.00 |
| 13356 | LOPEZ ARREDONDO, GUADALUPE | Commonwealth of Puerto Rico | $ - |
| 13396 | DEL VALLE DE LEON, LUIS G | Commonwealth of Puerto Rico | $ 45,821.91 |
| 13435 | AUTOGERMANA INC. | Commonwealth of Puerto Rico | $ 63,729.08 |
| 13504 | BERATUNG GROUP LLC | Commonwealth of Puerto Rico | $ 73,323.00 |
| 13646 | FIGUEROA DUPREY, ELVIN | Commonwealth of Puerto Rico | $ 600.00 |
| 13671 | APONTE LEON, LUIS | Commonwealth of Puerto Rico | $ 983.00 |
| 13672 | GARCIAS CRUZ, PEDRO A | Commonwealth of Puerto Rico | $ 14,400.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 13704 | QUILES RIVERA, AIDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 79,524.08 |
| 13798 | MORALES MUNOZ, HECTOR L | Commonwealth of Puerto Rico | $ - |
| 13821 | VARGAS TIRU, JULIO | Commonwealth of Puerto Rico | $ 28,800.00 |
| 13892 | BEBE STORES INC | Commonwealth of Puerto Rico | $ - |
| 13933 | ROBLES RIVERA, MADELINE | Commonwealth of Puerto Rico | $ 4,335.00 |
| 13971 | MANUEL PIRALLO, SUCN | Commonwealth of Puerto Rico | $ 1,153.83 |
| 13999 | VAZQUEZ SANTANA, LIDUVINA | Commonwealth of Puerto Rico | $ 1,000.00 |
| 14062 | FIGUEROA HERNANDEZ, LUIS E | Commonwealth of Puerto Rico | $ 5,760.00 |
| 14121 | RHEINSCHMIDT TILE AND MARBLE INC | Commonwealth of Puerto Rico | $ 5,000.00 |
| 14170 | SANCHEZ ACOSTA, ERNESTO H | Commonwealth of Puerto Rico | $ 12,600.00 |
| 14231 | QUINTANA ALBERTORIO, AIDA T. | Commonwealth of Puerto Rico | $ 15,000.00 |
| 14278 | VAZQUEZ SANCHEZ, ALBERTO | Commonwealth of Puerto Rico | $ 4,926.00 |
| 14315 | OQUENDO BARBOSA, RAQUEL | Commonwealth of Puerto Rico | $ 15,000.00 |
| 14389 | GARCIA MARRERO, HECTOR | Commonwealth of Puerto Rico | $ 12,000.00 |
| 14461 | MOLINA FERNANDEZ, RICARDO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 100,000.00 |
| 14475 | CINTRON TORRES, BRENDA L | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 1,000.00 |
| 14516 | VELAZQUEZ WEBB, JOSEPH A | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 49,185.25 |
| 14555 | CARRILLO ALBIZU, LAURA L | Commonwealth of Puerto Rico | $ - |
| 14617 | RAMOS P, TANIA | Commonwealth of Puerto Rico | $ - |
| 14656 | DE JESUS PEDRAZA, MARIA LUZ | Commonwealth of Puerto Rico | $ - |
| 14829 | PERAZA VALENTIN, SUSAN | Commonwealth of Puerto Rico | $ - |
| 14862 | TORRES COLON, LUIS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 65,361.28 |
| 14952 | TORRES COLON, LUIS ALBERTO | Commonwealth of Puerto Rico | $ 2,464.00 |
| 15149 | MALDONADO RODRIGUEZ, GLORIA H | Commonwealth of Puerto Rico | $ 12,240.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 15155 | DE JESUS SANCHEZ, ISAIAS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 11,583.00 |
| 15250 | BATISTA RIOS, FELIPE | Commonwealth of Puerto Rico | $ 80,000.00 |
| 15265 | VELAZQUEZ CRESPO, MARIA | Commonwealth of Puerto Rico | $ - |
| 15289 | ALVAREZ RODRIGUEZ, ALBERTO | Commonwealth of Puerto Rico | $ - |
| 15367 | ENR SERVICE INC | Commonwealth of Puerto Rico | $ 2,682.00 |
| 15397 | PEREZ OTERO, MARIA L | Commonwealth of Puerto Rico | $ 1,000.00 |
| 15410 | ARCE FARINA, RAFAEL | Commonwealth of Puerto Rico | $ - |
| 15480 | NUÑEZ MERCADO, MARÍA T | Commonwealth of Puerto Rico | $ 11,925.00 |
| 15502 | LAUREANO CINTRON, DANIEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 15553 | ROMA REALTY CORP | Commonwealth of Puerto Rico | $ 1,161.00 |
| 15682 | RODRIGUEZ QUINTANA, ANGEL L | Commonwealth of Puerto Rico | $ - |
| 15688 | NAVARRO, BENITO DELGADO | Commonwealth of Puerto Rico | $ 15,500.00 |
| 15839 | MIRANDA GONZALEZ, GOODWIN | Commonwealth of Puerto Rico | $ - |
| 15852 | JOSE A. FUENTES AGOSTINI AND MARIA C. GONZALEZ VIZCARRONDO | Commonwealth of Puerto Rico | $ 21,130.00 |
| 16119 | ALEQUIN RIVERA, CARLOS M | Commonwealth of Puerto Rico | $ 1,005.00 |
| 16159 | LAGO SANTIAGO, MARIA | Commonwealth of Puerto Rico | $ - |
| 16179 | DE JESUS DURANT, OMAYRA | Commonwealth of Puerto Rico | $ 2,700.00 |
| 16194 | GUADALUPE DIAZ, MARIAM L | Commonwealth of Puerto Rico | $ 10,000.00 |
| 16379 | FIGUEROA BERNARD, MORAYMA I | Commonwealth of Puerto Rico | $ - |
| 16395 | SOSA GONZALEZ, SOL A | Commonwealth of Puerto Rico | $ - |
| 16409 | JOUBERT VAZQUEZ, ANA DEL CARMEN | Commonwealth of Puerto Rico | $ - |
| 16476 | ZAYAS, SOLIMAR MORALES | Commonwealth of Puerto Rico | $ - |
| 16479 | ROSA OCASIO, MELVIN | Commonwealth of Puerto Rico | $ 1,479.45 |
| 16484 | OLMEDA SANCHEZ, WILFREDO | Commonwealth of Puerto Rico | $ 79,205.61 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 16578 | SOTO GONZALEZ, JUAN | Commonwealth of Puerto Rico | $ 4,440.00 |
| 16599 | ANCHOR HEALTH MANAGEMENT CORP. | Commonwealth of Puerto Rico | $ 93,579.00 |
| 16625 | PALAU RIOS, GERMAN | Commonwealth of Puerto Rico | $ 5,291.25 |
| 16668 | JUSINO RAMIREZ, LILLIAN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 16700 | CDT G M S P INC | Commonwealth of Puerto Rico | $ 391,544.24 |
| 16714 | SANCHEZ GONZALEZ, JOSE | Commonwealth of Puerto Rico | $ 6,612.00 |
| 16727 | MERCADO NAZARIO, DAVID | Commonwealth of Puerto Rico | $ 12,339.50 |
| 16728 | LOPEZ BONELLI, PEDRO R. | Commonwealth of Puerto Rico | $ 13,434.00 |
| 16740 | GROSSEN FRAUCHIGUER, PAUL A | Commonwealth of Puerto Rico | $ 20,000.00 |
| 16801 | VARGAS MOYA, DAVID | Commonwealth of Puerto Rico | $ 80,559.56 |
| 16871 | RODRIGUEZ JIMENEZ, JESUS | Commonwealth of Puerto Rico | $ - |
| 16940 | QUILES RAMOS, LOURDES | Commonwealth of Puerto Rico | $ - |
| 16987 | RODRÍGUEZ BRACERO, AMADOR | Commonwealth of Puerto Rico | $ 13,272.21 |
| 17010 | FIGUEROA IRIZARRY, GRISEL | Commonwealth of Puerto Rico | $ 13,500.00 |
| 17347 | CABRERA MALDONADO, MANUEL A | Commonwealth of Puerto Rico | $ 18,929.00 |
| 17386 | SMART INSURANCE AGENCY VSJ, P.S.C. | Commonwealth of Puerto Rico | $ 19,640.27 |
| 17473 | ALVARADO RIVERA, ELBA | Commonwealth of Puerto Rico | $ - |
| 17565 | QUINTEROS, ALEJANDRO | Commonwealth of Puerto Rico | $ 4,359.00 |
| 17572 | DIAZ FEBUS, WILFREDO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 38,500.00 |
| 17915 | MOLINA GONZALEZ, JOSE  M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 63,628.72 |
| 17958 | RAMOS BAEZ, ERIC | Commonwealth of Puerto Rico | $ 60,000.00 |
| 17986 | OTERO FRAGOSO, SIGFREDO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 51,200.00 |
| 18064 | CRUZ BAEZ, NORMA R | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 7,700.00 |
| 18067 | POWER COOLING | Commonwealth of Puerto Rico | $ 96,275.05 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 18101 | VILLEGAS LEVIS, IRELIS | Commonwealth of Puerto Rico | $ 24,601.80 |
| 18164 | RODRIGUEZ ADORNO, ORLANDO | Commonwealth of Puerto Rico | $ 100,000.00 |
| 18177 | PEREZ APONTE, LUIS ANGEL | Commonwealth of Puerto Rico | $ - |
| 18315 | PEREZ MARTINEZ, SONIA E | Commonwealth of Puerto Rico | $ 9,100.00 |
| 18374 | ROSA RIVERA, JUAN CARLOS | Commonwealth of Puerto Rico | $ 747.52 |
| 18398 | MORALES MORALES, ELISA | Commonwealth of Puerto Rico | $ 1,600.00 |
| 18431 | CASTRO CRUZ, LUCY | Commonwealth of Puerto Rico | $ 962.68 |
| 18501 | VEGA, GLORIA ROSARIO | Commonwealth of Puerto Rico | $ 24,345.00 |
| 18510 | OTERO MALDONADO , LUIS  A. | Puerto Rico Highways and Transportation Authority | $ 40,000.00 |
| 18513 | CONESA OSUNA, FRANCISCO  E. | Puerto Rico Highways and Transportation Authority | $ 31,389.00 |
| 18526 | MORALES VALDES, RUBEN A | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 70,000.00 |
| 18707 | CRUZ MARRERO, FABIOLA | Commonwealth of Puerto Rico | $ 3,200.00 |
| 18711 | GONZALEZ PACHECO, KARITZA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 6,903.28 |
| 18717 | GONZALEZ PACHECO, KARITZA | Commonwealth of Puerto Rico | $ 7,400.00 |
| 18772 | ROSA CRUZ, CECILIA | Commonwealth of Puerto Rico | $ 26,894.06 |
| 18841 | MALDONADO RAMOS, AGNES D | Commonwealth of Puerto Rico | $ 13,590.00 |
| 18931 | WILLIAMS ROUSS, GEORGE | Commonwealth of Puerto Rico | $ 1,393.55 |
| 19581 | MIGUEL A. PEREZ-BONILLA ESTATE | Commonwealth of Puerto Rico | $ 68,937.14 |
| 19773 | GONZALEZ OLIVERO, VIVIAN | Commonwealth of Puerto Rico | $ - |
| 19811 | VALENTIN SOTO, OTONIEL | Commonwealth of Puerto Rico | $ - |
| 19867 | GONZALEZ TORRES, ALEXANDRA | Commonwealth of Puerto Rico | $ - |
| 19904 | CAMPS OLMEDO, JULIO | Commonwealth of Puerto Rico | $ - |
| 20005 | GONZALEZ COLLAZO, ORLANDO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 32,000.00 |
| 20023 | PARCOM INC | Commonwealth of Puerto Rico | $ 1,934.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 20084 | VÉLEZ VÉLEZ, SONIA | Puerto Rico Highways and Transportation Authority | $           - |
| 20182 | INSTITUTO DE OJOS & CIRUGIA PLASTICA CSP | Commonwealth of Puerto Rico | $   80,000.00 |
| 20216 | BAEZ RAMIREZ, ITZA V | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $        44.41 |
| 20240 | GUILLOTY RAMOS, LUIS A | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $   73,387.04 |
| 20284 | BAREA RECHANI, ANA R. | Commonwealth of Puerto Rico | $   15,500.00 |
| 20287 | GONZALEZ TORRES, LIZETTE | Commonwealth of Puerto Rico | $           - |
| 20496 | RN PROMOTIONS & INC | Commonwealth of Puerto Rico | $   10,435.73 |
| 20531 | MORALES ORTIZ, ZAIDA | Commonwealth of Puerto Rico | $           - |
| 20564 | VELEZ ORTIZ, GILDA R | Commonwealth of Puerto Rico | $   10,000.00 |
| 20568 | ZAYAS CINTRON, IVELISSE | Commonwealth of Puerto Rico | $    9,600.00 |
| 20623 | ALVARADO RIVERA, ELBA N | Commonwealth of Puerto Rico | $           - |
| 20641 | ALVARADO RIVERA, CARMEN M | Commonwealth of Puerto Rico | $   15,000.00 |
| 20670 | ACEVEDO LOPEZ, ARMANDO | Commonwealth of Puerto Rico | $   35,397.43 |
| 20710 | AQUINA VEGA, LUZ M | Commonwealth of Puerto Rico | $   13,926.60 |
| 20858 | MORALES COLON, PEDRO J | Commonwealth of Puerto Rico | $    8,000.00 |
| 20896 | DIAZ MARRERO, JOSE | Commonwealth of Puerto Rico | $    1,228.00 |
| 20920 | ACOSTA MATOS, BENJAMIN | Commonwealth of Puerto Rico | $  432,000.00 |
| 21004 | GARCIA MELENDEZ, IRIS G | Commonwealth of Puerto Rico | $           - |
| 21026 | URBINA REYES, GLORIMAR | Commonwealth of Puerto Rico | $    2,470.00 |
| 21082 | JUSINO MERCADO, ANGEL | Commonwealth of Puerto Rico | $   20,000.00 |
| 21191 | GONZALEZ TORRES, LIZETTE | Commonwealth of Puerto Rico | $           - |
| 21197 | GONZALEZ OLIVERO , VIVIAN | Commonwealth of Puerto Rico | $           - |
| 21221 | LOPEZ OCASIO, ISMAEL | Commonwealth of Puerto Rico | $           - |
| 21292 | MERCADO OLIVENCIA, FRANCISCO | Commonwealth of Puerto Rico | $    7,731.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 21512 | AT&T MOBILITY PUERTO RICO INC. | Commonwealth of Puerto Rico | $ 6,433,205.75 |
| 21538 | DIAZ GONZALEZ, FRANCISCO | Commonwealth of Puerto Rico | $ 12,375.00 |
| 21552 | EMMANUEL RIVERA SANCHEZ AND ESTHER MOLINA BERNAZAR | Commonwealth of Puerto Rico | $ 1,980.00 |
| 21655 | SOTO TORRES, VICTOR M | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 12,000.00 |
| 21699 | OLIVENCIA VELAZQUEZ CPAS P S C | Commonwealth of Puerto Rico | $ 1,416.00 |
| 21746 | RUIZ QUINTANA, MERCEDES | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 21755 | MOLINA GONZALEZ, JOSE M | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 21787 | ALMODOVAR, AILEEN MARTINEZ | Commonwealth of Puerto Rico | $ 50,000.00 |
| 21820 | SOLANO VELEZ, DILAILA I | Commonwealth of Puerto Rico | $ 37,083.67 |
| 21935 | COCINAS  DISENO INC | Commonwealth of Puerto Rico | $ 25,582.00 |
| 21957 | MELENDEZ MELENDEZ, NORADALIN | Commonwealth of Puerto Rico | $ 50,000.00 |
| 21958 | MELENDEZ MELENDEZ, NORADALIN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 9,880.00 |
| 21975 | MARTINEZ VELAZQUEZ, MARIO LIONE | Commonwealth of Puerto Rico | $ - |
| 22062 | COLON GARCIA, MAYRA L | Commonwealth of Puerto Rico | $ - |
| 22068 | ORTIZ SANTIAGO, INES M | Commonwealth of Puerto Rico | $ - |
| 22194 | CIALES PRIMARY HEALTH CARE SERVICES, INC. / PRYMED, INC | Commonwealth of Puerto Rico | $ 56,255.43 |
| 22258 | DIRECT SOLUTION, LLC | Commonwealth of Puerto Rico | $ 113,654.00 |
| 22271 | FUENTES GONZALEZ, VILMA | Commonwealth of Puerto Rico | $ 60,000.00 |
| 22303 | ZAYAS CINTRON, IVELISSE | Commonwealth of Puerto Rico | $ 9,600.00 |
| 22333 | AYALA CARRASQUILLO, JOSSIE M | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 0.04 |
| 22334 | PEREZ MALDONADO, NYVIA  E. | Commonwealth of Puerto Rico | $ 550.00 |
| 22336 | RED VENTURES, LLC | Commonwealth of Puerto Rico | $ 12,606.00 |
| 22383 | ESCOBAR, YANIS MANSO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 38,255.40 |
| 22448 | PHILIP MORRIS USA, INC. | Commonwealth of Puerto Rico | $ 458,191.81 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 22472 | FIGUEROA LUGO, MIGUEL E. | Commonwealth of Puerto Rico | $ - |
| 22479 | GUZMAN GARCIA, NORMA IVETTE | Commonwealth of Puerto Rico | $ - |
| 22492 | MEDINA TORRES, LUZ E. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 22565 | GONZALEZ BEAUCHAMP, MAYRA E | Commonwealth of Puerto Rico | $ 1,457.00 |
| 22604 | GARCÍA RODRÍGUEZ, ELVIRA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 648.00 |
| 22610 | MARRERO GONZALEZ, ISMAEL M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 22616 | CRUZ CRESPO, MANUEL | Commonwealth of Puerto Rico | $ 25,000.00 |
| 22653 | BADILLO MATOS, CARMEN A. | Commonwealth of Puerto Rico | $ 30,000.00 |
| 22654 | HERNANDEZ SOTO, ALICIA | Commonwealth of Puerto Rico | $ 12,000.00 |
| 22788 | AYALA CARRASQUILLO, JOSSIE M | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 2,190.84 |
| 22839 | SERRANO MORALES, KAYRA G | Commonwealth of Puerto Rico | $ 24,601.80 |
| 22843 | APONTE VEGA, MARIBEL | Commonwealth of Puerto Rico | $ 75,000.00 |
| 22898 | AYALA CARRASQUILLO, MYRNA | Commonwealth of Puerto Rico | $ 30,000.00 |
| 22926 | RIVERA RIVERA, ANA A. | Commonwealth of Puerto Rico | $ - |
| 23059 | MILLAND CARABALLO, JUAN | Commonwealth of Puerto Rico | $ - |
| 23218 | COLON ROSA, WANDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 14,000.00 |
| 23282 | SOTO ESTEVEZ, MAGDA I | Commonwealth of Puerto Rico | $ 15,092.00 |
| 23294 | RIVERA-GIERBOLINI, HECTOR H | Commonwealth of Puerto Rico | $ 871.00 |
| 23354 | BAUZO, JOEL RODRIGUEZ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 23380 | GUADALUPE DIAZ, MARIAM L | Commonwealth of Puerto Rico | $ 10,000.00 |
| 23415 | GONZALEZ FIGUEROA, HECTOR JOEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 23474 | SANTIAGO RAMOS, CARLOS | Commonwealth of Puerto Rico | $ 3,524.00 |
| 23540 | HECTOR LOPEZ Y ASOCIADOS INC | Commonwealth of Puerto Rico | $ 1,576.00 |
| 23543 | SERRANO MORALES, KAYRA G. | Commonwealth of Puerto Rico | $ 24,601.80 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 23674 | ORTIZ DEL VALLE, JEANNETTE | Commonwealth of Puerto Rico | $ - |
| 23681 | PORTELA RODRIGUEZ, RAMON M. | Commonwealth of Puerto Rico | $ 20,000.00 |
| 23732 | RODRIGUEZ VAZQUEZ, LUZ C | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 30,000.00 |
| 23778 | ROSARIO MALDONADO, OLGA | Commonwealth of Puerto Rico | $ - |
| 23786 | COLLAZO ROSADO, WANDA | Commonwealth of Puerto Rico | $ - |
| 23875 | RODRIGUEZ BENITEZ, LUIS E | Commonwealth of Puerto Rico | $ 101,841.30 |
| 23946 | FELICIANO BORRERO, HELEN I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 23951 | FLORES SANCHEZ, SAMARY | Commonwealth of Puerto Rico | $ 433.61 |
| 23954 | ABREU SANCHEZ, TED | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 14,149.46 |
| 24068 | FELICIANO BORRERO, HELEN I | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 71,874.94 |
| 24245 | PEREZ RIVERA, GABRIEL | Commonwealth of Puerto Rico | $ 6,330.00 |
| 24338 | SANTIAGO GONZALEZ, LUIS A | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 24438 | REYES REPOLLET, NORA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 93,890.86 |
| 24575 | DAVILA RIVERA, SUHAIL M | Commonwealth of Puerto Rico | $ 9,600.00 |
| 24616 | ARROYO MELENDEZ, FELIX D | Commonwealth of Puerto Rico | $ 103,946.20 |
| 24699 | CARABALLO RAMIREZ, DANIEL | Commonwealth of Puerto Rico | $ 19,200.00 |
| 24703 | MALDONADO SANTIAGO, EDWARD | Commonwealth of Puerto Rico | $ 12,000.00 |
| 24757 | GARCIA RODRIGUEZ, MAYRA | Commonwealth of Puerto Rico | $ - |
| 24787 | FAT, INC. | Commonwealth of Puerto Rico | $ 26,602.00 |
| 24986 | IZQUIERDO RODRIGUEZ, WALTER | Commonwealth of Puerto Rico | $ - |
| 24995 | MALDONADO SANTIAGO, EDWARD | Commonwealth of Puerto Rico | $ 9,000.00 |
| 24998 | MERCADO GONZALEZ, WILFREDO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 25019 | CHEVERE ALFONSO, JAIME | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 165,610.58 |
| 25053 | ACCARIA, DIANE | Commonwealth of Puerto Rico | $ 858.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 25101 | ROSARIO RIVERA, BENITO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $            - |
| 25108 | DELGADO PADILLA, LILLIAM | Commonwealth of Puerto Rico | $       9,137.88 |
| 25110 | GARCIA GONZALEZ, GLORIA | Commonwealth of Puerto Rico | $            - |
| 25185 | RODRIGUEZ RIVERA, BEATRIZ | Commonwealth of Puerto Rico | $      11,947.00 |
| 25263 | TORRES NEGRON, LESLIE A | Commonwealth of Puerto Rico | $            - |
| 25277 | COLON JIMENEZ, MARIA V. | Commonwealth of Puerto Rico | $            - |
| 25345 | RIVERA SANTOS, JORGE | Commonwealth of Puerto Rico | $      13,800.00 |
| 25364 | CARABALLO GUZMAN, HECTOR A | Commonwealth of Puerto Rico | $            - |
| 25406 | MARRERO SANTIAGO, MIGUEL ANGEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $         807.14 |
| 25492 | MEDINA RIOS, NATHANAEL | Commonwealth of Puerto Rico | $      18,719.47 |
| 25583 | MATOS DIAZ, LUZ YOLANDA | Commonwealth of Puerto Rico | $      66,029.14 |
| 25676 | BERNIER ROMAN, WILFREDO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $            - |
| 25812 | MEDINA CORTES, TOMAS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $            - |
| 25839 | CARRASQUILLO BETANCOURT, MARY | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $      64,890.00 |
| 25869 | TONES, MARISOL LOPEZ | Commonwealth of Puerto Rico | $      19,992.20 |
| 25878 | ALVARADO TORRES, NOELIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $            - |
| 25913 | DANUZ REYES, MICHAEL E | Commonwealth of Puerto Rico | $            - |
| 25930 | LOPEZ ORTIZ, AGUSTIN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $      43,000.00 |
| 26009 | GREENFINITY GROUP CORP | Commonwealth of Puerto Rico | $         742.00 |
| 26059 | VALENZUELA CARABALLO, GILBERTO | Commonwealth of Puerto Rico | $       1,903.00 |
| 26069 | MARTINEZ ORTIZ, NOMAR | Puerto Rico Highways and Transportation Authority | $            - |
| 26117 | PHDS CORP | Commonwealth of Puerto Rico | $     432,835.00 |
| 26171 | GARCIA SERRANO, MARITZA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $      49,589.00 |
| 26193 | ABREU DELGADO, ANA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $     166,419.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 26231 | ALICEA, JOSE E | Commonwealth of Puerto Rico | $ 318.00 |
| 26319 | VAZQUEZ MORALES, JENNY E. | Commonwealth of Puerto Rico | $ - |
| 26326 | MALDONADO TORRES, KRISTIAN | Commonwealth of Puerto Rico | $ 5,844.00 |
| 26335 | MALDONADO TORRES, KRISTIAN | Commonwealth of Puerto Rico | $ 16,363.20 |
| 26433 | PACHECO SANTIAGO, SANDRA | Commonwealth of Puerto Rico | $ 99.84 |
| 26486 | APONTE BERMUDEZ, LUIS D | Commonwealth of Puerto Rico | $ 10,532.00 |
| 26559 | LUGO MARTINEZ, DAMARIS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 23,227.18 |
| 26579 | BAEZ MARTINEZ, CARMEN R. | Commonwealth of Puerto Rico | $ 40,000.00 |
| 26588 | RODRIGUEZ GONZALEZ, BLANCA Y | Commonwealth of Puerto Rico | $ - |
| 26638 | GUEVARA VELEZ, MARY L | Commonwealth of Puerto Rico | $ - |
| 26798 | MUNOZ TORRES, EDNA J. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 60,694.69 |
| 26842 | ROSARIO OSORIO, LUZ D | Commonwealth of Puerto Rico | $ 300,000.00 |
| 27027 | MARTINEZ FELICIANO, MARISEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,925.83 |
| 27082 | MOLINA MEDINA, JOSE M | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 43,637.22 |
| 27086 | CASTRO PAGAN, ALEXIS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 20,000.00 |
| 27087 | CARRASQUILLO GARCIA, JOSE | Commonwealth of Puerto Rico | $ 2,434.00 |
| 27134 | MEDINA TORRES, LUZ E. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 63,628.72 |
| 27160 | MALAVE LEDESMA, ERIKA | Commonwealth of Puerto Rico | $ - |
| 27200 | ROQUE, JORGE | Commonwealth of Puerto Rico | $ 4,000.00 |
| 27221 | DRAGONI BAEZ, SANDRA I | Commonwealth of Puerto Rico | $ 8,014.00 |
| 27224 | TORRES ADORNO, MARTA B. | Commonwealth of Puerto Rico | $ - |
| 27239 | MEDINA SANCHEZ, YOLANDA | Commonwealth of Puerto Rico | $ - |
| 27252 | SPECIALTY PAPER BAG CORPORATION OF PUERTO RICO, INC. | Commonwealth of Puerto Rico | $ 11,894.77 |
| 27320 | VELAZQUEZ DELGADO, MIGNA M. | Commonwealth of Puerto Rico | $ 28,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 27379 | MONTES MALAVE, ELIZABETH | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 11,810.47 |
| 27426 | BURGOS DEL TORO, BENJAMIN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 27527 | LABORATORY CORP OF AMERICA HOLDINGS | Commonwealth of Puerto Rico | $ 74,193.00 |
| 27564 | BERMUDEZ PEREZ, DAMARYS V | Commonwealth of Puerto Rico | $ - |
| 27716 | ALVAREZ RODRIGUEZ, MARIA  I. | Commonwealth of Puerto Rico | $ 8,400.00 |
| 27765 | MARTINEZ ORTA, JULIO | Commonwealth of Puerto Rico | $ 13,200.00 |
| 27772 | GARCIA RODRIGUEZ, MAYRA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 27803 | TORRES TORRES, CARLOS R. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 27978 | NEGRON SANTIAGO, MYRNA | Commonwealth of Puerto Rico | $ 62,182.56 |
| 28006 | NIEVES MOURNIER, EMIL | Commonwealth of Puerto Rico | $ 6,000.00 |
| 28038 | AXMAR GENERATOR SOLUTIONS INC | Commonwealth of Puerto Rico | $ 17,520.00 |
| 28047 | FELICIANO CORREA, YESENIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 39,146.28 |
| 28060 | P P L MEDICAL CSP | Commonwealth of Puerto Rico | $ 10,332.00 |
| 28158 | CRESPO VALENTIN, EDDIE R | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 3,303.51 |
| 28263 | MOREL DE LOS SANTOS, FRANCISCA | Commonwealth of Puerto Rico | $ 2,000.00 |
| 28370 | FELICIANO VARELA, ALBERTO | Commonwealth of Puerto Rico | $ - |
| 28387 | ALEQUIN RIVERA, ALEX | Commonwealth of Puerto Rico | $ 977.21 |
| 28428 | TIRADO RIVERA , RAYMOND | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 27,276.62 |
| 28491 | VARGAS CASIANO, JUAN C. | Commonwealth of Puerto Rico | $ 16,800.00 |
| 28505 | MASSA OLMEDA, VIMARIE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 4,879.00 |
| 28510 | ZAMBRANA ROSADO, FRANKLIN | Commonwealth of Puerto Rico | $ 15,600.00 |
| 28557 | LORENZANA OQUENDO, JOSE A | Commonwealth of Puerto Rico | $ 3,720.15 |
| 28606 | ECHEVARRIA ACEVEDO, MARYLIN | Commonwealth of Puerto Rico | $ - |
| 28614 | PEREZ BERDEGUER MD, DOMINGO | Commonwealth of Puerto Rico | $ 1,628.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 28736 | RIVERA DIEZ, IRMA | Commonwealth of Puerto Rico | $                - |
| 28737 | GONZALEZ ROMAN, DIEGO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                - |
| 28844 | MARRERO GONZALEZ , ISMAEL  M. | Commonwealth of Puerto Rico | $        60,000.00 |
| 28860 | TOUCHSTONE WIRELESS LATIN AMERICA, LLC, D/B/A INGRAM MICRO MOBILITY | Commonwealth of Puerto Rico | $      319,815.00 |
| 28872 | RENTAS LOPEZ, ELVIN | Commonwealth of Puerto Rico | $        16,200.00 |
| 28914 | ALAMO ALVAREZ, MARITZA I. | Commonwealth of Puerto Rico | $        24,601.80 |
| 28927 | TORRES ROSADO, MAGDA N. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $        12,397.50 |
| 29106 | RODRIGUEZ FELICIANO, ABELARDO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $        19,980.50 |
| 29174 | VERDEJO MARQUEZ, MARIBEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $      112,777.92 |
| 29193 | GUZMAN CINTRON, EDUARDO | Commonwealth of Puerto Rico | $                - |
| 29245 | RAMOS ORTIZ, JAVIER | Commonwealth of Puerto Rico | $        31,600.00 |
| 29388 | CAMARENO COLON, JOSE LUIS | Commonwealth of Puerto Rico | $      194,400.00 |
| 29411 | ADVANCED MRI GROUP OF PR PSC | Commonwealth of Puerto Rico | $      335,492.00 |
| 29484 | MERCADO GONZALEZ, WILFREDO | Commonwealth of Puerto Rico | $        11,400.00 |
| 29522 | CRUZ TROCHE , LUZ E | Commonwealth of Puerto Rico | $                - |
| 29546 | ADORNO OCASIO, MARITZA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                - |
| 29558 | COLON PAGAN, HECTOR L | Commonwealth of Puerto Rico | $                - |
| 29575 | TORRES ORTIZ, NORMA I. | Commonwealth of Puerto Rico | $                - |
| 29578 | ACOSTA PELLECIER, JANICE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $             441.73 |
| 29595 | ARCE RIVERA, NIVIA I | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                - |
| 29596 | HERNANDEZ NORIEGA, NEYDA | Commonwealth of Puerto Rico | $                - |
| 29624 | ORTIZ NIEVES, LYMARI | Commonwealth of Puerto Rico | $             743.00 |
| 29635 | JG DISH & CELLULAR INC | Commonwealth of Puerto Rico | $        12,028.00 |
| 29670 | JACKSON NATIONAL INS. CO. | Commonwealth of Puerto Rico | $                - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 29752 | CRESPO CRESPO, ELSA I | Commonwealth of Puerto Rico | $ 31,293.92 |
| 29767 | RAMOS CASIANO, RAUL ALBERTO | Commonwealth of Puerto Rico | $ 3,214.00 |
| 29778 | RIVERA MARRERO, DAVID | Commonwealth of Puerto Rico | $ 6,505.00 |
| 29787 | BERMUDEZ ACEVEDO, AGNES | Commonwealth of Puerto Rico | $ - |
| 29948 | MEDINA TORRES, LUZ E | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 63,628.72 |
| 29961 | CRESPO CRESPO, ELSA I | Commonwealth of Puerto Rico | $ - |
| 30016 | PEREZ RAMIREZ, ALEJANDRO E | Commonwealth of Puerto Rico | $ 5,000.00 |
| 30025 | COLON TORRES, XIOMARY | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 8,015.44 |
| 30026 | RICHARD ALTURET, ANIXA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 103.96 |
| 30121 | NEGRON RODRIGUEZ, ROSAURA | Commonwealth of Puerto Rico | $ 8,100.00 |
| 30156 | MONTANEZ LOPEZ, NEYSA N | Commonwealth of Puerto Rico | $ 441.65 |
| 30191 | FUSTER LAVIN, JOSE | Commonwealth of Puerto Rico | $ 4,000.00 |
| 30199 | TORRES JUARBE, GLORIA M. | Commonwealth of Puerto Rico | $ 12,168.34 |
| 30280 | DELGADO RODRIGUEZ, MARIBEL | Commonwealth of Puerto Rico | $ - |
| 30309 | MENDEZ RIVERA, ZORAIDA | Commonwealth of Puerto Rico | $ - |
| 30439 | MORALES MORALES, ELISA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 86,000.00 |
| 30468 | ASTACIO DELGADO, NANCY STELLA | Commonwealth of Puerto Rico | $ 3,045.96 |
| 30497 | RIVERA SANTOS, MALEUI | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 30498 | MONTALVO VAZQUEZ, CARLOS A. | Commonwealth of Puerto Rico | $ 27,600.00 |
| 30507 | MANGUAL VAZQUEZ, MARIBEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 30558 | AYALA ESPINOSA, FELICITA | Commonwealth of Puerto Rico | $ - |
| 30567 | MELENDEZ RODRIGUEZ, KENDRA M | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 30597 | SANCHEZ PENA, GERMAN L | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 82,180.00 |
| 30600 | RIOS GIRALD, ADRIAN J | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 126.08 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 30617 | MORALES RODRIGUEZ, ZORAIDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                      - |
| 30640 | MERCADO RIVERA, AMALIA | Commonwealth of Puerto Rico | $                      - |
| 30671 | SANCHEZ SOULTAIRE, IVELISSE | Commonwealth of Puerto Rico | $            2,939.00 |
| 30726 | VARGAS ACEVEDO, ASHLEY | Commonwealth of Puerto Rico | $            4,859.82 |
| 30730 | COLON PEREZ, RICARDO ANTONIO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $        150,000.00 |
| 30734 | MORALES RODRIGUEZ, ZORAIDA | Commonwealth of Puerto Rico | $                      - |
| 30748 | HEREDIA ESTEBAN, MARÍA J. | Commonwealth of Puerto Rico | $          10,188.00 |
| 30826 | BUFETE JUAN RAUL MARI PESQUERA CSP | Commonwealth of Puerto Rico | $            1,540.00 |
| 30976 | MORALES OQUENDO, EMILIANO | Commonwealth of Puerto Rico | $          16,000.00 |
| 31011 | FLORES VIALIZ, PHILIP | Commonwealth of Puerto Rico | $            8,827.00 |
| 31025 | GONZALEZ PAULINO, ROSA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                      - |
| 31051 | PROJECT MANAGEMENT CONSTUCTION CORP | Commonwealth of Puerto Rico | $          35,183.00 |
| 31070 | SAEZ RODRIGUEZ, GLORYMAR | Commonwealth of Puerto Rico | $                      - |
| 31081 | ALVARADO TORRES, NOELIA | Commonwealth of Puerto Rico | $                      - |
| 31090 | BRITO RODRIGUEZ, ALDO | Commonwealth of Puerto Rico | $            8,143.45 |
| 31102 | 3F AIR CONDITIONING & CONTRACTOR LLC | Commonwealth of Puerto Rico | $            8,907.00 |
| 31107 | PROJECT MANAGEMENT SERVICES PSC | Commonwealth of Puerto Rico | $          64,000.00 |
| 31110 | ROSA GARCIA, BRENDA | Commonwealth of Puerto Rico | $                      - |
| 31216 | PEREZ AUILES, CRISTINA | Commonwealth of Puerto Rico | $          29,000.00 |
| 31217 | BORRERO SANCHEZ, JOSE A | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                      - |
| 31226 | MENDOZA ECHEVARRIA, IVELISSE | Commonwealth of Puerto Rico | $                      - |
| 31299 | MEDINA GONZALEZ, ADA E | Commonwealth of Puerto Rico | $                      - |
| 31374 | MENDOZA ECHEVARRIA, IVELISSA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                      - |
| 31412 | RIVERA RENTAS, MARGARITA | Commonwealth of Puerto Rico | $            2,500.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 31423 | FIGUEROA VEGA, NELSON | Commonwealth of Puerto Rico | $ 42,218.29 |
| 31486 | RIVERA RIVERA, YARISSA I | Commonwealth of Puerto Rico | $ 17,304.00 |
| 31526 | BORRERO SANCHEZ, JOSE A | Commonwealth of Puerto Rico | $ - |
| 31534 | MORALES FANTAUZZI , RUBEN | Commonwealth of Puerto Rico | $ - |
| 31545 | FELICIANO VELEZ, IRENE | Commonwealth of Puerto Rico | $ - |
| 31595 | AULET BERRIOS, MARTIN | Commonwealth of Puerto Rico | $ - |
| 31627 | BAEZ LOPEZ, MARICELIS | Commonwealth of Puerto Rico | $ - |
| 31634 | AULET BERRIOS, MARTIN | Commonwealth of Puerto Rico | $ - |
| 31653 | LEGALITY INVESTIGATION & SECURITY SERVICE INC | Commonwealth of Puerto Rico | $ 10,310.00 |
| 31731 | IBARRONDO MALAVE, MARIBEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 53,175.00 |
| 31783 | SANTANA MATTA, LUZ M. | Commonwealth of Puerto Rico | $ 81,313.91 |
| 31788 | TORRES JUARBE, GLORIA M. | Commonwealth of Puerto Rico | $ 7,093.77 |
| 31817 | ORAMAS NIVAL, DOMINGO G. | Commonwealth of Puerto Rico | $ 582.00 |
| 31839 | ESPASAS PEREZ, CARLOS | Commonwealth of Puerto Rico | $ - |
| 31843 | MURIEL CANCEL, JENNY | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 31887 | ERNESTO RODRIGUEZ RODRIGUEZ Y GLORIGLORIA L DIAZ CO TTEE UAD 9/17/1998 FBO MICHELLE M. RODRIGUEZ | Commonwealth of Puerto Rico | $ 345.00 |
| 31907 | GAONA REYES, JAIME | Commonwealth of Puerto Rico | $ 106,434.94 |
| 31959 | MANGOMA SENATI, VICTOR M. | Commonwealth of Puerto Rico | $ 11,000.00 |
| 31965 | ORTIZ MEDINA, JOSE  A. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 32049 | LOPEZ BERRIOS, ANGEL | Commonwealth of Puerto Rico | $ 16,472.00 |
| 32208 | AYALA BAEZ, ILKA J | Commonwealth of Puerto Rico | $ - |
| 32219 | SANTOS DE JESUS, ANA E | Commonwealth of Puerto Rico | $ - |
| 32270 | MARTINEZ BARBOSA, MARIA M | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 32309 | GENERA SANFIORENZO, YADILKA | Commonwealth of Puerto Rico | $ 0.46 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 32311 | GERENA SANFIORENZO, YADILKA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 32354 | VELEZ DIAZ, GILDA | Commonwealth of Puerto Rico | $ - |
| 32370 | SEGUINOT ACEVEDO, BENJAMIN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 12,000.00 |
| 32632 | AL CRUZ, ALFREDO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 48,000.00 |
| 32701 | GONZALEZ CRESPO, WILMAR | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 32715 | ALVAREZ ESTRADA, EDWIN | Commonwealth of Puerto Rico | $ - |
| 32741 | ACEVEDO MESONERO, MYRIAM I. | Commonwealth of Puerto Rico | $ - |
| 32747 | SOSTRE LACOT, WANDA I | Commonwealth of Puerto Rico | $ 254.31 |
| 32836 | TORRES JIMENEZ, BRAULIO | Commonwealth of Puerto Rico | $ - |
| 32898 | RUIZ QUINTANA, MERCEDES | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 32916 | DIAZ ECHEVARRIA, MELISSA | Commonwealth of Puerto Rico | $ - |
| 32923 | HERNANDEZ ORTIZ, MARIZAIDA | Commonwealth of Puerto Rico | $ - |
| 32946 | PIZARRO BISBAL, EDGARDO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 45,192.22 |
| 33035 | COLON VALENTIN, SALVADOR | Commonwealth of Puerto Rico | $ - |
| 33038 | DIAZ ECHEYAMA, MELISSA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 33058 | RIVERA RIVERA, YARISSA I | Commonwealth of Puerto Rico | $ 8,400.00 |
| 33110 | PENA DEODATTI, RAMON EDGARDO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,912.23 |
| 33136 | BERCOVITCH, DENISE  H | Commonwealth of Puerto Rico | $ 53.09 |
| 33185 | TRC ENVIRONMENTAL CORPORATION | Commonwealth of Puerto Rico | $ 22,806.00 |
| 33278 | ALEQUIN RIVERA, CARLOS | Commonwealth of Puerto Rico | $ 14,000.00 |
| 33354 | IZQUIERDO RODRIGUEZ, WALTER | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 33433 | MENDEZ MENDEZ, IRMA L. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 33464 | RAMOS TORRES, EVELYN N | Commonwealth of Puerto Rico | $ - |
| 33499 | MERCADO ROSA, HOMAT | Commonwealth of Puerto Rico | $ 12,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 33507 | MONTALVO VAZQUEZ, CARLOS A. | Commonwealth of Puerto Rico | $ - |
| 33548 | COLLAZO RODRIGUEZ, JAIME R. | Commonwealth of Puerto Rico | $ 14,952.00 |
| 33572 | ALBARRAN, LILLIAN | Commonwealth of Puerto Rico | $ 2,700.00 |
| 33701 | MERCADO BAHAMUNDI, JOSE M | Commonwealth of Puerto Rico | $ - |
| 33775 | RIVERA ESTRADA, ANGEL M | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 114,233.80 |
| 33779 | LARRAGOITY MURIENTE, LAURA | Commonwealth of Puerto Rico | $ - |
| 33850 | FERREIRA GARCIA, JORGE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 33914 | MERCADO PADILLA , ISABEL | Commonwealth of Puerto Rico | $ 16,800.00 |
| 33924 | SERV DE SALUD PRIMARIO DE BARCELONETA | Commonwealth of Puerto Rico | $ 71,758.05 |
| 33946 | ROBLES OQUENDO, LETICIA | Commonwealth of Puerto Rico | $ - |
| 34029 | AVILA CUEVAS, SHEILA A | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 34055 | ORTIZ ZAYAS, RAMON E | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 77,500.00 |
| 34060 | BAEZ LOPEZ, MARICELIS | Commonwealth of Puerto Rico | $ - |
| 34064 | ZARAGOZA GONZALEZ, EFRAIN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 45,000.00 |
| 34163 | GONZALEZ PEREZ, FELIX D | Commonwealth of Puerto Rico | $ 19,700.00 |
| 34167 | IZQUIERDO RODRIGUEZ, WALTER | Commonwealth of Puerto Rico | $ - |
| 34189 | R&D MASTER ENTERPRISES, INC. | Commonwealth of Puerto Rico | $ 6,162.99 |
| 34195 | DIAZ TORRES, ANGEL L. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 12,500.00 |
| 34213 | APONTE BELTRAN, JOSE M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 34215 | LUGO LUGO, SANTOS | Commonwealth of Puerto Rico | $ 45,000.00 |
| 34264 | CARABALLO RAMIREZ, DANIEL | Commonwealth of Puerto Rico | $ 14,322.00 |
| 34426 | RESPIRATORY LEASING CORP | Commonwealth of Puerto Rico | $ 45,602.00 |
| 34446 | RODRIGUEZ MARTES, MELISA M. | Commonwealth of Puerto Rico | $ - |
| 34476 | BERRIOS ORTIZ, ADA E | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 34501 | COLON VELAZQUEZ, NIVIA | Commonwealth of Puerto Rico | $ 3,000.00 |
| 34645 | RODRIGUEZ, LEANDRO | Commonwealth of Puerto Rico | $ - |
| 34647 | RODRIGUEZ LEBRON, DANNY | Commonwealth of Puerto Rico | $ 10,200.00 |
| 34683 | MELENDEZ RIVERA, ANA N | Commonwealth of Puerto Rico | $ - |
| 34691 | VELAZQUEZ NIEVES, SAMUEL | Commonwealth of Puerto Rico | $ - |
| 34793 | FUENTES RIVERA, ALBERTO | Commonwealth of Puerto Rico | $ - |
| 34814 | FLECHA ROMAN, MARIA  A. | Commonwealth of Puerto Rico | $ - |
| 34816 | GOTAY HAYS, NITZA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 51,159.26 |
| 34826 | RODRIGUEZ BENVENUTI, MIGUEL | Commonwealth of Puerto Rico | $ 4,200.00 |
| 34839 | BLOISE NUNEZ, LOURDES | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 94,759.80 |
| 34862 | BAEZ LOPEZ, MARICELIS | Commonwealth of Puerto Rico | $ - |
| 34921 | DE JESUS, EDWIN | Commonwealth of Puerto Rico | $ - |
| 34944 | RIOS MALDONADO, LESLIE FRANK | Commonwealth of Puerto Rico | $ - |
| 34971 | REINA CRUZ, EVELYN | Commonwealth of Puerto Rico | $ 13,200.00 |
| 34974 | GARCIA PAGAN, EDWIN | Commonwealth of Puerto Rico | $ - |
| 35013 | VELAZQUEZ MARTINEZ, IRIS N | Commonwealth of Puerto Rico | $ - |
| 35028 | ACEVEDO MESONERO, MYRIAM I | Commonwealth of Puerto Rico | $ - |
| 35081 | MORENO MARTINEZ, LOURDES | Commonwealth of Puerto Rico | $ - |
| 35137 | RODRIGUEZ BENVENUTTI, MIGUEL | Commonwealth of Puerto Rico | $ - |
| 35147 | ORTIZ RIVERA, YARITZA | Commonwealth of Puerto Rico | $ - |
| 35199 | NEGRON COLON, EUTIMIO | Commonwealth of Puerto Rico | $ - |
| 35214 | FIGUEROA FIGUEROA, SARA | Commonwealth of Puerto Rico | $ 79,822.64 |
| 35229 | FLORES TIRADO, GLORIA N | Commonwealth of Puerto Rico | $ 8,340.00 |
| 35258 | REYES ROSARIO, MARIA M | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 110,534.40 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 35345 | HERNANDEZ ENCARNACION, AMARILIS | Commonwealth of Puerto Rico | $ - |
| 35350 | SOLER RODRIGUEZ, DIANNA | Commonwealth of Puerto Rico | $ 2,446.00 |
| 35353 | GERENA SANFIOREVZO, YADILKA | Commonwealth of Puerto Rico | $ - |
| 35358 | GERENA SAN FIORENZO, YADILKA | Commonwealth of Puerto Rico | $ - |
| 35369 | FELIX E NEGRON ROBLES & ILIA E VARGAS NEGRON | Puerto Rico Highways and Transportation Authority | $ 15,000.00 |
| 35370 | GERENA SANFIORENZO, YADILKA M | Commonwealth of Puerto Rico | $ - |
| 35378 | VIERA RENTAS, GILBERTO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 6,300.00 |
| 35401 | FERRER RODRIGUEZ, GILBERTO | Commonwealth of Puerto Rico | $ 14,408.00 |
| 35406 | DIAZ MARTINEZ, NICOLAS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 35429 | RAMOS RIVERA, MAYRA | Commonwealth of Puerto Rico | $ - |
| 35521 | PEÑA MORALES, YOLANDA I | Commonwealth of Puerto Rico | $ 8,565.00 |
| 35525 | RODRIGUEZ BONILLA, LUIS | Commonwealth of Puerto Rico | $ - |
| 35556 | POPELNIK, RODOLFO B | Commonwealth of Puerto Rico | $ 901.00 |
| 35672 | RODRIGUEZ COLLADO, JANIECE E. | Commonwealth of Puerto Rico | $ - |
| 35698 | FLORES TORRES, JOSE | Commonwealth of Puerto Rico | $ - |
| 35705 | BATISTA VEGA, MARIA L. | Commonwealth of Puerto Rico | $ 48,000.00 |
| 35708 | DIAZ, PURACELIA | Commonwealth of Puerto Rico | $ 4,012.50 |
| 35747 | ALICEA ROSA, MANUEL | Commonwealth of Puerto Rico | $ 30,000.00 |
| 35755 | ROBLES SCHMIDT, ANGEL L. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 35762 | RIVERA ARROYO, WANDA I. | Commonwealth of Puerto Rico | $ 61,719.54 |
| 35887 | GONZALEZ, AUGUSTO | Commonwealth of Puerto Rico | $ 1,511.00 |
| 35941 | RUIZ MERCADO, MARICELLI | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 2,666.00 |
| 35985 | GERENA SANFIORENZO, YADILKA  M. | Commonwealth of Puerto Rico | $ - |
| 35991 | LUCENA OLMO, MADELINE | Commonwealth of Puerto Rico | $ 8,265.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 36004 | GONZALEZ TORRES, NANCY | Commonwealth of Puerto Rico | $ 16,000.00 |
| 36018 | LOPES MURIENTE, YAMILLE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 5,560.85 |
| 36061 | CORREA RODRIGUEZ, JOSE | Commonwealth of Puerto Rico | $ 8,349.00 |
| 36087 | LOPEZ ORTIZ, BAMILY | Commonwealth of Puerto Rico | $ 4,935.00 |
| 36111 | DISTRIBUIDORA DE ALIMENTOS, INC. | Commonwealth of Puerto Rico | $ 46,900.00 |
| 36126 | RODRIGUEZ RIVERA, JOSE | Commonwealth of Puerto Rico | $ - |
| 36147 | GINARA, INC | Commonwealth of Puerto Rico | $ 5,580.00 |
| 36183 | CLINICA DE MEDICINA DE FAMILIA DE CAYEY CSP | Commonwealth of Puerto Rico | $ 5,598.00 |
| 36229 | PULMONARY EQUIPMENT CORP | Commonwealth of Puerto Rico | $ 1,740.00 |
| 36300 | INSTITUTO ENDOSCOPIA DIGESTIVA DEL SUR | Commonwealth of Puerto Rico | $ 25,227.00 |
| 36303 | IRIZARRY SIERRA, HIRAM | Commonwealth of Puerto Rico | $ 1,400.46 |
| 36421 | RIVERA MARRERO, GLADYVEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 36457 | CABAN, MIGDALIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 36487 | LOPEZ MORALES, GERARDO E. | Commonwealth of Puerto Rico | $ - |
| 36631 | SANTIAGO ORTIZ, YARITZA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 36638 | SUCESION PHILIPPI FRANZ RAMIREZ DE ARELLANO | Commonwealth of Puerto Rico | $ 1,895.00 |
| 36652 | BENITEZ SANTIAGO, LISAMARIE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 1,644.02 |
| 36676 | GONZALEZ RAMIREZ, MARIBEL | Commonwealth of Puerto Rico | $ - |
| 36694 | RIVERA SANTOS, NOEL | Commonwealth of Puerto Rico | $ - |
| 36734 | FIGUEROA FIGUEROA, SARA | Commonwealth of Puerto Rico | $ 16,800.00 |
| 36745 | PLANAS COPPINS, GLADYS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 8,077.00 |
| 36852 | GONZALEZ FLORES, BETHZAIDA | Commonwealth of Puerto Rico | $ - |
| 36858 | PAGAN VEGA, JOSE IVAN | Commonwealth of Puerto Rico | $ 31,200.00 |
| 36866 | AULET BERRIOS, MARTIN | Commonwealth of Puerto Rico | $ 182.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 36869 | SMART MORALES, MELISSA A | Commonwealth of Puerto Rico | $ - |
| 36919 | SIERRA RIVERA, LISVETTE | Commonwealth of Puerto Rico | $ - |
| 36936 | ACEVEDO JIMENEZ, VIVIAN I | Commonwealth of Puerto Rico | $ - |
| 36947 | NAZARIO CHACON, BLANCA | Commonwealth of Puerto Rico | $ - |
| 36980 | ALVARADO IRIZARRY, BETZAIDA | Commonwealth of Puerto Rico | $ - |
| 37007 | GANDIAGA CABRERA, CARLOS | Commonwealth of Puerto Rico | $ 2,704.00 |
| 37024 | EDEN E & E INC | Commonwealth of Puerto Rico | $ 994.11 |
| 37040 | DONES RAMOS, JERICA | Commonwealth of Puerto Rico | $ - |
| 37057 | VELEZ BLAY, PABLO J. | Commonwealth of Puerto Rico | $ - |
| 37110 | GARCIA EMANUELLI, KAREN | Commonwealth of Puerto Rico | $ 6,000.00 |
| 37140 | AYALA CORA, FABIO | Commonwealth of Puerto Rico | $ - |
| 37146 | RAMOS SANCHEZ, EMILY | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 37147 | PANTOJA MALDONADO, JESSIE | Commonwealth of Puerto Rico | $ - |
| 37166 | CINTRON VAZQUEZ, KAREN | Commonwealth of Puerto Rico | $ 6,000.00 |
| 37172 | MEJIAS DIAZ, HEROILDA | Commonwealth of Puerto Rico | $ 54,600.00 |
| 37179 | REYES LOPEZ, DORIS E | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 90,000.00 |
| 37191 | COLON RIVERA, NOELIA | Commonwealth of Puerto Rico | $ 7,200.00 |
| 37220 | RIVERA CRUZ, ERIKA | Commonwealth of Puerto Rico | $ 30,000.00 |
| 37237 | RIVERA RENTAS, MILAGROS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 15,759.12 |
| 37248 | MARTINEZ TORRE, EWIN | Commonwealth of Puerto Rico | $ 11,400.00 |
| 37252 | INFANTE RIOS, EVELYN | Commonwealth of Puerto Rico | $ - |
| 37292 | CORDERO GALLOZA, ARLEEN | Commonwealth of Puerto Rico | $ - |
| 37307 | GILBERT MARQUEZ, ROSE | Commonwealth of Puerto Rico | $ 3,000.00 |
| 37338 | SANTIAGO GONZÁLEZ, CARMEN | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 37398 | SUAREZ RAMIREZ, MARIANA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 20,000.00 |
| 37410 | MERCADO GONZALEZ, WILFREDO | Commonwealth of Puerto Rico | $ 18,550.00 |
| 37438 | REDONDO DIAZ, MILAGROS | Puerto Rico Highways and Transportation Authority | $ - |
| 37486 | HOYOS ESCALERA, ARLENE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 37525 | SIERRA RIVERA, SAMUEL | Commonwealth of Puerto Rico | $ - |
| 37573 | RIVERA GARCIA, GEYSA | Commonwealth of Puerto Rico | $ - |
| 37599 | SANTANA VEGA, KEITHY L. | Commonwealth of Puerto Rico | $ 74,253.80 |
| 37645 | FELICIANO VEGA, LUIS A | Commonwealth of Puerto Rico | $ 15,000.00 |
| 37714 | MERCADO ROMAN, IVONNE | Commonwealth of Puerto Rico | $ 18,800.10 |
| 37729 | SOTO ACEVEDO, SHEILYMAR | Commonwealth of Puerto Rico | $ - |
| 37743 | ROSA ACOSTA, TAMARA | Commonwealth of Puerto Rico | $ - |
| 37747 | ARROYO SANTIAGO, ROSA M | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 16,200.00 |
| 37756 | MARIN ALGARIN , ERNESTO | Commonwealth of Puerto Rico | $ - |
| 37770 | AYALA MONTLIO, CARMEN | Commonwealth of Puerto Rico | $ 30,000.00 |
| 37778 | CRUZ LÓPEZ, ELVIN  E | Commonwealth of Puerto Rico | $ 75,000.00 |
| 37842 | COLON RUIZ, MIRIAM | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 37860 | RUIZ CASTRO, PEDRO | Commonwealth of Puerto Rico | $ - |
| 37871 | ESPADA, GICELLIS | Commonwealth of Puerto Rico | $ - |
| 37888 | FERNANDEZ BETANCOURT, MARTHA I | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 37980 | HERNANDEZ ENCARNACION, AMARILIS | Commonwealth of Puerto Rico | $ - |
| 38025 | RODRIGUEZ RANGEL, LUIS | Commonwealth of Puerto Rico | $ 300,000.00 |
| 38039 | SOTO GONZALEZ, LUIS | Commonwealth of Puerto Rico | $ 20,200.00 |
| 38071 | PASTOR RAMOS, HARVEY | Commonwealth of Puerto Rico | $ 1,799.00 |
| 38088 | RODRIGUEZ MORALES, NORMA I | Commonwealth of Puerto Rico | $ 9,360.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 38115 | PEREZ VAZQUEZ, MILAGROS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 4,190.00 |
| 38194 | LATORRE ORTIZ, DORIS | Commonwealth of Puerto Rico | $ 10,000.00 |
| 38196 | ORTIZ MARTINEZ, IDALYS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 38198 | VAZQUEZ ORTIZ, JOMARIE | Commonwealth of Puerto Rico | $ - |
| 38207 | ROMAN DELERME, JANETTE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 14,000.00 |
| 38251 | DE JESUS CARRION, JOSE ALEXIS | Commonwealth of Puerto Rico | $ - |
| 38263 | BERRIOS TORRES, IVELISSE | Commonwealth of Puerto Rico | $ - |
| 38267 | MERCADO VELEZ, CATALINO | Commonwealth of Puerto Rico | $ 5,000.00 |
| 38301 | ESPADA, GICELLIS | Commonwealth of Puerto Rico | $ - |
| 38313 | GUEVARA VELEZ, MARY L. | Commonwealth of Puerto Rico | $ - |
| 38349 | RODRIGUEZ CASTILLO, ROSA M. | Commonwealth of Puerto Rico | $ - |
| 38364 | GARCIA MARTINEZ, HECTOR R | Commonwealth of Puerto Rico | $ 7,389.00 |
| 38403 | ARROYO ORTIZ, LINNETTE | Commonwealth of Puerto Rico | $ 6,000.00 |
| 38426 | SANTIAGO RAMOS, EDUARDO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 20,000.00 |
| 38446 | SERRANO COLON, MARICELIS | Commonwealth of Puerto Rico | $ - |
| 38486 | RODRIGUEZ MUNIZ, LUIS | Commonwealth of Puerto Rico | $ 150,000.00 |
| 38510 | COSME MARQUEZ, CELIA  R | Commonwealth of Puerto Rico | $ 40,000.00 |
| 38554 | VARELA, AMARILIS  SOSA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 33,316.38 |
| 38585 | REYES DEL VALLE, LINDA M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 10,000.00 |
| 38588 | GONZALEZ CARTAGENA, ELBA IDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 38617 | MORALES RUIZ, ANTHONY | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 37,117.75 |
| 38622 | LAFONTAINE VELEZ, SONIA | Commonwealth of Puerto Rico | $ - |
| 38627 | RODRIGUEZ MARTES, MELISA M | Commonwealth of Puerto Rico | $ - |
| 38651 | SERRANO PALAU, DANIEL | Commonwealth of Puerto Rico | $ 26,400.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 38665 | PEREZ COLON, MIGUEL | Commonwealth of Puerto Rico | $ 10,500.00 |
| 38668 | SALVA RODRIGUEZ, YAMARA | Commonwealth of Puerto Rico | $ - |
| 38695 | CHEVERE SANTOS, JOEL | Commonwealth of Puerto Rico | $ - |
| 38711 | BURGOS TORRES, KAREN | Commonwealth of Puerto Rico | $ - |
| 38718 | CRUZ ROCHE, YOLANDA | Commonwealth of Puerto Rico | $ 78,023.36 |
| 38719 | ACEVEDO AYALA, ZULEIKA | Commonwealth of Puerto Rico | $ - |
| 38762 | GONZALEZ TORRES, ALEXANDER | Commonwealth of Puerto Rico | $ - |
| 38781 | GONZALEZ CANCEL, ANA N | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 38789 | CRUZ ROJAS, MANUEL | Commonwealth of Puerto Rico | $ 10,500.00 |
| 38836 | PINERO NEGRON, JULISSA | Commonwealth of Puerto Rico | $ 64,955.00 |
| 38840 | MARTINEZ SANTANA, AIDA L. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 35,000.00 |
| 38938 | GUEVARA MARTINEZ, GLENDA L | Commonwealth of Puerto Rico | $ - |
| 38988 | ALVARADO IRIZARRY, BETZAIDA | Commonwealth of Puerto Rico | $ - |
| 38991 | MIRANDA DIAZ, GLORIA I | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 39000 | GEORGI RODRIGUEZ, HAYDEE | Commonwealth of Puerto Rico | $ - |
| 39002 | GARCIA, WANDA I. | Commonwealth of Puerto Rico | $ - |
| 39036 | MONTALVO ROSA, SILVETTE | Commonwealth of Puerto Rico | $ - |
| 39156 | BENITEZ GERARDINO, NIGDA L | Commonwealth of Puerto Rico | $ 15,000.00 |
| 39270 | IRIZARRY SINIGAGLIA, MIGDALIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 39278 | RODRIGUEZ SANCHEZ, MADELINE | Commonwealth of Puerto Rico | $ - |
| 39353 | MANGOME SENATI, VICTOR M | Commonwealth of Puerto Rico | $ 137,266.00 |
| 39383 | SALVÁ RODRÍGUEZ, YADIRA | Commonwealth of Puerto Rico | $ - |
| 39402 | VALENTIN ESQUILIN, ANNETTE | Commonwealth of Puerto Rico | $ - |
| 39407 | MORALES ALVAREZ, MARIA M | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 39442 | CEDEÑO TORRES, MIGDALIA | Commonwealth of Puerto Rico | $ 75,000.00 |
| 39484 | RODRIGUEZ LEBRON, DANNY | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 10,200.00 |
| 39492 | FLORES PAGAN, VERONICA | Commonwealth of Puerto Rico | $ 39,375.56 |
| 39504 | DENIS GARCIA, SYLVIA M. | Commonwealth of Puerto Rico | $ 26,000.00 |
| 39516 | PAGAN RODRIGUEZ, SONIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 23,291.99 |
| 39534 | RODRIGUEZ RUIZ, HILDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 4,989.00 |
| 39537 | FUENTES RAMOS, JAVIER | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 3,000.00 |
| 39597 | CONCEPCION RODRIGUEZ, MILTON | Commonwealth of Puerto Rico | $ - |
| 39609 | RODRIGUEZ MALDONADO, EVERLIDIS | Commonwealth of Puerto Rico | $ - |
| 39637 | SANTIAGO RIVERA, LYDIETTE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 39640 | LLANES MONTES, ARACELYS | Commonwealth of Puerto Rico | $ - |
| 39679 | MONTALVO ROJAS, CARMEN L | Commonwealth of Puerto Rico | $ 16,200.00 |
| 39697 | CYCLE SPORTS CENTER INC | Commonwealth of Puerto Rico | $ 18,053.00 |
| 39743 | FIGUEROA HEREDIA, YANIRA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 29,341.27 |
| 39898 | FLORES COLON, ABIGAIL | Commonwealth of Puerto Rico | $ 15,600.00 |
| 39933 | GANDIAGA CABRERA, CARLOS | Commonwealth of Puerto Rico | $ 1,915.00 |
| 39936 | LUGO SANTOS, EMILIO | Commonwealth of Puerto Rico | $ - |
| 40013 | NIEVES, YASLIN | Commonwealth of Puerto Rico | $ - |
| 40093 | MELENDEZ RODRIGUEZ, KENDRA M | Commonwealth of Puerto Rico | $ 9,600.00 |
| 40137 | DELGADO COTTO, SONIA | Commonwealth of Puerto Rico | $ 60,000.00 |
| 40194 | MARTE CASTRO, REY F | Commonwealth of Puerto Rico | $ - |
| 40201 | MARTE CASTRO, REY | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 40206 | GRAMIRA, LLC | Commonwealth of Puerto Rico | $ 45,068.00 |
| 40207 | VAZQUEZ DIAZ, MILDRED | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 40211 | X-RAY DIAGNOSTIC CENTER, LLC | Commonwealth of Puerto Rico | $ 161,122.00 |
| 40246 | PLAZA HERNÁNDEZ, MIREYA | Commonwealth of Puerto Rico | $ 10,000.00 |
| 40250 | EMPRESAS COLON AYALA INC. | Commonwealth of Puerto Rico | $ 17,951.00 |
| 40258 | AVILES VELEZ, JULISSA | Commonwealth of Puerto Rico | $ - |
| 40274 | AVILES VELEZ, JULISSA | Commonwealth of Puerto Rico | $ - |
| 40288 | X RAY DIAGNOSTIC CENTER, INC. / X RAY EQUIPMENT, INC. | Commonwealth of Puerto Rico | $ 28,189.00 |
| 40290 | SANTOS MOLINA, ANA E | Commonwealth of Puerto Rico | $ - |
| 40303 | GONZALEZ COTTO, IRMA IRIS | Commonwealth of Puerto Rico | $ - |
| 40403 | RAMOS MATTEI, ABNER | Commonwealth of Puerto Rico | $ - |
| 40408 | ALVARADO IRIZARRY, BETZAIDA | Commonwealth of Puerto Rico | $ - |
| 40511 | FELICIANO VEGA, LUIS A | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 40592 | SUC LEANDRO RODRIGUEZ APONTE ESTATEESTHER RODRIGUE | Commonwealth of Puerto Rico | $ 1,670.00 |
| 40602 | MALARET, MYRIAM COSTA | Commonwealth of Puerto Rico | $ 3,000.00 |
| 40642 | GONZALEZ PEREZ, MARISOL | Commonwealth of Puerto Rico | $ - |
| 40671 | TORRES MENDEZ, ADA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 4,817.18 |
| 40724 | DOMINICCI CRUZ, ROSA A. | Commonwealth of Puerto Rico | $ - |
| 40750 | MANGUAL FUENTES, YOLANDA | Commonwealth of Puerto Rico | $ - |
| 40789 | GONZALEZ SUAREZ, ALEIDA | Commonwealth of Puerto Rico | $ - |
| 40791 | RIERA CAMACHO, ROSA MARÍA | Commonwealth of Puerto Rico | $ 12,000.00 |
| 40831 | MORALES FONSECA, ANA L. | Commonwealth of Puerto Rico | $ 13,500.00 |
| 40870 | ARROYO SANTIAGO, CARMEN L. | Commonwealth of Puerto Rico | $ 25,000.00 |
| 40888 | PONCE GASTROENTEROLOGY SOC | Commonwealth of Puerto Rico | $ 221,793.00 |
| 40898 | LAFONTAINE VELEZ, SONIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 40901 | DANUZ REYES, MICHAEL E | Commonwealth of Puerto Rico | $ 220.71 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 41027 | GRAU BURGOS, SHARON | Commonwealth of Puerto Rico | $ 46,900.00 |
| 41051 | VALLEJO MORENO, HECTOR FRANCISCO | Commonwealth of Puerto Rico | $ - |
| 41105 | ARROYO ARROYO, RAMONA C | Commonwealth of Puerto Rico | $ 1,000.00 |
| 41146 | FIGUEROA CORREA, ANGEL LUIS | Commonwealth of Puerto Rico | $ 6,360.00 |
| 41189 | RIVERA COLON, FELIX | Commonwealth of Puerto Rico | $ 2,026.00 |
| 41208 | DE JESUS LOZADA , EDWIN | Commonwealth of Puerto Rico | $ 6,600.00 |
| 41239 | WANDA RAMOS MORENO / JOSÉ L. AGOSTO ORTIZ | Commonwealth of Puerto Rico | $ 10,000.00 |
| 41248 | MONTES LOPEZ, MARILYN | Commonwealth of Puerto Rico | $ 6,000.00 |
| 41282 | CAMACHO LOZADA, PETRA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 41328 | ALBERTORIO MALDONADO, DIANA | Commonwealth of Puerto Rico | $ - |
| 41341 | ANDINO ORTIZ, PEDRO L. | Commonwealth of Puerto Rico | $ - |
| 41351 | GARCIA ROBLEDO, CARLOS O | Commonwealth of Puerto Rico | $ - |
| 41355 | MIRANDA PEREZ, LUZ | Commonwealth of Puerto Rico | $ - |
| 41374 | HERNÁNDEZ VIVES, ANA ALICE | Commonwealth of Puerto Rico | $ - |
| 41376 | BERRIOS SANTIAGO, ROSA B | Commonwealth of Puerto Rico | $ - |
| 41392 | APONTE, NORMA TORRES | Commonwealth of Puerto Rico | $ - |
| 41395 | MORENO MARTINEZ,  LOURDES | Commonwealth of Puerto Rico | $ 413.00 |
| 41398 | FEBLES MEJIAS, EDGAR | Commonwealth of Puerto Rico | $ 60,000.00 |
| 41438 | DELGADO OQUENDO, GEORGINA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 41510 | ANTONIA RUIZ TORRES & SUCESION JUAN J RIVERA ROSADO | Commonwealth of Puerto Rico | $ - |
| 41523 | BERRIOS LOZADA, VIVIANA | Commonwealth of Puerto Rico | $ - |
| 41571 | DIAZ RAMOS, LUZ | Commonwealth of Puerto Rico | $ 1,177.00 |
| 41572 | HERNANDEZ SANTIAGO, WILLIAM | Commonwealth of Puerto Rico | $ 20,000.00 |
| 41697 | RIVERA MATOS, JOCELYN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 55,774.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 41702 | TORO CRUZ, MYRNA | Commonwealth of Puerto Rico | $ 75,000.00 |
| 41727 | VALENTIN RODRIGUEZ, CRISTINA | Commonwealth of Puerto Rico | $ - |
| 41731 | MALDONADO, IVELISSE CASTILLO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 41741 | MONTANEZ PINEIRO, CARMEN S | Commonwealth of Puerto Rico | $ - |
| 41843 | HERNANDEZ GONZALEZ , LUIS A. | Commonwealth of Puerto Rico | $ 14,400.00 |
| 41891 | VALENTIN, AMALIA GIBOYEAUX | Commonwealth of Puerto Rico | $ - |
| 41922 | ROSARIO RAMIREZ, EDGARDO E | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 41934 | CRUZ MALDONADO, EDLEEN XIOMARY | Commonwealth of Puerto Rico | $ 25,000.00 |
| 41955 | SÁNCHEZ OLIVERAS, MAYRA E. | Commonwealth of Puerto Rico | $ 50,000.00 |
| 42012 | MONTALVO DEYNES, VICTOR  A. | Commonwealth of Puerto Rico | $ - |
| 42022 | FLORES, ELIZABETH | Commonwealth of Puerto Rico | $ - |
| 42031 | MONTALVO DEYNES, VICTOR A | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 42035 | MALDONADO GONZALEZ, SANDRA | Commonwealth of Puerto Rico | $ - |
| 42037 | GARCIA FORTES, MARIA  DEL C. | Commonwealth of Puerto Rico | $ - |
| 42060 | CHRISTIAN CALDER, VILMA | Commonwealth of Puerto Rico | $ 15,795.00 |
| 42133 | BANCHS PLAZA, JONG PIEL | Commonwealth of Puerto Rico | $ 11,363.00 |
| 42154 | ALICEA GALARZA, JANET | Commonwealth of Puerto Rico | $ - |
| 42178 | COLON ALSINA, CARLOS J. | Commonwealth of Puerto Rico | $ 75,000.00 |
| 42274 | RODRIGUEZ RODRIGUEZ, JACQUELYN | Commonwealth of Puerto Rico | $ - |
| 42341 | GARCIA MARTINEZ, JOSE | Commonwealth of Puerto Rico | $ - |
| 42352 | PADIN GUZMAN, IBIS I. | Commonwealth of Puerto Rico | $ - |
| 42497 | SANTAELLA QUIÑONES, YOLANDA I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 11,000.00 |
| 42534 | COLLAZO OROPEZA, GISELA | Puerto Rico Highways and Transportation Authority | $ 11,426.00 |
| 42582 | VEGA RIOS, MARTHA | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 42601 | MANGUAL VAZQUEZ, MARIBEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 42664 | RAMIREZ DE LEON, JOSE  L | Commonwealth of Puerto Rico | $ - |
| 42676 | SANDOZ RODRIGUEZ, LISANDRA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 12,000.00 |
| 42686 | ABREU VALENTIN, CARMEN | Commonwealth of Puerto Rico | $ - |
| 42723 | ESTEVA TIRADO, MAYRA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 42742 | CARLO LUCIANO, JESSICA | Commonwealth of Puerto Rico | $ - |
| 42810 | FLORES NEGRÓN, ELIZABETH | Commonwealth of Puerto Rico | $ - |
| 42825 | CORTIJO SUAREZ, YAJAIRA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 25,000.00 |
| 42827 | GONZALEZ CAMARA, FERNANDO L. | Commonwealth of Puerto Rico | $ 9,360.00 |
| 42829 | MALAVE ADAMES, ISRAEL | Commonwealth of Puerto Rico | $ - |
| 42841 | LEON LEON, SONIA | Commonwealth of Puerto Rico | $ - |
| 42873 | PIZARRO CARABALLO, RUTH E | Commonwealth of Puerto Rico | $ - |
| 42893 | SEDA ALMODOVAR, CARMEN J. | Commonwealth of Puerto Rico | $ - |
| 42907 | JORGE L IRIZARRY DOMINICCI Y MARIAN I ROIG FRANCESCHINI | Commonwealth of Puerto Rico | $ 4,041.00 |
| 42914 | PADIN GUZMAN, IBIS | Commonwealth of Puerto Rico | $ - |
| 42928 | FELICIANO PULLIZA, IRVING | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 42959 | RAVELO CRUZ, MELVIN | Commonwealth of Puerto Rico | $ - |
| 42987 | AVILES CABAN, ELISA | Commonwealth of Puerto Rico | $ - |
| 42996 | RODRIGUEZ MORALES, AIDA LIZ | Commonwealth of Puerto Rico | $ - |
| 43063 | OSORIO OSORIO, JUSTINIANO | Commonwealth of Puerto Rico | $ 1,303.00 |
| 43107 | ACEVEDO ROMAN, DINELIA E. | Commonwealth of Puerto Rico | $ 22,000.00 |
| 43120 | NEGRON MOJICA, SAUL | Commonwealth of Puerto Rico | $ 1,031.00 |
| 43129 | DE LEÓN VIRELLA, CARALY I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 6,406.33 |
| 43209 | GARCIA RODRIGUEZ, MARIA S | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 50,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|------------:|
| 43222 | CRUZ URBINA, MARIA V. | Commonwealth of Puerto Rico | $ 59,138.74 |
| 43234 | SANTIAGO APONTE, ELSA | Commonwealth of Puerto Rico | $ - |
| 43336 | BONILLA NEGRON, INGRID | Commonwealth of Puerto Rico | $ 447.00 |
| 43363 | JIMENEZ MONROIG, CARMEN M | Commonwealth of Puerto Rico | $ 12,172.50 |
| 43376 | ALVARADO DECLET, MARTA M. | Commonwealth of Puerto Rico | $ - |
| 43401 | ROBLES DE LEON, GLORIA I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 43453 | OJEAS SNEED, HAROLD | Commonwealth of Puerto Rico | $ 15,052.50 |
| 43463 | PAGAN, MICHELE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 43476 | MENENDEZ COLON, AUREA E | Commonwealth of Puerto Rico | $ 11,212.50 |
| 43480 | GONZALEZ COTTO, IRMA IRIS | Commonwealth of Puerto Rico | $ - |
| 43547 | ZAITERTRIFILIO, SANDRA | Commonwealth of Puerto Rico | $ 3,277.00 |
| 43578 | ALBARRAN REYES, ZAHIRA | Commonwealth of Puerto Rico | $ 20,000.00 |
| 43590 | MARTINEZ FLORES, NANCY | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 30,000.00 |
| 43627 | BAEZ MORA, NILDA | Commonwealth of Puerto Rico | $ 12,800.00 |
| 43649 | PADIN RIVERA, MARTA | Commonwealth of Puerto Rico | $ - |
| 43651 | ACABA COLLAZO, GLORIBELLE | Commonwealth of Puerto Rico | $ - |
| 43653 | PEREZ, CARLOS ESPASAS | Commonwealth of Puerto Rico | $ - |
| 43657 | SOTO ESTEVES, MAGDA  I | Commonwealth of Puerto Rico | $ 15,092.00 |
| 43664 | VARGAS FONTANEZ, PEDRO A | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 1,800.00 |
| 43687 | BAEZ BONILLA, MARIBET | Commonwealth of Puerto Rico | $ 4,800.00 |
| 43742 | CATALA DE JESUS, ANTONIO | Commonwealth of Puerto Rico | $ 200,000.00 |
| 43743 | NIEVES LOPEZ, GLORIA | Commonwealth of Puerto Rico | $ 367.00 |
| 43806 | DIAZ RODRIGUEZ, OLGA B. | Commonwealth of Puerto Rico | $ - |
| 43853 | ROJAS CORREA, SOPHYA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 3,066.63 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 43873 | ALMODOVAR MILLAN, LUZ E | Commonwealth of Puerto Rico | $ 75,000.00 |
| 43906 | ESPADA LOPEZ, JASMIN S. | Commonwealth of Puerto Rico | $ - |
| 43921 | RED BUSINESS SUPPORT GROUP INC | Commonwealth of Puerto Rico | $ 1,017.00 |
| 43986 | RUIZ APONTE, AUREA L | Commonwealth of Puerto Rico | $ 19,800.00 |
| 43998 | ZARAJOVA GONZALEZ, EFRAIN | Commonwealth of Puerto Rico | $ 35,000.00 |
| 44011 | GARCIA RUIZ, MILAGROS | Commonwealth of Puerto Rico | $ 9,360.00 |
| 44012 | MALDONADO REYES, HIRAM | Commonwealth of Puerto Rico | $ 1,500.00 |
| 44023 | VELAZQUEZ PACHECO, CRISTINA | Commonwealth of Puerto Rico | $ - |
| 44044 | HERNANDEZ RIVERA, AIDALIZ | Commonwealth of Puerto Rico | $ 300.00 |
| 44051 | DÍAZ SANTIAGO, YARIZIE | Commonwealth of Puerto Rico | $ - |
| 44096 | MONTALVO CALES, ENEIDA | Commonwealth of Puerto Rico | $ 13,800.00 |
| 44104 | BARLUCEA, REBECA  ARBELO | Commonwealth of Puerto Rico | $ 10,000.00 |
| 44154 | GONZALEZ PEREZ, FELIX D | Commonwealth of Puerto Rico | $ - |
| 44166 | ROBLES DE LEON, MIGDALIA | Commonwealth of Puerto Rico | $ 78,741.59 |
| 44183 | HERNANDEZ CARABALLO, SARA I | Commonwealth of Puerto Rico | $ 113,000.00 |
| 44244 | CANCEL RIVERA, CARMEN M. | Commonwealth of Puerto Rico | $ 50,700.12 |
| 44270 | SAEZ HERNANDEZ, ONELIA | Commonwealth of Puerto Rico | $ - |
| 44278 | ARVELO SILVA, MIRIAM S | Commonwealth of Puerto Rico | $ 24,900.00 |
| 44292 | LASANTA RIVERA, SHEILA | Commonwealth of Puerto Rico | $ 1,800.00 |
| 44298 | LUGO CRESPO, LUIS F | Commonwealth of Puerto Rico | $ 46,897.00 |
| 44343 | SANTIAGO MEJÍAS, MAYRA E | Commonwealth of Puerto Rico | $ - |
| 44348 | RAMIREZ SANTIAGO, LINO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 44393 | GONZALEZ RIVERA, HECTOR | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 12,000.00 |
| 44402 | ROSADO ROJAS, IRIS | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 44428 | PÉREZ VELÁZQUEZ, CELSO G. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 18,000.00 |
| 44451 | MARTINEZ LEBRON, RITA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 10,000.00 |
| 44503 | OTERO COLON, EMMA R | Commonwealth of Puerto Rico | $ - |
| 44528 | RODRIGUEZ CANDELARIA, NORMA | Commonwealth of Puerto Rico | $ 20,000.00 |
| 44540 | CATALÁ FRANCESCHINI, SALVADOR F. | Commonwealth of Puerto Rico | $ - |
| 44589 | SEPULVEDA SANTIAGO, ELIAS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 56,971.47 |
| 44631 | VAZQUEZ VELEZ, MARIA T. | Commonwealth of Puerto Rico | $ 82,742.28 |
| 44670 | ROJAS CORREA, SOPHYA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 280.13 |
| 44693 | MATOS GONZALEZ, DAMARIS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 70,000.00 |
| 44733 | SANCHEZ RODRIGUEZ, CARMEN M | Commonwealth of Puerto Rico | $ 225.00 |
| 44746 | LOPEZ MORALES, HECTOR I | Commonwealth of Puerto Rico | $ 4,000.00 |
| 44805 | ORTIZ PEREZ, ROSA | Commonwealth of Puerto Rico | $ 2,400.00 |
| 44815 | DEYNES LEBRON, ELENA DEL CARMEN | Commonwealth of Puerto Rico | $ 27,800.00 |
| 44858 | JUSINO TORRES, NEKSY | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 44873 | RODRIGUEZ ORTIZ, GILBERTO | Commonwealth of Puerto Rico | $ 9,600.00 |
| 44918 | ORTIZ FUENTES, CARMEN  V. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 60,594.00 |
| 44930 | CRESPO MEJIAS, YOMARY | Commonwealth of Puerto Rico | $ 20,400.00 |
| 44945 | GONZALEZ GONZALEZ, ZORAIDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 52,354.34 |
| 45002 | EDWARDS-RODRIGUEZ , GEORGE L. | Commonwealth of Puerto Rico | $ - |
| 45029 | ISAAC CRUZ, SUHEIL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 45114 | RIVERA, YOLANDA | Commonwealth of Puerto Rico | $ 43,639.00 |
| 45121 | AGOSTO PEREZ, WANDA ZOE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 45124 | RIVERA MIRANDA, RITA M. | Commonwealth of Puerto Rico | $ - |
| 45162 | FELICIANO HERNÁNDEZ, ZULMA I | Commonwealth of Puerto Rico | $ 10,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 45221 | ORTIZ OLIVERAS, CYNTHIA I | Commonwealth of Puerto Rico | $ - |
| 45241 | RODRIGUEZ VELAZQUEZ, LILLIAN M. | Commonwealth of Puerto Rico | $ 75,000.00 |
| 45288 | RIVERA COLLAZO, PAUL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 45295 | RIVERA COLLAZO, PAUL G | Commonwealth of Puerto Rico | $ - |
| 45311 | RIVERA COLLAZO, PAUL | Commonwealth of Puerto Rico | $ - |
| 45328 | RIVERA PILLAZO, PAUL G. | Commonwealth of Puerto Rico | $ - |
| 45358 | GONZÁLEZ ALVAREZ, RAMONITA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 18,200.00 |
| 45379 | FIGUEROA COLLAZO, CARLOS R. | Commonwealth of Puerto Rico | $ - |
| 45384 | ORTIZ OLIVERAS, CYNTHIA I | Commonwealth of Puerto Rico | $ - |
| 45395 | MONCLOVA LEBRON, FUNDADOR | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 45403 | RODRIGUEZ GARCIA, MIGUEL A. | Commonwealth of Puerto Rico | $ - |
| 45425 | FIGUEROA APONTE, CARMEN MILAGROS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 45433 | RUIZ DEL TORO, MARTIN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 45495 | GOMEZ VEGA, JULIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 25,000.00 |
| 45532 | FIQUEROA ANDUJAR, JOSE M. | Commonwealth of Puerto Rico | $ - |
| 45547 | MEJIA AVILA, MARLENE | Commonwealth of Puerto Rico | $ 4,500.00 |
| 45628 | IZQUIERDO RODRIGUEZ, WALTER | Commonwealth of Puerto Rico | $ - |
| 45636 | FELIX HERNANDEZ, DAMARIS | Commonwealth of Puerto Rico | $ 75,000.00 |
| 45699 | VEGA CORDERO, MIRNA E. | Commonwealth of Puerto Rico | $ 18,700.00 |
| 45709 | GANDIAGA CABRERA, CARLOS | Commonwealth of Puerto Rico | $ 889.00 |
| 45745 | MERCADO MARTINEZ, ANA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 45752 | QUIRINDONGO FRATICELLI, EMILIO I. | Commonwealth of Puerto Rico | $ - |
| 45773 | MARCUCCI SOBRADO, MARCOS E | Commonwealth of Puerto Rico | $ 4,282.00 |
| 45784 | ALTORAN MONTIJO, MILDRED | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 45818 | HERNANDEZ GARCIA, CARLOS E. | Commonwealth of Puerto Rico | $ - |
| 45846 | CRUZADO MELENDEZ, MARLEINE | Commonwealth of Puerto Rico | $ 14,400.00 |
| 45849 | MERCADO MARTINEZ, ANA | Commonwealth of Puerto Rico | $ 12,600.00 |
| 45921 | ORTIZ MATIAS, MARIA L. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 45950 | CRUZ BURGOS, VIOLETA | Commonwealth of Puerto Rico | $ - |
| 45951 | ROSA MATOS, GLENDA Z | Commonwealth of Puerto Rico | $ - |
| 46035 | ALMODOVAR VAZQUEZ, YOLANDA | Commonwealth of Puerto Rico | $ - |
| 46075 | ALVARADO ORTIZ, LUIS MIGUEL | Commonwealth of Puerto Rico | $ 25,252.03 |
| 46163 | CINTRON RIVERA, AIDA I. | Commonwealth of Puerto Rico | $ - |
| 46198 | SEASCAPE CORPORATION | Commonwealth of Puerto Rico | $ 509.00 |
| 46225 | J J C INDUSTRIAL SERVICE | Commonwealth of Puerto Rico | $ 17,612.00 |
| 46264 | MONTANEZ RIVERA, MARISOL | Commonwealth of Puerto Rico | $ - |
| 46287 | AGOSTO PEREZ, RUTH M | Commonwealth of Puerto Rico | $ 3,000.00 |
| 46293 | ROSAS RODRIGUEZ, ANDRES | Commonwealth of Puerto Rico | $ - |
| 46329 | MORALES QUINONES, AIDA E. | Commonwealth of Puerto Rico | $ - |
| 46401 | LOPEZ DIAZ, LESLIE R | Commonwealth of Puerto Rico | $ 35,000.00 |
| 46461 | DELGADO ALICEA, DENISE E | Commonwealth of Puerto Rico | $ - |
| 46569 | BATISTA DELGADO, ONDALY | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 46571 | QUINONEZ MENDEZ, JUAN DE DIOS | Commonwealth of Puerto Rico | $ - |
| 46588 | BADILLO RIVERA, LIZ R | Commonwealth of Puerto Rico | $ - |
| 46589 | ORTIZ, FELIX TORRES | Commonwealth of Puerto Rico | $ 1,916.00 |
| 46623 | VELEZ RAMOS, ZULEIDA  M. | Commonwealth of Puerto Rico | $ 90,000.00 |
| 46652 | FERNÁNDEZ PIZARRO, MARÍA I | Commonwealth of Puerto Rico | $ 58,338.56 |
| 46661 | ALVAREZ MEDINA, ANIBAL | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 46696 | MENDEZ MENDEZ, MAGDALENA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                     - |
| 46715 | ROSADO MUNIZ, SONIA | Commonwealth of Puerto Rico | $            5,000.00 |
| 46717 | ALVARADO IRIZARRY, BETZAIDA | Commonwealth of Puerto Rico | $                     - |
| 46758 | RIOS SANABRIA, VIRGINIA M. | Commonwealth of Puerto Rico | $          21,600.00 |
| 46777 | MARRERO MARRERO, LETICIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $          70,000.00 |
| 46784 | ESQUILIN QUINONEZ, YADIER | Commonwealth of Puerto Rico | $                     - |
| 46797 | MORALES PEREZ, JOSE | Commonwealth of Puerto Rico | $                     - |
| 46827 | SANTIAGO PUJALS, JANET | Commonwealth of Puerto Rico | $          77,005.16 |
| 46878 | MANTENIMIENTO DE AREAS VERDES | Commonwealth of Puerto Rico | $                     - |
| 46884 | CAMACHO DUCOS, JOSEFINA | Commonwealth of Puerto Rico | $                     - |
| 46928 | BONILLA DIAZ, ELI D. | Commonwealth of Puerto Rico | $                     - |
| 46941 | LABOY NAZARIO, MYRNA | Commonwealth of Puerto Rico | $                     - |
| 46975 | COLON SANTIAGO, LYNES M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $            4,761.62 |
| 46982 | RODRIGUEZ REYES, NERYS | Commonwealth of Puerto Rico | $               896.00 |
| 46991 | CABRERA, WILMA G. | Commonwealth of Puerto Rico | $          70,000.00 |
| 46997 | DE JESUS MERCADO, JOSE J. | Commonwealth of Puerto Rico | $                     - |
| 47009 | GUZMAN RIVERA, RICHARD | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $          78,950.00 |
| 47034 | JULIO RIVERA, RIGOBERTO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $          25,000.00 |
| 47037 | BENITEZ ALEJANDRO, AXEL | Commonwealth of Puerto Rico | $                     - |
| 47070 | GOMEZ MATOS, BRENDA  I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                     - |
| 47078 | RODRÍGUEZ MARTÍNEZ, LISANDRA | Commonwealth of Puerto Rico | $          18,000.00 |
| 47086 | VALENTIN PEREZ, EDWARDO | Commonwealth of Puerto Rico | $               984.00 |
| 47093 | NIEVES VILLANUEVA, MERCEDES | Commonwealth of Puerto Rico | $                     - |
| 47122 | SMART MORALES, MELISSA | Commonwealth of Puerto Rico | $                     - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 47167 | GONZALEZ NIEVES, LUIS | Commonwealth of Puerto Rico | $ 2,874.00 |
| 47170 | MARTIR PADILLA, IRIS N. | Commonwealth of Puerto Rico | $ - |
| 47208 | RIVERA DIAZ, CARMEN I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 50,000.00 |
| 47252 | AIMEE RAICES/ALFONOS ROSSY MILLAN | Commonwealth of Puerto Rico | $ 5,921.00 |
| 47253 | DE JESUS MORALES, CRUZ I. | Commonwealth of Puerto Rico | $ - |
| 47266 | SANTIAGO GONZALEZ, LINDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 12,000.00 |
| 47309 | OTERO RIOS, ARIETT A. | Commonwealth of Puerto Rico | $ 100,000.00 |
| 47322 | RIVERA MOLINA, ROSALIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 15,000.00 |
| 47335 | NEGRON SANTIAGO, MYRNA | Commonwealth of Puerto Rico | $ 62,182.56 |
| 47338 | PEREZ FELICIANO, CLARIBEL | Commonwealth of Puerto Rico | $ - |
| 47372 | PACHECO MELENDEZ, LUZ ENEIDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 47375 | DE JESUS MORALES, CRUZ I. | Commonwealth of Puerto Rico | $ - |
| 47385 | ROMAN CARRERO, FRANKLYN | Commonwealth of Puerto Rico | $ - |
| 47420 | SANTIAGO EMMANUELLI, NORMA E. | Commonwealth of Puerto Rico | $ 8,400.00 |
| 47441 | DE JESÚS PEDRAZA, MARÍA LUZ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 47467 | CEDRE CORREA, MARTTHA GRAMELIA | Commonwealth of Puerto Rico | $ - |
| 47547 | COLON RIVERA, MARITZA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 22,000.00 |
| 47553 | NIEVES RODRIGUEZ, WINA LUZ | Commonwealth of Puerto Rico | $ 15,000.00 |
| 47556 | PEREZ GONZALEZ, JUANITA | Commonwealth of Puerto Rico | $ - |
| 47563 | FERRER GARCIA, EDNA DE LOS | Commonwealth of Puerto Rico | $ 30,000.00 |
| 47573 | ALVAREZ MEDINA, ANIBAL | Commonwealth of Puerto Rico | $ - |
| 47578 | PADIN BERMUDEZ, GLADYS | Commonwealth of Puerto Rico | $ 14,400.00 |
| 47582 | APONTE RODRIGUEZ, IVONNE | Commonwealth of Puerto Rico | $ - |
| 47619 | RIVERA RIVERA, VANESSA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 12,534.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 47701 | HERNANDEZ JIMENEZ, MARIA A. | Commonwealth of Puerto Rico | $ - |
| 47706 | RODRIGUEZ RODRIGUEZ, OSDALYS | Commonwealth of Puerto Rico | $ - |
| 47732 | HERNANDEZ OFARILL, DENNIS A. | Commonwealth of Puerto Rico | $ 9,500.00 |
| 47743 | RIVERA RODRIGUEZ, MARIA M | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 10,000.00 |
| 47761 | ESTANCIAS DE AIBONITO, INC. | Commonwealth of Puerto Rico | $ - |
| 47795 | NEGRON SANTIAGO, MYRNA | Commonwealth of Puerto Rico | $ 62,182.56 |
| 47841 | MELENDEZ LUYANDO, LINDA | Commonwealth of Puerto Rico | $ - |
| 47898 | CALDERON MARTINEZ, RAFAEL | Commonwealth of Puerto Rico | $ 6,822.00 |
| 47909 | RIVERA LANDRON, DARYNEL | Commonwealth of Puerto Rico | $ - |
| 47911 | RIVERA DIAZ, EVA | Commonwealth of Puerto Rico | $ 16,800.00 |
| 47928 | LOPEZ CRUZ, KATHERINE | Commonwealth of Puerto Rico | $ - |
| 47954 | LOPEZ DIAZ, LESLIE | Commonwealth of Puerto Rico | $ 35,000.00 |
| 47998 | GONZALEZ RIVERA, JAMES A. | Commonwealth of Puerto Rico | $ 50,000.00 |
| 48053 | OCASIO DE LEON, SHIRLEY | Commonwealth of Puerto Rico | $ - |
| 48067 | TORO PÉREZ, CARMEN E. | Commonwealth of Puerto Rico | $ 9,600.00 |
| 48093 | PEREZ FIGUEROA, LYDIA E. | Commonwealth of Puerto Rico | $ - |
| 48112 | ADORNO COLON, NORMA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 31,500.00 |
| 48158 | MEDINA MORALES, CONFESOR | Commonwealth of Puerto Rico | $ - |
| 48159 | VARGAS MOYA, DAVID N | Commonwealth of Puerto Rico | $ 55,000.00 |
| 48165 | CASAS ARSUAGA, JOSE L | Commonwealth of Puerto Rico | $ 4,348.00 |
| 48170 | NAVARRO CENTENO, JUDITH | Commonwealth of Puerto Rico | $ - |
| 48182 | GONZALEZ QUINONES, NELSON G. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 85,000.00 |
| 48219 | GARCÍA RODRÍGUEZ, MARTA | Commonwealth of Puerto Rico | $ - |
| 48278 | FIGUEROA LUGO, RIGOBERTO | Commonwealth of Puerto Rico | $ 8,400.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 48317 | DELGADO SANTANA, ROSA | Commonwealth of Puerto Rico | $ 9,356.55 |
| 48399 | CALDERÍN ARROYO, LISSETTE | Commonwealth of Puerto Rico | $ 75,000.00 |
| 48412 | BATIZ TORRES, SYLVIA | Commonwealth of Puerto Rico | $ 77,858.36 |
| 48415 | DIAZ ROMAN, EDWIN | Commonwealth of Puerto Rico | $ - |
| 48430 | MONTANEZ RIVERA, MARISOL | Commonwealth of Puerto Rico | $ - |
| 48457 | SANTIAGO FIGUEROA, ABIGAIL | Commonwealth of Puerto Rico | $ 14,400.00 |
| 48466 | CEPEDA DE JESUS, MARCALLY | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 76,942.93 |
| 48577 | JOSE A. CRIADO MARRERO ESTATE | Commonwealth of Puerto Rico | $ 1,825.00 |
| 48643 | JACOBS P.S.C | Commonwealth of Puerto Rico | $ 50,836.00 |
| 48674 | CEPEDA PIZARRO, CRUZ MINERVA | Commonwealth of Puerto Rico | $ - |
| 48677 | ANDUJAR SANTIAGO, LUIS A | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 48703 | ROCAFORT, LOURDES FLORES | Commonwealth of Puerto Rico | $ - |
| 48733 | FELICIANO CORTES, AMARILIS | Commonwealth of Puerto Rico | $ 108,000.00 |
| 48749 | SOLER CANDELARIA, ZULMA I. | Commonwealth of Puerto Rico | $ 110,000.00 |
| 48754 | TOSADO IRIZARRY, MIGDALIA | Commonwealth of Puerto Rico | $ - |
| 48806 | ALVARADO IRIZARRY, BETZAIDA | Commonwealth of Puerto Rico | $ - |
| 48816 | ALVARADO IRIZARRY, BETZAIDA | Commonwealth of Puerto Rico | $ - |
| 48838 | GUERRERO ALTORAN, OSCAR | Commonwealth of Puerto Rico | $ - |
| 48843 | COLECTIVO 84 CORP | Commonwealth of Puerto Rico | $ - |
| 48878 | FLORES ROCAFORT, LOURDES | Commonwealth of Puerto Rico | $ - |
| 48880 | ORTIZ, MARIA VELAZQUEZ DE | Commonwealth of Puerto Rico | $ - |
| 48896 | CPA RAFAEL EMMANUELLI COLON | Commonwealth of Puerto Rico | $ 5,787.00 |
| 48910 | DIAZ RIVERA , HILDA  M. | Commonwealth of Puerto Rico | $ 30,000.00 |
| 48937 | BUENA VIBRA GROUP INC | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 48948 | RODRIGUEZ CASTRO, MANUEL | Commonwealth of Puerto Rico | $                - |
| 48962 | ORTIZ COLON, JANCEL  A | Commonwealth of Puerto Rico | $                - |
| 48988 | RIVERA RIVERA, MARILYN | Commonwealth of Puerto Rico | $                - |
| 48996 | CLEMENTE RODRIGUEZ, DALMA | Commonwealth of Puerto Rico | $        51,587.00 |
| 49004 | ORTIZ IRIZARRY, LUIS I. | Commonwealth of Puerto Rico | $                - |
| 49116 | COLON, MARIELLEE APONTE | Commonwealth of Puerto Rico | $             300.00 |
| 49132 | CASTILLO MALDONADO, IVELISSE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $          4,800.00 |
| 49142 | BOCACHICA COLON, AWILDA | Commonwealth of Puerto Rico | $                - |
| 49148 | ALVELO ORTIZ, VIRNA L | Commonwealth of Puerto Rico | $             559.00 |
| 49181 | SANTIAGO SANTIAGO, BRENDA L. | Commonwealth of Puerto Rico | $                - |
| 49194 | PEREZ GONZALEZ, MARIA  DE LOS ANGELES | Commonwealth of Puerto Rico | $                - |
| 49225 | RIVERA DE JESUS, CARMEN U | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $        84,797.32 |
| 49262 | GARCIA VELEZ, MARTA  I. | Commonwealth of Puerto Rico | $                - |
| 49270 | CABAN, MIGDALIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                - |
| 49274 | CRESPO RODRIGUEZ, BLANCA I | Commonwealth of Puerto Rico | $                - |
| 49289 | DEGRO LEON, FELIX J | Commonwealth of Puerto Rico | $                - |
| 49293 | CONCEPCIÓN SÁNCHEZ, CRISTINA | Commonwealth of Puerto Rico | $                - |
| 49304 | SOTO ACEVEDO, SHEILYMAR | Commonwealth of Puerto Rico | $                - |
| 49307 | USB UNITED SOCIAL BUSINESS CORP | Commonwealth of Puerto Rico | $          5,000.00 |
| 49354 | JORGE MORALES, CLARIBEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                - |
| 49365 | RUIZ TORRES, MARIBELLE | Commonwealth of Puerto Rico | $                - |
| 49379 | SELLES CALDERIN, LILLIAN R. | Commonwealth of Puerto Rico | $        89,041.17 |
| 49380 | ALVARADO IRIZARRY, BETZAIDA | Commonwealth of Puerto Rico | $                - |
| 49388 | RAMOS VARGAS, REINALDO | Commonwealth of Puerto Rico | $                - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 49407 | COLON ESTEVES, RAQUEL Y. | Commonwealth of Puerto Rico | $ 14,000.00 |
| 49446 | DEL TORO & SANTANA | Commonwealth of Puerto Rico | $ 13,393.00 |
| 49455 | CORALES RAMOS, EVELYN | Commonwealth of Puerto Rico | $ - |
| 49479 | IRIZARRY SINIGAGLIA, MIGDALIA | Commonwealth of Puerto Rico | $ - |
| 49482 | VAZQUEZ CANDELARIO, ROBINSON | Commonwealth of Puerto Rico | $ - |
| 49495 | RODRIGUEZ MARTINEZ, JUDITH | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 49525 | BARRERA RAMOS, LUIS D. | Commonwealth of Puerto Rico | $ - |
| 49542 | GONZALEZ VALLES, GLADYS | Commonwealth of Puerto Rico | $ - |
| 49556 | MERCADO ROMAN, EDGARDO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 81,828.45 |
| 49581 | DEL TORO SOSA, RUSSELL A | Commonwealth of Puerto Rico | $ 18,019.00 |
| 49611 | PIOVANETTI PIETRI MD, ENRIQUE J | Commonwealth of Puerto Rico | $ - |
| 49622 | CANCEL, ALMIDA ORTIZ | Commonwealth of Puerto Rico | $ 25.00 |
| 49640 | CORREA-RODRIGUEZ, JULIO F | Commonwealth of Puerto Rico | $ 7,643.00 |
| 49659 | RIVERA MARTINEZ, ROSARIO DEL PILAR | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 67,900.00 |
| 49667 | TORRES GONZALEZ, VICTOR | Commonwealth of Puerto Rico | $ 1,209.00 |
| 49684 | CAMACHO ROBLES, SANDRO | Commonwealth of Puerto Rico | $ 1,394.00 |
| 49695 | MARTINEZ COLON, JUAN  A | Commonwealth of Puerto Rico | $ - |
| 49707 | DEL VALLE VELAZQUEZ, INGRID M. | Commonwealth of Puerto Rico | $ - |
| 49732 | MASS LOPEZ, MARIO | Commonwealth of Puerto Rico | $ - |
| 49777 | DOMINGUEZ RODRIGUEZ, LILLIAN C. | Commonwealth of Puerto Rico | $ - |
| 49806 | PEREZ FIDALGO, JANETTE E | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 11,610.00 |
| 49815 | SILVA ALMODOVAR, MARILUZ | Commonwealth of Puerto Rico | $ - |
| 49820 | RUIZ TORRES, MARIBELLE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 49829 | PEREZ NIEVES, MARISELL | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 49839 | LEON HERNANDEZ, MILTA R. | Commonwealth of Puerto Rico | $          - |
| 49862 | BENITEZ MELENDEZ , ROSA M | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $   43,345.88 |
| 49904 | MONSEGUR LOPEZ, ALICIA | Commonwealth of Puerto Rico | $   13,200.00 |
| 49930 | GONZALEZ QUINONES, NELSON G. | Commonwealth of Puerto Rico | $   95,000.00 |
| 49961 | RAFAEL E TIMOTHEE / CONCEPCION VEGA | Commonwealth of Puerto Rico | $     1,000.00 |
| 50067 | MEDINA MORALES, CONFESOR | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $          - |
| 50083 | LOPEZ RIVERA, LUIS A | Commonwealth of Puerto Rico | $          - |
| 50094 | TORRES VALDES, BARBARA | Commonwealth of Puerto Rico | $   30,000.00 |
| 50129 | COSME CORDERO , EDITH  M | Commonwealth of Puerto Rico | $   95,572.69 |
| 50137 | CAMACHO QUINONES, LILLIAN Z | Commonwealth of Puerto Rico | $     9,600.00 |
| 50166 | RENTAS COSTAS, SONIA | Commonwealth of Puerto Rico | $          - |
| 50191 | TORRES VALDES, BARBARA | Commonwealth of Puerto Rico | $     9,000.00 |
| 50222 | BELEN, STEPHANIE SANCHEZ | Commonwealth of Puerto Rico | $   12,000.00 |
| 50223 | RENTAS COSTAS, JUAN M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $          - |
| 50227 | RENTAS COSTAS, JUAN M. | Commonwealth of Puerto Rico | $          - |
| 50229 | MEDINA MORALES, CONFESOR | Commonwealth of Puerto Rico | $          - |
| 50236 | TORRES GUZMAN, MARIA | Commonwealth of Puerto Rico | $   75,000.00 |
| 50249 | NEGRON LOPEZ, LUIS ALBERTO | Commonwealth of Puerto Rico | $          - |
| 50255 | MORALES BORRERO, SOL M. | Commonwealth of Puerto Rico | $          - |
| 50282 | GONZÁLEZ ALVAREZ, RAMONITA | Commonwealth of Puerto Rico | $   50,400.00 |
| 50297 | MERCADO GONZALEZ, EVA P | Commonwealth of Puerto Rico | $          - |
| 50342 | OTERO RIVAS, JOSE L | Commonwealth of Puerto Rico | $   16,482.04 |
| 50359 | SANTIAGO MARTINEZ, MARIA IVETTE | Commonwealth of Puerto Rico | $   20,000.00 |
| 50360 | BOYRIE MANGUAL, HECTOR L. | Commonwealth of Puerto Rico | $          - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 50385 | RODRIGUEZ JUSTINIANO, MAIRA E. | Commonwealth of Puerto Rico | $ 9,920.00 |
| 50439 | RAMOS GARCIA, IRIS M | Commonwealth of Puerto Rico | $ 21,600.00 |
| 50485 | CARMONA TEJERA, NYDIA G | Commonwealth of Puerto Rico | $ 3,000.00 |
| 50530 | COLON MARTINEZ, ZULMA | Commonwealth of Puerto Rico | $ 32,400.00 |
| 50537 | PEREZ ALBINO, JAMILETTE | Commonwealth of Puerto Rico | $ - |
| 50551 | SOTO ALVARADO, GLADYS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 50552 | FIGUEROA, MILAGROS DEJESUS | Commonwealth of Puerto Rico | $ - |
| 50591 | BERRIOS CINTRON, PATRIA A | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 58,000.00 |
| 50621 | NIEVES SUAREZ, CARMEN V. | Commonwealth of Puerto Rico | $ 78,784.55 |
| 50628 | PEREZ RAMOS, MYRTHEA IVELLISSE | Commonwealth of Puerto Rico | $ - |
| 50640 | COUTO LUGO, MARIA DEL PILAR | Commonwealth of Puerto Rico | $ - |
| 50649 | BADIA DE HERNANDEZ, GLORIA E. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 50654 | RODRIGUEZ AVILES, NOLASCO | Commonwealth of Puerto Rico | $ - |
| 50668 | RIVERA OTERO, MARIA | Commonwealth of Puerto Rico | $ 32,641.89 |
| 50746 | ROSADO, NYDIA YEJO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 57,798.26 |
| 50748 | DE JESUS ROSA, RAUL | Commonwealth of Puerto Rico | $ - |
| 50753 | COLON ALVARADO, FERNANDO L. | Commonwealth of Puerto Rico | $ - |
| 50766 | MARTIN VARGAS, BETSY MILAGROS | Commonwealth of Puerto Rico | $ - |
| 50881 | BANCHS PLAZA, JONG P. | Commonwealth of Puerto Rico | $ 854.00 |
| 50922 | CORTES PEREZ, TERESITA | Commonwealth of Puerto Rico | $ - |
| 50926 | TORRES LABOY, MARIA L | Commonwealth of Puerto Rico | $ - |
| 50968 | GALLARDO LOPEZ, LISANDRA | Commonwealth of Puerto Rico | $ - |
| 50988 | CRESPO COLON, CARMEN N. | Commonwealth of Puerto Rico | $ 35,105.00 |
| 51000 | NAZARIO COLLAZO, LOURDES | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 51050 | COLON CARTAGENA, NANCY A | Commonwealth of Puerto Rico | $ - |
| 51054 | SANTIAGO SOLIVAN, PEDRO J. | Commonwealth of Puerto Rico | $ - |
| 51057 | CATALA DE JESUS, ANTONIO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 12,000.00 |
| 51068 | GARCIA CRUZ, ANIDXA Y. | Commonwealth of Puerto Rico | $ 20,000.00 |
| 51082 | TORRES ZAYAS, NINA M. | Commonwealth of Puerto Rico | $ - |
| 51105 | FUENTES AYALA, OSCAR | Commonwealth of Puerto Rico | $ 125.00 |
| 51166 | MONTALVO ALICEA, GISELA | Commonwealth of Puerto Rico | $ - |
| 51240 | DIAZ ROJAS, LUIS O | Commonwealth of Puerto Rico | $ 40,246.98 |
| 51249 | BOU OLIVERAS, MARÍ LUZ | Commonwealth of Puerto Rico | $ 16,875.00 |
| 51252 | ASTACIO NIEVES, CARMEN | Commonwealth of Puerto Rico | $ 27,900.00 |
| 51255 | FLORES RODRIGUEZ, NEXIDA | Commonwealth of Puerto Rico | $ 17,101.12 |
| 51261 | ORTIZ RIVERA, ANA M. | Commonwealth of Puerto Rico | $ 55,000.00 |
| 51332 | NIEVES ROMAN, ANALDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 51371 | FLORES VARGAS, WILFREDO | Commonwealth of Puerto Rico | $ 15,000.00 |
| 51410 | CASIANO SANTIAGO, MABEL | Commonwealth of Puerto Rico | $ - |
| 51425 | BRUNET RODRIGUEZ, DALMARYS | Commonwealth of Puerto Rico | $ - |
| 51502 | BAUERMEISTER BALDRICH, FRANCISCO J | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 5,800.00 |
| 51510 | MARTINEZ COLON, JUAN A | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 51529 | RAMOS SANCHEZ, EMILY | Commonwealth of Puerto Rico | $ - |
| 51562 | MIRANDA CASIANO, RAFAEL | Commonwealth of Puerto Rico | $ - |
| 51570 | CALDERON FIGUEROA, JOSE M | Commonwealth of Puerto Rico | $ 1,000.00 |
| 51572 | RIVAS ORTIZ, JOSE | Commonwealth of Puerto Rico | $ 20,000.00 |
| 51596 | RODRIGUEZ CANDELARIA, NORMA | Commonwealth of Puerto Rico | $ 15,000.00 |
| 51601 | MORALES ARZOLA, JORMARIE | Commonwealth of Puerto Rico | $ 7,800.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 51602 | ROSA VALENTIN, JULISSA | Commonwealth of Puerto Rico | $ 50,000.00 |
| 51605 | VARGAS LAGARES, FRANCISCO  J. | Commonwealth of Puerto Rico | $ 12,480.00 |
| 51634 | MARTINEZ LOPEZ, JAVIER | Commonwealth of Puerto Rico | $ - |
| 51639 | DE LA TORRE LOYOLA, MIGDALIA | Commonwealth of Puerto Rico | $ - |
| 51666 | CAMACHO VERA, JOHANELIZ | Commonwealth of Puerto Rico | $ - |
| 51669 | CAMACHO VERA, JOHANELIZ | Commonwealth of Puerto Rico | $ - |
| 51700 | NAZARIO CALDERON, JUAN | Commonwealth of Puerto Rico | $ 42,548.51 |
| 51746 | RAMOS RIVERA, JAVIER | Commonwealth of Puerto Rico | $ - |
| 51748 | VERGARA PEREZ, JOSE A | Commonwealth of Puerto Rico | $ 52,500.00 |
| 51771 | GAUTIER SANTIAGO, YAKARA Y. | Commonwealth of Puerto Rico | $ 25,400.00 |
| 51773 | DIAZ LOPEZ, SOE M | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 51777 | ALMODOVAL TIRADO, ZULMA | Commonwealth of Puerto Rico | $ - |
| 51799 | COLON AVILES, ANA ISABEL | Commonwealth of Puerto Rico | $ - |
| 51806 | RODRIGUEZ CANDELARIA, NORMA | Commonwealth of Puerto Rico | $ 25,000.00 |
| 51807 | RODRIGUEZ HERNANDEZ, MARIA L | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 51812 | CRUZ ORTIZ, MIRNA INES | Commonwealth of Puerto Rico | $ - |
| 51816 | JIMENEZ ECHEVARRIA, SONIA N | Commonwealth of Puerto Rico | $ - |
| 51817 | ALVAREZ, DÁMARIS | Commonwealth of Puerto Rico | $ 9,600.00 |
| 51845 | MULERO CUADRA, MADELINE | Commonwealth of Puerto Rico | $ - |
| 51868 | ERICKSON- SEPULVEDA, ELAINE  J. | Commonwealth of Puerto Rico | $ 36,000.00 |
| 51887 | MERCADO SILVA, ZORAIDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 51892 | RIVERA ROSARIO , JAVIER | Commonwealth of Puerto Rico | $ 15,000.00 |
| 51895 | BERMUDEZ CAPIELLO , ASCENSION ELENA | Commonwealth of Puerto Rico | $ - |
| 51906 | CRUZ GALARZA, MIRIAN | Commonwealth of Puerto Rico | $ 37,643.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 51916 | COLON OLIVERAS, LIZBETH | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 51942 | RIVERA RODRIGUEZ, MARIA M | Commonwealth of Puerto Rico | $ 10,000.00 |
| 51943 | SANTOS STGO, WANDA G | Commonwealth of Puerto Rico | $ 25,000.00 |
| 51960 | PEREZ ALVIRA, VIRGINIA | Commonwealth of Puerto Rico | $ - |
| 51967 | MALAVE RAMOS, HEIDIE | Commonwealth of Puerto Rico | $ 9,000.00 |
| 51975 | MORCIEGO VASALLO , MAYRA | Commonwealth of Puerto Rico | $ 43,588.16 |
| 51993 | ROMERO VALENTIN, CONSTANCE | Commonwealth of Puerto Rico | $ 40,000.00 |
| 52006 | RIVERA TURPEAU, TAMAYDA | Commonwealth of Puerto Rico | $ - |
| 52049 | DÍAZ CRESPO, SONOLI A | Commonwealth of Puerto Rico | $ 8,628.00 |
| 52070 | SEMIDEI CORDERO, ANTONIO | Commonwealth of Puerto Rico | $ - |
| 52079 | CENTRO CLINICO DE VEGA ALTA CORP. | Commonwealth of Puerto Rico | $ 24,117.00 |
| 52102 | BERRIOS CINTRÓN, IRENE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 58,000.00 |
| 52135 | RAMOS ROSA, YAMARIS | Commonwealth of Puerto Rico | $ 1,000.00 |
| 52155 | DAVILA, NILMARY RAMOS | Commonwealth of Puerto Rico | $ 10,000.00 |
| 52163 | LLANOS BENITEZ, MAYRA | Commonwealth of Puerto Rico | $ - |
| 52180 | DE JESUS DAVID, MARGARITA | Commonwealth of Puerto Rico | $ 6,000.00 |
| 52188 | BURGOS BERRIOS, MADELINE N | Commonwealth of Puerto Rico | $ 13,800.00 |
| 52198 | ALBERTO GALLARDO VILLAR & MARIA ELENA DE LA CRUZ ECHEANDIA | Commonwealth of Puerto Rico | $ 7,000.00 |
| 52203 | CALZADA, MARIELA MOLINA | Commonwealth of Puerto Rico | $ - |
| 52218 | SANTIAGO RODRIGUEZ, VILMA | Commonwealth of Puerto Rico | $ - |
| 52258 | ALVAREZ OJEDA, MYRNA I | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 72,000.00 |
| 52260 | BUTTER VENDRELL, DORIS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 52341 | PEREZ RODRIGUEZ, JOHANNA | Commonwealth of Puerto Rico | $ 20,000.00 |
| 52370 | TORRES RIVERA, LILLIAN | Commonwealth of Puerto Rico | $ 16,200.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 52376 | CARDONA PANTOJAS, MELBA L. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 52419 | ROSARIO SANTIAGO, CLARIBEL ENID | Commonwealth of Puerto Rico | $ 20,500.00 |
| 52433 | PAGAN DIAZ , TERRY ANN | Commonwealth of Puerto Rico | $ 21,000.00 |
| 52526 | HERNANDEZ RAMOS, NILDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 52531 | BAEZ RAMOS, KATTY W. | Commonwealth of Puerto Rico | $ 60,591.15 |
| 52545 | ROSADO SANTANA, CYNTHIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 55,909.61 |
| 52564 | PINEIRO GONZALEZ, HILDA B. | Commonwealth of Puerto Rico | $ 19,800.00 |
| 52582 | CUEVAS, ANTHONY ACEVEDO | Commonwealth of Puerto Rico | $ 129,000.00 |
| 52600 | PEREZ CINTRON, GABY | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 100,843.87 |
| 52628 | ESPADA, GICELLIS | Commonwealth of Puerto Rico | $ - |
| 52632 | TORRES, JEANNETTE CALCORZI | Commonwealth of Puerto Rico | $ - |
| 52654 | COLON LEFEBRE, ELSA MARIA | Commonwealth of Puerto Rico | $ 5,400.00 |
| 52659 | ORTIZ RIVERA, MIRNA | Commonwealth of Puerto Rico | $ 13,500.00 |
| 52731 | FERNANDEZ PORTALATIN, BELISA | Commonwealth of Puerto Rico | $ 80,700.00 |
| 52733 | BERRIOS CINTRON , LUZ E. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 50,000.00 |
| 52770 | BERRIOS CINTRON, NEREIDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 50,000.00 |
| 52819 | APONTE MERCADO, MILAGROS | Commonwealth of Puerto Rico | $ 68,643.88 |
| 52855 | ALVARADO RIVERA, EDNA I. | Commonwealth of Puerto Rico | $ - |
| 52869 | COUTO LUGO, MARIA DEL PILAR | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 52936 | CONTRERAS BAUTISTA, DIORIS A. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 52956 | ALVAREZ MEDINA, ANIBAL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 35,000.00 |
| 53002 | RODRÍGUEZ, ALICIA DÍAZ | Commonwealth of Puerto Rico | $ 330,000.00 |
| 53022 | ESPADA LOPEZ, JASMIN S | Commonwealth of Puerto Rico | $ - |
| 53024 | MATIAS ROSADO, IRMA | Commonwealth of Puerto Rico | $ 7,200.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 53046 | APONTE, NOMARIS | Commonwealth of Puerto Rico | $ 10,000.00 |
| 53082 | VAZQUEZ ORTEGA, DIANA I. | Commonwealth of Puerto Rico | $ - |
| 53119 | GAZMEY RODRIGUEZ, NORMA I. | Commonwealth of Puerto Rico | $ 16,800.00 |
| 53125 | RIVERA COLON,  ENEIDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 53135 | ESPADA LOPEZ, JASMIN S | Commonwealth of Puerto Rico | $ - |
| 53137 | ESPADA LOPEZ, JASMIN  S. | Commonwealth of Puerto Rico | $ - |
| 53160 | DEL CARMEN NIEVES MENDEZ, MARIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 100,000.00 |
| 53172 | RIVERA GONZALEZ, SONIA I | Commonwealth of Puerto Rico | $ 100,000.00 |
| 53218 | DELGADO SANTIAGO, MARIA D. | Commonwealth of Puerto Rico | $ - |
| 53225 | EGUIA-VERA, MARIA L | Commonwealth of Puerto Rico | $ 20,016.25 |
| 53242 | PINERO LOPEZ, JENNIFER | Commonwealth of Puerto Rico | $ 3,000.00 |
| 53245 | DÍAZ SANTINI, CYNTHIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 5,000.00 |
| 53272 | BURGOS PANTOJA, EPPIE | Commonwealth of Puerto Rico | $ - |
| 53279 | PEREZ CASIANO, IXSIA I. | Commonwealth of Puerto Rico | $ 55,627.05 |
| 53300 | TORRES VAZQUEZ, HILDA  R. | Commonwealth of Puerto Rico | $ 68,836.56 |
| 53333 | CORREA TOYENS, DORIS  E. | Commonwealth of Puerto Rico | $ 87,019.87 |
| 53359 | ROBLES PIZARRO, OMAR | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 38,594.00 |
| 53360 | ACOSTA LUCIANO, GLORIA M | Commonwealth of Puerto Rico | $ 40,000.00 |
| 53374 | GARCIA IRIZARRY, JOAQUIN | Commonwealth of Puerto Rico | $ - |
| 53378 | ORTIZ LOZADA, ENELIDA | Commonwealth of Puerto Rico | $ - |
| 53389 | SANTIAGO SANTIAGO, MYBETH | Commonwealth of Puerto Rico | $ - |
| 53403 | SANTIAGO RIVERA, DIONIDA | Commonwealth of Puerto Rico | $ - |
| 53410 | CABRERA QUESADA, IRIS M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 53437 | FIGUEROA RIVERA, CELSO | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 53447 | BATIZ ROSADO, ARELIX I. | Commonwealth of Puerto Rico | $ 18,000.00 |
| 53465 | AYALA-MORALES, FELIX M. | Commonwealth of Puerto Rico | $ - |
| 53498 | MARRERO SOTO, LISA ANNETTE | Commonwealth of Puerto Rico | $ - |
| 53525 | CINTRON LOPEZ, HAYDEE | Commonwealth of Puerto Rico | $ - |
| 53541 | CINTRON SERRANO, LUZ V. | Commonwealth of Puerto Rico | $ - |
| 53546 | ROSARIO SANTIAGO, CLARIBEL ENID | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 10,000.00 |
| 53556 | MARTINEZ RODRIGUEZ, LUIS EDGARDO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,215.44 |
| 53563 | GARCIA NIEVES, CARMEN DELIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 53593 | BARBOSA, DAMARIS ARUZ | Commonwealth of Puerto Rico | $ - |
| 53608 | GARCIA ROMAN, RAQUEL | Commonwealth of Puerto Rico | $ - |
| 53612 | CARRASQUILLO CARRASQUILLO, BLANCA I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 60,448.94 |
| 53633 | CATALA FRANCESCHINI, SALVADOR F. | Commonwealth of Puerto Rico | $ - |
| 53656 | ROSADO RIVERA, MIGDALIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 52,000.00 |
| 53672 | ORTIZ MEDINA, VICTOR R. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 45,000.00 |
| 53687 | MARTINEZ GARCIA, SOL A. | Commonwealth of Puerto Rico | $ 200.00 |
| 53708 | SORIA ROMÁN, NOEL E. | Commonwealth of Puerto Rico | $ 30,000.00 |
| 53744 | BARTUM SANTOS, BRIGITTE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 45,000.00 |
| 53749 | LEDEE COLLAZO, CARMEN ANA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 33,182.26 |
| 53828 | RAMOS , EFRAIN MONTERO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 53832 | RIVERA MIRANDA, RITA M. | Commonwealth of Puerto Rico | $ 68,458.58 |
| 53838 | SANCHEZ VAZQUEZ, IRMA | Commonwealth of Puerto Rico | $ 34,089.64 |
| 53844 | TROCHE FIGUEROA, DAMARYS | Commonwealth of Puerto Rico | $ - |
| 53852 | ORTIZ ARROYO, JOYCE  N. | Commonwealth of Puerto Rico | $ 200.00 |
| 53872 | GONZALEZ CORREA, REBECCA | Commonwealth of Puerto Rico | $ 14,790.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 53894 | ORTIZ LOPEZ, CARMEN M | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 7,647.61 |
| 53899 | BERMUDEZ MELENDEZ, LIZZETTE | Commonwealth of Puerto Rico | $ 63,600.00 |
| 53915 | SANTIAGO FERNANDEZ, JORGE L | Commonwealth of Puerto Rico | $ 12,000.00 |
| 53920 | SOTO ALVARADO, GLADYS | Commonwealth of Puerto Rico | $ - |
| 53933 | NIEVES RODRIGUEZ, WINA  L. | Commonwealth of Puerto Rico | $ 15,000.00 |
| 53941 | LOPEZ RIPOLL, YANIRA | Commonwealth of Puerto Rico | $ 20,000.00 |
| 53944 | SERRA LARACUENTE, ELBA | Commonwealth of Puerto Rico | $ - |
| 53954 | RODRIGUEZ DIAZ, MINERVA | Commonwealth of Puerto Rico | $ 15,000.00 |
| 53962 | ROSADO MUNIZ, SONIA | Commonwealth of Puerto Rico | $ 25,000.00 |
| 53963 | BRACERO RIVERA, EVA L | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 53975 | SANTIAGO NÚÑEZ, MELISSA | Commonwealth of Puerto Rico | $ - |
| 53977 | BORIA DELGADO, LYDIA  E. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,456.51 |
| 53987 | EGIPCIACO-RODRIGUEZ, BELKYS Y | Commonwealth of Puerto Rico | $ 20,000.00 |
| 53989 | CRUZ, ANDRÉS CRUZ | Commonwealth of Puerto Rico | $ 3,600.00 |
| 53992 | ALBINO, JAMILETTE  PEREZ | Commonwealth of Puerto Rico | $ - |
| 54002 | ORTIZ RODRIGUEZ, LUZ S. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 32,935.70 |
| 54068 | CRUZ LÓPEZ, ELVIN E | Commonwealth of Puerto Rico | $ 75,000.00 |
| 54081 | ACEVEDO HERNANDEZ, LUZ M | Commonwealth of Puerto Rico | $ 13,200.00 |
| 54097 | ALLENDE RIVERA, MARICEL | Commonwealth of Puerto Rico | $ - |
| 54101 | NIEVES SUAREZ, CARMEN | Commonwealth of Puerto Rico | $ - |
| 54110 | VILLALBA, BRENDA FIGUEROA | Commonwealth of Puerto Rico | $ 34,000.00 |
| 54127 | PEREZ RIVERA, ELIZABETH | Commonwealth of Puerto Rico | $ 1,582.00 |
| 54136 | PADIN RIVERA, MARTA | Commonwealth of Puerto Rico | $ - |
| 54141 | RIVERA VEGA, CARMEN E. | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 54152 | PERALES DONATO, MARGARITA | Commonwealth of Puerto Rico | $ 35,000.00 |
| 54154 | ORTIZ COSME, ROSA I. | Commonwealth of Puerto Rico | $ 13,500.00 |
| 54159 | SÁNCHEZ REYES, BRENDA L. | Commonwealth of Puerto Rico | $ - |
| 54160 | CORTES PEREZ, LADY | Commonwealth of Puerto Rico | $ 60,000.00 |
| 54162 | MEDINA OYOLA, GLORIMAR | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 54185 | RAMOS ROSADO, EVELYN | Commonwealth of Puerto Rico | $ 10,000.00 |
| 54199 | VELEZ RAMOS, ZULEIDA  M | Commonwealth of Puerto Rico | $ 90,000.00 |
| 54201 | CINTRON RIVERA, AIDA I | Commonwealth of Puerto Rico | $ - |
| 54218 | SANTIAGO FERNANDEZ, MARIA DEL R | Commonwealth of Puerto Rico | $ - |
| 54240 | ALLENDE RIVERA, YEISA M | Commonwealth of Puerto Rico | $ - |
| 54294 | MORAN SANTIAGO, ERMELINDA | Commonwealth of Puerto Rico | $ - |
| 54312 | GONZALEZ, , GERARDO DIAZ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 54348 | GONZALEZ TRINIDAD, NELLIE | Commonwealth of Puerto Rico | $ 70,000.00 |
| 54358 | SANTISTEBAN PADRO, CAROLINE L. | Commonwealth of Puerto Rico | $ 31,523.63 |
| 54369 | FLORES NEGRON, ELIZABETH | Commonwealth of Puerto Rico | $ - |
| 54377 | RIVERA , LILLIAM D. | Commonwealth of Puerto Rico | $ 75,000.00 |
| 54384 | ORTEGA RIVERA, SACHALIS D. | Commonwealth of Puerto Rico | $ - |
| 54402 | RIVERA PASTOR, DAISY | Commonwealth of Puerto Rico | $ - |
| 54407 | ALVARADO ORTIZ, NIRMA E | Commonwealth of Puerto Rico | $ - |
| 54410 | MARTINEZ GUZMAN, EVELYN J. | Commonwealth of Puerto Rico | $ 35,699.71 |
| 54415 | GARCIA OSORIA , ENNIT | Commonwealth of Puerto Rico | $ - |
| 54436 | ROSARIO RAMOS, MARIA E | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 61,182.00 |
| 54448 | CINTRÓN TORRES, BRENDA LEE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 1,000,000.00 |
| 54458 | ROSADO MUNIZ, SONIA | Commonwealth of Puerto Rico | $ 8,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 54462 | COX CAMACHO, JOSEFINA | Commonwealth of Puerto Rico | $ 14,200.00 |
| 54483 | GUILIANI RODRÍGUEZ, DARYL | Commonwealth of Puerto Rico | $ 20,400.00 |
| 54502 | DE LA CRUZ LOPEZ, NILSA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 54534 | TORRES OJEDA, SHELY M. | Commonwealth of Puerto Rico | $ - |
| 54542 | MALDONADO RIVERA, MILLAGROS | Commonwealth of Puerto Rico | $ - |
| 54550 | GIERBOLINI ALVARADO, AGNERIS | Commonwealth of Puerto Rico | $ - |
| 54559 | BERRÍOS ALMODÓVAR, GILBERTO | Commonwealth of Puerto Rico | $ - |
| 54573 | GIERBOLINI HOYOS , OCTAVIO  H. | Commonwealth of Puerto Rico | $ - |
| 54580 | ALBERTORIO MALDONADO, DIANA | Commonwealth of Puerto Rico | $ - |
| 54607 | MASSANET , YARA | Commonwealth of Puerto Rico | $ - |
| 54614 | FEDERACION CENTRAL DE TRABAJADORES, UCFW LOCAL 481 | Commonwealth of Puerto Rico | $ - |
| 54650 | RAMOS MERCADO, ELAINE MARIE | Commonwealth of Puerto Rico | $ 40,000.00 |
| 54666 | EGIPCIACO RODRIGUEZ, JOSE F. | Commonwealth of Puerto Rico | $ - |
| 54688 | APONTE COLÓN, YAIZA B. | Commonwealth of Puerto Rico | $ - |
| 54710 | MARTINEZ SANTANA, AIDA L. | Commonwealth of Puerto Rico | $ 35,000.00 |
| 54712 | DIAZ TEJADA, AWILDA I | Commonwealth of Puerto Rico | $ - |
| 54718 | GARCIA RAMOS, DIANA D | Commonwealth of Puerto Rico | $ 15,600.00 |
| 54720 | FELIX HERNANDEZ, DAMARIS | Commonwealth of Puerto Rico | $ 90,000.00 |
| 54721 | CRUZ CENTENO, MARIA LUISA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 8,932.88 |
| 54726 | CABAN, YANIRA LOPEZ | Commonwealth of Puerto Rico | $ 1,225.00 |
| 54728 | MANGUAL, NIRMA  ORTIZ | Commonwealth of Puerto Rico | $ - |
| 54741 | MERCADO LUGO, FELIX L. | Commonwealth of Puerto Rico | $ 43,200.00 |
| 54747 | RIVERA SANTANA, MARIO  E. | Commonwealth of Puerto Rico | $ 24,000.00 |
| 54758 | LOPEZ SANTIAGO, GREGORIO | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 54759 | RIOS SEDA, YAIZA | Commonwealth of Puerto Rico | $ 3,500,000.00 |
| 54769 | TORRES RODRIGUEZ, NADIA M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 55,518.56 |
| 54796 | ZANABRIA TORRES, DIGNA D. | Commonwealth of Puerto Rico | $ 137,871.08 |
| 54816 | ALVAREZ MEDINA, ANIBAL | Commonwealth of Puerto Rico | $ - |
| 54820 | ROMAN LOPEZ, ADA MARITZA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 8,700.00 |
| 54831 | MARTINEZ HERNANDEZ , BLANCA  I | Commonwealth of Puerto Rico | $ - |
| 54834 | FELIX HERNANDEZ, DAMARIS | Commonwealth of Puerto Rico | $ 75,000.00 |
| 54835 | GARCIA MEDINA, YOBANIE | Commonwealth of Puerto Rico | $ - |
| 54851 | ROSARIO MATOS, ZORAIDA | Commonwealth of Puerto Rico | $ 20,000.00 |
| 54869 | AYALA AYALA, CARMEN N | Commonwealth of Puerto Rico | $ 25,000.00 |
| 54888 | CRUZ MIRANDA, NATALIE MARIE | Commonwealth of Puerto Rico | $ 16,913.68 |
| 54925 | ROSARIO RODRIGUEZ , ADALIZ | Commonwealth of Puerto Rico | $ 624.00 |
| 54937 | SOTO, BEATRIZ VELEZ | Commonwealth of Puerto Rico | $ - |
| 54945 | GONZALEZ ROMAN, ANA M. | Commonwealth of Puerto Rico | $ 70,422.15 |
| 54949 | RAMOS RAMOS, EVELYN | Commonwealth of Puerto Rico | $ 69,464.53 |
| 54961 | RODRIGUEZ CARABALLO, EVERLIDIS | Commonwealth of Puerto Rico | $ 50,000.00 |
| 54975 | CARTAGENA BERNARD, ENEIDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 54976 | ALMODÓVAR TORRES, WANDA I. | Commonwealth of Puerto Rico | $ - |
| 54977 | TOLEDO CORREA, GRICHELLE | Commonwealth of Puerto Rico | $ 9,949.50 |
| 54978 | PEREZ CUBERO, AUREA I. | Commonwealth of Puerto Rico | $ 50,000.00 |
| 54995 | LOPEZ RODRIGUEZ, OLGA | Commonwealth of Puerto Rico | $ 18,900.00 |
| 55005 | CARRION CHEVEREZ, CLARIBEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 76,803.43 |
| 55035 | AROCHO, MAEGARITA  GERENA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 90,000.00 |
| 55039 | CLAUSELL GARCIA, CRUCITA | Commonwealth of Puerto Rico | $ 27,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 55055 | DOMINICCI SANTIAGO, YELITZA | Commonwealth of Puerto Rico | $ 8,400.00 |
| 55070 | BERRÍOS OTERO, DENISE Y. | Commonwealth of Puerto Rico | $ 42,000.00 |
| 55116 | HERNANDEZ TORRES, AIXA | Commonwealth of Puerto Rico | $ 50,000.00 |
| 55119 | DEL VALLE, AIDA GARCIA | Commonwealth of Puerto Rico | $ - |
| 55122 | RIVERA BERLY, LUZ R. | Commonwealth of Puerto Rico | $ - |
| 55123 | ALICEA RAMOS , WILFREDO | Commonwealth of Puerto Rico | $ - |
| 55127 | MARTINEZ MIRABAL, BEXAIDA | Commonwealth of Puerto Rico | $ 60,000.00 |
| 55149 | MARTI LOPEZ, CARLOS R. | Commonwealth of Puerto Rico | $ 60,000.00 |
| 55164 | DE JESÚS RÍOS, MARIANETTE | Commonwealth of Puerto Rico | $ 30,000.00 |
| 55175 | CORREA SANTIAGO, JUDITH | Commonwealth of Puerto Rico | $ 75,000.00 |
| 55194 | GONZALEZ COTTO, IRMA IRIS | Commonwealth of Puerto Rico | $ - |
| 55249 | RIVERA RIVERA, RAMON | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 10,000.00 |
| 55262 | TORO CRUZ, MYRNA | Commonwealth of Puerto Rico | $ 75,000.00 |
| 55264 | GARCIA DEL VALLE, ANNA  M. | Commonwealth of Puerto Rico | $ - |
| 55266 | COLON RIVERA, JOANNE | Commonwealth of Puerto Rico | $ - |
| 55318 | DURAN LOPEZ, MAYRA | Commonwealth of Puerto Rico | $ 1,225.00 |
| 55329 | MÉNDEZ PAGÁN, WALESCA E. | Commonwealth of Puerto Rico | $ 53,130.32 |
| 55340 | DIAZ, JOHANA GUEVARA | Commonwealth of Puerto Rico | $ - |
| 55382 | TORRES MALDONADO, MARÍA A. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 55395 | ARROYO FIGUEROA, AIDA | Commonwealth of Puerto Rico | $ 10,960.00 |
| 55427 | MARTINEZ TORRES, ULYSSES I | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 20,000.00 |
| 55482 | RIVERA VENES, SYLVIA M | Commonwealth of Puerto Rico | $ 5,000.00 |
| 55490 | CALDERON MIRANDA, JUAN  C | Commonwealth of Puerto Rico | $ 8,000.00 |
| 55492 | RODRIGUEZ IRIZARRY, CARMEN M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 64,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 55521 | SOTO BARRETO, MARIA N | Commonwealth of Puerto Rico | $ 3,600.00 |
| 55537 | PADIN RIVERA, MARTA | Commonwealth of Puerto Rico | $ - |
| 55543 | MEDINA RODRIGUEZ, CAMILLE IVETTE | Commonwealth of Puerto Rico | $ 15,000.00 |
| 55560 | LOPEZ OSTOLAZA, ELVIN | Commonwealth of Puerto Rico | $ - |
| 55579 | CRUZ GONZALEZ, JOSEFINA | Commonwealth of Puerto Rico | $ 21,000.00 |
| 55582 | CONCEPCION SANCHEZ, CRISTINA | Commonwealth of Puerto Rico | $ - |
| 55600 | AYALA AYALA, CARMEN N. | Commonwealth of Puerto Rico | $ 25,000.00 |
| 55606 | MONTALVO NIEVES, RUTH JEANETTE | Commonwealth of Puerto Rico | $ 68,000.00 |
| 55611 | SANCHEZ TORRES, JOSE R. | Commonwealth of Puerto Rico | $ - |
| 55625 | APONTE-GONZALEZ, DELYS N. | Commonwealth of Puerto Rico | $ 23,700.00 |
| 55650 | VAZQUEZ BURGOS, CARMEN A. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 55651 | LABOY RAMOS, EINESTO R. | Commonwealth of Puerto Rico | $ 25,411.00 |
| 55658 | ANTONSANTI DÍAZ, ADRIA R. | Commonwealth of Puerto Rico | $ - |
| 55664 | ALVARADO HERNANDEZ, ANA R | Commonwealth of Puerto Rico | $ - |
| 55689 | ROMEO FELICIANO, LOURDES M | Commonwealth of Puerto Rico | $ 10,000.00 |
| 55698 | QUINONES LACOURT, ALMA | Commonwealth of Puerto Rico | $ 6,000.00 |
| 55712 | LORENZO LORENZO, EVELYN | Commonwealth of Puerto Rico | $ 18,000.00 |
| 55730 | HERNÁNDEZ MORALES, CARMEN  E. | Commonwealth of Puerto Rico | $ - |
| 55732 | CORTES COLLAZO, EDNA L | Commonwealth of Puerto Rico | $ - |
| 55756 | ALICEA ORTIZ, MARIA ANGELICA | Commonwealth of Puerto Rico | $ 13,500.00 |
| 55757 | TORO CRUZ, MYRNA | Commonwealth of Puerto Rico | $ 75,000.00 |
| 55759 | MALARET OLVARRIA, CHARY L. | Commonwealth of Puerto Rico | $ 6,000.00 |
| 55761 | ANDUJAR MORALES, DAVID | Commonwealth of Puerto Rico | $ 45,000.00 |
| 55762 | DELGADO DALMAU, CATHERYNE M. | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 55776 | CRUZ, KATHERINE LOPEZ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 55799 | TORRES ROSARIO, MARIA C. | Commonwealth of Puerto Rico | $ 60,000.00 |
| 55801 | DELGADO CAJIGAS, LUISOL | Commonwealth of Puerto Rico | $ 10,000.00 |
| 55807 | RIVERA OLIVERO, MIGDALIA | Commonwealth of Puerto Rico | $ 21,000.00 |
| 55814 | ALVERIO, MARICARMEN BONILLA | Commonwealth of Puerto Rico | $ 75,000.00 |
| 55823 | MUÑOZ RIVERA, EUNICE J. | Commonwealth of Puerto Rico | $ - |
| 55836 | ESPADA LOPEZ, GICELLIS | Commonwealth of Puerto Rico | $ - |
| 55867 | SANTIAGO ACEVEDO, VIRMA JUDIT | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 26,617.08 |
| 55880 | CRUZ ALVELO, MILAGROS D | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 45,861.70 |
| 55914 | GONZALEZ RAMOS, MARISOL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 48,902.00 |
| 55922 | CABAN, MARIA M | Commonwealth of Puerto Rico | $ - |
| 55924 | CRUZ ORTIZ, NOELIA | Commonwealth of Puerto Rico | $ - |
| 55950 | VÁZQUEZ TORRES, HEIDI W. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 29,700.00 |
| 55972 | VELEZ PAGAN, BELITZA D. | Commonwealth of Puerto Rico | $ 50,000.00 |
| 55975 | AYALA ACEVEDO, PEGGY | Commonwealth of Puerto Rico | $ - |
| 55984 | PEREZ RIVERA, ELIZABETH | Commonwealth of Puerto Rico | $ 57,457.65 |
| 55993 | BENVENUTTI JUSTINIANO, EDWIN | Commonwealth of Puerto Rico | $ - |
| 55997 | MELENDEZ, BRUNILDA FLORES | Commonwealth of Puerto Rico | $ 4,000.00 |
| 56006 | SANTIAGO RODRIGUEZ, MARGARITA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 56027 | PAJAN MARTALON, ILSAN E. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 56035 | SOTO ACEVEDO, SHEILYMAR | Commonwealth of Puerto Rico | $ - |
| 56088 | VELEZ RAMOS, ZULEIDA M | Commonwealth of Puerto Rico | $ 90,000.00 |
| 56096 | LAGARES ROSSY, VIVIANA ENID | Commonwealth of Puerto Rico | $ 3,600.00 |
| 56110 | MARRERO REYES, ESTEBAN | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 56118 | NEGRON VELAZQUEZ, ROBERTO | Commonwealth of Puerto Rico | $ 17,400.00 |
| 56132 | DE LEON OCASIO, HECTOR JOSE | Commonwealth of Puerto Rico | $ 37,279.29 |
| 56134 | GONZALEZ VELEZ, JOSE B | Commonwealth of Puerto Rico | $ - |
| 56150 | ROSADO RODRIGUEZ, CARMEN | Commonwealth of Puerto Rico | $ - |
| 56160 | MORALES MORALES, REINALDO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 56170 | PERALES DONATO, MARGARITA | Commonwealth of Puerto Rico | $ 16,800.00 |
| 56183 | FUENTES CANCEL, GLENDA I | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 33,713.07 |
| 56197 | RAMOS RODRIGUEZ, ANABEL | Commonwealth of Puerto Rico | $ - |
| 56201 | PÉREZ RÍOS, ILIANA | Commonwealth of Puerto Rico | $ - |
| 56219 | ALICEA GONZALEZ, EVELYN | Commonwealth of Puerto Rico | $ - |
| 56238 | VILLARREAL LOPEZ, MARIA VERONICA | Commonwealth of Puerto Rico | $ - |
| 56249 | RODRÍGUEZ ROMERO, MAYRA E | Commonwealth of Puerto Rico | $ - |
| 56258 | LIBRAN EFRE, ISABEL | Commonwealth of Puerto Rico | $ 6,000.00 |
| 56272 | RIVERA MARRERO, LILLAM | Commonwealth of Puerto Rico | $ 23,998.08 |
| 56278 | MEDINA ORIZAL, BRENDS E | Commonwealth of Puerto Rico | $ 7,562,700.00 |
| 56281 | SEDA SEDA, LIZZETTE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 56290 | CINTRON VALPAIS, CARLOS J | Commonwealth of Puerto Rico | $ - |
| 56296 | CORIANO MORALES, ARACELIS | Commonwealth of Puerto Rico | $ - |
| 56310 | ARROYO FERNANDEZ, MARIA M | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 100,000.00 |
| 56324 | ÁLVAREZ ORTIZ, CARMEN A. | Commonwealth of Puerto Rico | $ 40,000.00 |
| 56336 | CRUZ LÓPEZ, ELVIN ELIEL | Commonwealth of Puerto Rico | $ 90,000.00 |
| 56351 | DELGADO CAJIGAS, LUISOL | Commonwealth of Puerto Rico | $ 80,000.00 |
| 56357 | TERESA QUILES RODRIGUEZ, SOL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 56366 | SANTANA AYALA, CHERYL L. | Commonwealth of Puerto Rico | $ 75,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 56395 | MARTINEZ GUZMAN, DIANA | Commonwealth of Puerto Rico | $ 27,265.82 |
| 56406 | REYES LOPEZ, LUZ HAYDEE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 56472 | SANTIAGO GIL, HAYDEE | Commonwealth of Puerto Rico | $ - |
| 56495 | MELÉNDEZ MALDONADO, ERIKA | Commonwealth of Puerto Rico | $ 1,500.00 |
| 56511 | BURGOS PANTOJA, EPPIE | Commonwealth of Puerto Rico | $ - |
| 56528 | FLORES NIEVES, YARITZA | Commonwealth of Puerto Rico | $ 1,200.00 |
| 56535 | CINTRON RIVERA, AIDA I. | Commonwealth of Puerto Rico | $ - |
| 56543 | TORRES MALDONADO, MARIA A | Commonwealth of Puerto Rico | $ - |
| 56551 | MONTES PRADO, MAINE | Commonwealth of Puerto Rico | $ - |
| 56570 | RIOS SANABRIA, VIRGINIA M | Commonwealth of Puerto Rico | $ 3,000.00 |
| 56573 | DELGADO CAJIGAS, LUISOL | Commonwealth of Puerto Rico | $ 15,000.00 |
| 56586 | COLON, JOSE J | Commonwealth of Puerto Rico | $ - |
| 56587 | LOPEZ GONZALEZ, YURAIMA C | Commonwealth of Puerto Rico | $ 25,000.00 |
| 56588 | AGOSTO CRUZ , MIGDALIA | Commonwealth of Puerto Rico | $ - |
| 56601 | REYES SÁNCHEZ, MILDRED ELSA | Commonwealth of Puerto Rico | $ - |
| 56607 | RODRIGUEZ ROJAS, AMARILYS | Commonwealth of Puerto Rico | $ 73,000.00 |
| 56629 | DIAZ RODRIGUEZ, ALICIA | Commonwealth of Puerto Rico | $ 30,000.00 |
| 56631 | MENDEZ SOTO, JANNETTE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 90,000.00 |
| 56634 | ROSARIO SANTIAGO, CLARIBEL ENID | Commonwealth of Puerto Rico | $ 20,000.00 |
| 56637 | ALMODOVAR VAZQUEZ, YOLANDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 54,000.00 |
| 56657 | MARTINEZ ROBLES, LOURDES M | Commonwealth of Puerto Rico | $ - |
| 56662 | BETANCOURT FUENTES, MARTA ROSA | Commonwealth of Puerto Rico | $ 21,600.00 |
| 56664 | CARRION SUAREZ, VICMARI | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 52,000.00 |
| 56666 | RODRIGUEZ ORTIZ, BELKIS P | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 56681 | ALVARADO SANTOS, GLADYS M | Commonwealth of Puerto Rico | $ - |
| 56689 | CONCEPCION SANCHEZ, CRISTINA | Commonwealth of Puerto Rico | $ - |
| 56739 | ORTIZ RUIZ, FLOR MARIA | Commonwealth of Puerto Rico | $ 82,000.00 |
| 56754 | RAMOS RIVERA, MYRNA | Commonwealth of Puerto Rico | $ 15,600.00 |
| 56760 | ROSADO LOZANO, JANET | Puerto Rico Highways and Transportation Authority | $ - |
| 56764 | BAÑOS CRUZ, ELSA N. | Commonwealth of Puerto Rico | $ - |
| 56765 | ACOSTA PEREZ, JUAN R | Commonwealth of Puerto Rico | $ - |
| 56775 | CAJIGAS MARTINEZ, SOLDOINA | Commonwealth of Puerto Rico | $ 25,000.00 |
| 56783 | RIVERA SANTANA, ANA ISABEL | Commonwealth of Puerto Rico | $ - |
| 56828 | VENEGAS ANDINO, CARMEN L | Commonwealth of Puerto Rico | $ 11,400.00 |
| 56834 | QUINTANA RIVERA, MICHELLE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 56837 | LOPEZ CURBELO, VIRGINIA | Commonwealth of Puerto Rico | $ - |
| 56838 | CINTRON FLORES, SIRI A. | Commonwealth of Puerto Rico | $ 5,000.00 |
| 56852 | RAMIREZ DE LEON, JOSE L | Commonwealth of Puerto Rico | $ - |
| 56856 | COLÓN RIVERA, NILDA | Commonwealth of Puerto Rico | $ - |
| 56871 | RODRÍGUEZ SUÁREZ, DECIRÉ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 56887 | VAZQUEZ MARTINEZ, VICTOR | Commonwealth of Puerto Rico | $ 75,110.09 |
| 56914 | VELEZ RAMOS, ZULEIDA M | Commonwealth of Puerto Rico | $ 90,000.00 |
| 56937 | CAJIGAS MARTINEZ, LUZ D. | Commonwealth of Puerto Rico | $ 25,000.00 |
| 56945 | RIVERA VENES, SYLVIA M | Commonwealth of Puerto Rico | $ 5,000.00 |
| 56954 | SANTANA SANCHEZ, YOLANDA | Commonwealth of Puerto Rico | $ 20,000.00 |
| 56978 | RODRIGUEZ FERNOS, JUAN JOSE | Commonwealth of Puerto Rico | $ 25,900.00 |
| 56980 | CRUZ CRESPO, JANNETTE | Commonwealth of Puerto Rico | $ - |
| 56999 | ALVARADO SANTOS, GLADYS M | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 57019 | ARCE GARCIA, ISABEL L | Commonwealth of Puerto Rico | $ 15,000.00 |
| 57030 | RIVERA SANTANA, AAN ISABEL | Commonwealth of Puerto Rico | $ - |
| 57054 | SOTO ACEVEDO, SHEILYMAR | Commonwealth of Puerto Rico | $ - |
| 57055 | GIERBOLINI ALVARADO, GLENDA I | Commonwealth of Puerto Rico | $ - |
| 57089 | RIVERA, YESIMAR RODRIGUEZ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 57092 | TORRES LAMBOY, EDWIN ANTONIO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 57095 | GARCIA OSORIO, DIANE | Commonwealth of Puerto Rico | $ - |
| 57096 | FLORES MORA, LINDA ROSE | Commonwealth of Puerto Rico | $ 75,000.00 |
| 57121 | LEON COTTY, MARIA M. | Commonwealth of Puerto Rico | $ - |
| 57126 | FELICIANO TARAFA, ALEXIS | Commonwealth of Puerto Rico | $ - |
| 57128 | BETANCOURT FUENTES, MARTA ROSA | Commonwealth of Puerto Rico | $ 5,400.00 |
| 57131 | MAESTRE, LUIS A | Commonwealth of Puerto Rico | $ 2,100.00 |
| 57135 | SEGARRA RIVERA, JORGE | Commonwealth of Puerto Rico | $ - |
| 57164 | LOPEZ PADILLA, CARLOS | Commonwealth of Puerto Rico | $ - |
| 57211 | CINTRÓN DE JESÚS, ELSA I. | Commonwealth of Puerto Rico | $ - |
| 57215 | SANTIAGO GIL, HAYDEE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 57236 | RODRIGUEZ RAMIREZ, ILEANA I. | Commonwealth of Puerto Rico | $ 15,000.00 |
| 57252 | NIEVES MENDEZ, LUZ N | Commonwealth of Puerto Rico | $ - |
| 57268 | RODRIGUEZ RIVERA, MARIA I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 56,682.05 |
| 57287 | ESPADA LOPEZ, GICELLIS | Commonwealth of Puerto Rico | $ - |
| 57320 | CANCIO MEDINA, ANTONIO M. | Commonwealth of Puerto Rico | $ 11,000.00 |
| 57329 | SANCHEZ MASCARO, MARIA LUISA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 34,431.17 |
| 57340 | CEPEDA DE CUBERO, FRANCISCA | Commonwealth of Puerto Rico | $ 15,600.00 |
| 57354 | RODRIGUEZ, SYLVIA ALVAREZ | Commonwealth of Puerto Rico | $ 14,856.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 57364 | SOTO, YAMIL PEREZ | Commonwealth of Puerto Rico | $ 6,200.00 |
| 57371 | TORRES VELAZQUEZ, MILDRED | Commonwealth of Puerto Rico | $ - |
| 57374 | SOSA VARELA, AMARILIS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 33,316.38 |
| 57375 | ALVARADO SANTOS, MINERVA | Commonwealth of Puerto Rico | $ - |
| 57383 | BAEZ BAEZ, LYDIA I | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 11,077.14 |
| 57400 | MASSANET, YARA | Commonwealth of Puerto Rico | $ - |
| 57419 | MERCADO ACEVEDO, AMILCAR | Commonwealth of Puerto Rico | $ - |
| 57432 | TORRES MELENDEZ, SENDIC OMAR | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 39,314.00 |
| 57455 | BURGOS PANTOJA, EPPIE | Commonwealth of Puerto Rico | $ 75,780.24 |
| 57457 | MORALES RODRIGUEZ, ZORAIDA | Commonwealth of Puerto Rico | $ 3,300.00 |
| 57465 | COLON FUENTES, BRENDA I. | Commonwealth of Puerto Rico | $ 19,800.00 |
| 57481 | RODRÍGUEZ ARGUELLES, VILMARIE | Commonwealth of Puerto Rico | $ - |
| 57489 | CRUZ, GLADYS SANTANA | Commonwealth of Puerto Rico | $ - |
| 57514 | CAMACHO NIEVES, KENDRA I. | Commonwealth of Puerto Rico | $ 1,150.00 |
| 57550 | SANTIAGO CEDENO, LUZ E. | Commonwealth of Puerto Rico | $ 8,540.00 |
| 57552 | AROCHO RIVERA, AWILDA | Commonwealth of Puerto Rico | $ - |
| 57571 | PASTRANA COLÓN, RAFAEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 748,810.00 |
| 57610 | ROSA BENIQUEZ, IRIS D | Commonwealth of Puerto Rico | $ - |
| 57660 | FERNANDEZ, CRISTOBAL SANTIAGO | Commonwealth of Puerto Rico | $ 25,000.00 |
| 57722 | NOVOA RIVERA, YESSENIA | Commonwealth of Puerto Rico | $ 10,000.00 |
| 57731 | MALDONADO GONZALEZ, SANDRA | Commonwealth of Puerto Rico | $ - |
| 57733 | BURGOS PARIS, LEIDA I | Commonwealth of Puerto Rico | $ 20,000.00 |
| 57743 | FONTANEZ FLECHA, DEBORA | Commonwealth of Puerto Rico | $ 108,000.00 |
| 57815 | BERRIOS MALDONADO, JOSE A. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 30,401.96 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 57822 | GONZALEZ LUCIANO, MARIA D | Commonwealth of Puerto Rico | $ - |
| 57827 | LOPEZ ORENCE, MELVIN I. | Commonwealth of Puerto Rico | $ - |
| 57839 | RIVERA ORTIZ, FELIPE | Commonwealth of Puerto Rico | $ - |
| 57863 | RIVERA FIGUEROA, DALILA | Commonwealth of Puerto Rico | $ 3,300.00 |
| 57866 | DE DIOS VELAZQUEZ VELAZQUEZ, JUAN | Commonwealth of Puerto Rico | $ - |
| 57872 | ROBLES DE LEÓN, MIGDALIA | Commonwealth of Puerto Rico | $ - |
| 57884 | RODRIGUEZ PADILLA, SHEILA M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 57885 | DOMINGUEZ PEREZ, JAVIER E. | Puerto Rico Highways and Transportation Authority | $ 19,856.00 |
| 57906 | JIMENEZ RIVERA, JESSICA L | Commonwealth of Puerto Rico | $ 47,400.00 |
| 57909 | NIEVES CRUZ, ANA ISABEL | Commonwealth of Puerto Rico | $ - |
| 57918 | BURGOS FELICIANO, IRIS DELIA | Commonwealth of Puerto Rico | $ - |
| 57929 | CARTAGENA, ADELAIDA | Commonwealth of Puerto Rico | $ - |
| 57947 | MEDINA GARCIA, MARIELENA | Commonwealth of Puerto Rico | $ 36,000.00 |
| 57952 | DIAZ DE JESUS, MELBA I. | Commonwealth of Puerto Rico | $ 17,000.00 |
| 57983 | CONTRERAS ARROYO, ROGELIO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 57986 | TORRES SEGARRA, ELSA I. | Commonwealth of Puerto Rico | $ - |
| 57989 | RIVERA VENES, SYLVIA M. | Commonwealth of Puerto Rico | $ 6,000.00 |
| 57991 | ALVARADO RODRIQUEZ, GLADYS M | Commonwealth of Puerto Rico | $ 75,000.00 |
| 58012 | ORTIZ AHORRIO, EDGAR | Commonwealth of Puerto Rico | $ - |
| 58032 | MELENDEZ RIVERA, IDALIA | Commonwealth of Puerto Rico | $ 12,000.00 |
| 58033 | MONTIJO CORREA , ANTONIO | Commonwealth of Puerto Rico | $ 20,000.00 |
| 58049 | BETANCOURT , IDXIA COLON | Commonwealth of Puerto Rico | $ - |
| 58074 | CALDERON CALO, IVETTE | Commonwealth of Puerto Rico | $ 74,497.00 |
| 58079 | CANDELARIA LUREANO, NILDA R | Commonwealth of Puerto Rico | $ 2,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 58089 | SANTIAGO DELGADO, HECTOR JUAN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 60,000.00 |
| 58101 | VELEZ CLASS, CARLOS I | Commonwealth of Puerto Rico | $ 68,000.00 |
| 58115 | RODRIGUEZ VARGAS, YOLANDA | Commonwealth of Puerto Rico | $ 84,557.76 |
| 58128 | CARRASQUILLO RIVERA, ABIGAIL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 58174 | BURGOS PARIS, LEIDA I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 20,000.00 |
| 58216 | LOPEZ VIVES, OSVALDO | Commonwealth of Puerto Rico | $ - |
| 58243 | CAPPAS SANTIAGO, JOSE L. | Commonwealth of Puerto Rico | $ - |
| 58263 | BARRIOS PEREZ, MAYRA L | Commonwealth of Puerto Rico | $ - |
| 58264 | HERNANDEZ SANCHEZ, JOSE M. | Commonwealth of Puerto Rico | $ - |
| 58267 | CALIZ CORDERO, MIRTA J. | Commonwealth of Puerto Rico | $ - |
| 58288 | DÍAZ CRUZ, JOSÉ A | Commonwealth of Puerto Rico | $ - |
| 58316 | CARDONA JIMENEZ, MARIA DE LOS  A | Commonwealth of Puerto Rico | $ 14,000.00 |
| 58324 | ALVARADO SANTOS, MINERVA | Commonwealth of Puerto Rico | $ - |
| 58325 | COLON BETANCOURT, IDXIA | Commonwealth of Puerto Rico | $ - |
| 58340 | SANCHEZ CARABALLO, MABEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 22,000.00 |
| 58343 | SILVA, NATALIO  IRIZARRY | Commonwealth of Puerto Rico | $ 18,600.00 |
| 58358 | AYES SANTOS, JANE M. | Commonwealth of Puerto Rico | $ - |
| 58360 | SANTANA GONZALEZ, LUZ C | Commonwealth of Puerto Rico | $ 62,020.08 |
| 58368 | CASTILLO MALDONADO, IVELISSE | Commonwealth of Puerto Rico | $ 6,000.00 |
| 58399 | RUIZ GERENA, SUCESION ANTONIA | Commonwealth of Puerto Rico | $ - |
| 58402 | COLÓN ROSARIO, GABRIELA | Commonwealth of Puerto Rico | $ 500.00 |
| 58421 | MIRANDA MONTES, AIDA ISABEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 50,000.00 |
| 58429 | CRUZ PAGAN, MILDRED | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 58432 | ALMODOVAN TIRADO, ZULMA | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 58433 | VEGA , GISELA  GARCIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $          25,000.00 |
| 58434 | VALLE IZQUIERDO, MIGDALIA | Commonwealth of Puerto Rico | $          10,200.00 |
| 58436 | CAMACHO MARIN, CARMEN M. | Commonwealth of Puerto Rico | $          20,000.00 |
| 58468 | VAZQUEZ ROSADO, GERARDO | Commonwealth of Puerto Rico | $                     - |
| 58474 | GONZALEZ PEREZ, WANDA T. | Commonwealth of Puerto Rico | $                     - |
| 58495 | ALICEA HERNANDEZ, MARIA  ISANIS | Commonwealth of Puerto Rico | $                     - |
| 58526 | COLON THILLET, ADELAIDA | Commonwealth of Puerto Rico | $          15,200.00 |
| 58527 | BRUNO HERNANDEZ, FELIX | Commonwealth of Puerto Rico | $                     - |
| 58549 | NEGRON ROMAN, CRISTOBAL | Commonwealth of Puerto Rico | $                     - |
| 58558 | ROSADO, JOHANNA | Commonwealth of Puerto Rico | $          50,000.00 |
| 58573 | GONZALEZ RIVERA, ENRIQUE | Commonwealth of Puerto Rico | $          50,000.00 |
| 58577 | SANTAELLA QUINONES, YOLANDA I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                     - |
| 58580 | CARTAGENA QUINTANA, ADELAIDA | Commonwealth of Puerto Rico | $                     - |
| 58585 | PEREZ LOPEZ, DIEGO ALBERTO | Commonwealth of Puerto Rico | $          50,000.00 |
| 58603 | CINTRON JURADO, MARIA L. | Commonwealth of Puerto Rico | $          24,000.00 |
| 58604 | MELENDEZ DE LEON, RUTH M. | Commonwealth of Puerto Rico | $          75,212.24 |
| 58610 | TORRES MALDONADO, MARIA  A. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                     - |
| 58618 | ESPINOSA VAZQUEZ, ADRIAN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $          75,000.00 |
| 58620 | LANDRAU CORREA, LUIS R. | Commonwealth of Puerto Rico | $          61,412.60 |
| 58628 | MENDEZ FIGUEROA, ROSA M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $          55,800.00 |
| 58659 | ROSADO SANTOS, MARANGELY | Commonwealth of Puerto Rico | $                     - |
| 58660 | ALBINO , JAMILETTE  PEREZ | Commonwealth of Puerto Rico | $                     - |
| 58669 | ORTIZ ORTIZ, MAGALY | Commonwealth of Puerto Rico | $                     - |
| 58684 | TORRES LAMBOY, EDWIN ANTONIO | Commonwealth of Puerto Rico | $            9,500.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 58699 | ACEVEDO ZAMBRANA, IRIS D. | Commonwealth of Puerto Rico | $ - |
| 58727 | GRACIA COLLAZO, IVONNE M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 15,000.00 |
| 58740 | VILARINO RODRIGUEZ, NELLY | Commonwealth of Puerto Rico | $ 5,000.00 |
| 58782 | CARRION CHEVEREZ, CLARIBEL | Commonwealth of Puerto Rico | $ - |
| 58793 | VELEZ ALBINO, MARILYN | Commonwealth of Puerto Rico | $ 3,150.00 |
| 58811 | ORTIZ MONTAÑEZ, HERNÁN | Commonwealth of Puerto Rico | $ - |
| 58818 | GONZALEZ OCASIO, IVELISSE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 27,265.57 |
| 58835 | RIVERA COLLAZO, PAUL G. | Commonwealth of Puerto Rico | $ - |
| 58841 | RIVERA CORTES, ELIZABETH | Commonwealth of Puerto Rico | $ - |
| 58873 | GONZALEZ MARTINEZ, ELISA EILEEN | Commonwealth of Puerto Rico | $ 19,002.60 |
| 58874 | PADILLA LUGO, DENNISSE I | Commonwealth of Puerto Rico | $ 60.00 |
| 58894 | COTTO RODRIGUEZ, CARMEN V | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 44,035.76 |
| 58897 | HERNANDEZ SANCHEZ, JOSE M. | Commonwealth of Puerto Rico | $ - |
| 58898 | SANTOS MOLINA, MARIE OLGA | Commonwealth of Puerto Rico | $ - |
| 58908 | TUDO SIERRA, ALMA | Commonwealth of Puerto Rico | $ - |
| 58913 | MEDINA MOLINA, MIRIAM | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 31,151.25 |
| 58959 | SOTO, EVELYN SOTO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 58960 | FIGUEROA PAGAN, MARCEL M | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 43,488.03 |
| 58970 | ORTIZ RODRIGUEZ, MARIA E | Commonwealth of Puerto Rico | $ - |
| 58971 | SANTIAGO RIVERA, YELITZA | Commonwealth of Puerto Rico | $ 54,600.00 |
| 58984 | RODRIGUEZ CARABALLO, ROSA ESTHER | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75.00 |
| 59042 | HERNANDEZ VARGAS, KAREN E. | Commonwealth of Puerto Rico | $ - |
| 59059 | RODRIGUEZ BAEZ, NEREIDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 30,853.10 |
| 59121 | COLON OLIVARES, MARIA I. | Commonwealth of Puerto Rico | $ 19,214.10 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 59144 | ANTONIO TORRES, RAMÓN | Commonwealth of Puerto Rico | $ - |
| 59160 | BENVENUTTI, BRINELA TORRES | Commonwealth of Puerto Rico | $ 60,000.00 |
| 59199 | CRUZ TAPIA, DENISSE | Commonwealth of Puerto Rico | $ 14,000.00 |
| 59228 | RAMOS MALAVE, EVELYN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 59236 | RODRÍGUEZ LOURIDO, GLORYAM | Commonwealth of Puerto Rico | $ 2,700.00 |
| 59266 | ROBLES LARACUENTE, IRENE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 59274 | LOPEZ DE JESUS, IVAN | Commonwealth of Puerto Rico | $ - |
| 59288 | LOPEZ FIGUEROA, CARMEN G. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 5,000.00 |
| 59295 | RIVERA, ADAM DEL TORO | Commonwealth of Puerto Rico | $ 22,714.00 |
| 59296 | RIVERA ZAYAS, RUBEN ANTONIO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 59301 | TORRES MIRANDA, ELSA I. | Commonwealth of Puerto Rico | $ 76,127.08 |
| 59302 | MORALES MATOS, GLINETTE | Commonwealth of Puerto Rico | $ - |
| 59343 | DE JESUS BURGOS, IVETTE | Commonwealth of Puerto Rico | $ 7,200.00 |
| 59360 | RIVERA, LISETTE MORALES | Commonwealth of Puerto Rico | $ - |
| 59368 | GUZMÁN VILLEGAS, CARMEN M. | Commonwealth of Puerto Rico | $ - |
| 59376 | MUNOZ ROLDAN, TERESITA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 59384 | SANTIAGO TORRES, MARIA E. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 59413 | OLMO ESQUILIN, NEREIDA | Commonwealth of Puerto Rico | $ - |
| 59457 | SANTOS RIVERA, MIGUEL A. | Commonwealth of Puerto Rico | $ 9,600.00 |
| 59459 | ORTIZ LOZADA, ENELIDA | Commonwealth of Puerto Rico | $ 4,500.00 |
| 59510 | RODRIGUEZ RIVERA, YOMARA | Commonwealth of Puerto Rico | $ - |
| 59582 | RIVERA TORRES, CARMEN LEIDA | Commonwealth of Puerto Rico | $ 12,000.00 |
| 59593 | BERMUDEZ MELENDEZ, LIZZETTE | Commonwealth of Puerto Rico | $ 6,600.00 |
| 59614 | VELAZQUEZ, HERMENEGILDO GONZALEZ | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 59626 | PADUA TORRES, BLANCA  H. | Commonwealth of Puerto Rico | $          7,000.00 |
| 59629 | CAMACHO MARIN, CARMEN M. | Commonwealth of Puerto Rico | $        30,000.00 |
| 59634 | QUINONES QUINTANA, EMMA R. | Commonwealth of Puerto Rico | $          9,600.00 |
| 59652 | MARRERO CARO, JOSE A. | Commonwealth of Puerto Rico | $                    - |
| 59655 | SOTO SOTO, EVELYN | Commonwealth of Puerto Rico | $                    - |
| 59660 | SOTO, EMMARIS VELAZQUEZ | Commonwealth of Puerto Rico | $                    - |
| 59670 | HERNANDEZ, EILEEN | Commonwealth of Puerto Rico | $        25,500.00 |
| 59695 | MALDONADO, IVELISSE CASTILLO | Commonwealth of Puerto Rico | $                    - |
| 59705 | ECHEVARRIA MEDINA, LUIS A. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                    - |
| 59723 | ROSA MINSAL, FERNANDO LUIS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                    - |
| 59735 | GUZMAN, MARISEL MONTALVO | Commonwealth of Puerto Rico | $               16.20 |
| 59739 | SANTOS JIMENEZ, ROSA H | Commonwealth of Puerto Rico | $                    - |
| 59774 | RODRIGUEZ RIVERA, SHEARLY | Commonwealth of Puerto Rico | $        20,000.00 |
| 59786 | TORRES DELGADO, SYLVIA | Commonwealth of Puerto Rico | $                    - |
| 59808 | BURGOS MORALES, JOSE M. | Commonwealth of Puerto Rico | $                    - |
| 59834 | BERMUDEZ MELENDEZ, LIZZETTE | Commonwealth of Puerto Rico | $        21,600.00 |
| 59846 | SANTOS RIVERA, YAMIRA M | Commonwealth of Puerto Rico | $        47,386.35 |
| 59872 | LOPEZ CARTAGENA, ANA B | Commonwealth of Puerto Rico | $                    - |
| 59873 | RODRIGUEZ SOLIS, RAFAEL | Commonwealth of Puerto Rico | $        34,868.67 |
| 59914 | VELEZ BERRIOS, JOSE O. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $        28,000.00 |
| 59917 | RODRIGUEZ RANGEL, LUIS ANTONIO | Commonwealth of Puerto Rico | $                    - |
| 59954 | CLAUDIO MARTINEZ, MINERVA | Commonwealth of Puerto Rico | $                    - |
| 59970 | NIEVES CRUZ, IRIS M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                    - |
| 59999 | STEVENS CHARLES, CLARION  V. | Commonwealth of Puerto Rico | $        18,600.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 60018 | CHINEA RIVERA, OLGA S. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 8,640.00 |
| 60021 | MERCADO ORTIZ, MYRIAM M. | Commonwealth of Puerto Rico | $ - |
| 60033 | CONCEPCION, EVELYN SILVA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 35,000.00 |
| 60045 | RIVERA CRUZ, VILMA | Commonwealth of Puerto Rico | $ - |
| 60072 | ACEVEDO RIVERA, NILDA I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 60091 | MASSANET VAZQUEZ, YARA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 60102 | SOLER GARCÍA, GLORIA M. | Commonwealth of Puerto Rico | $ - |
| 60128 | RODRIGUEZ RAMIREZ, ILEANA I. | Commonwealth of Puerto Rico | $ 15,000.00 |
| 60145 | ORTIZ AHORRIO, EDGAR | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 60173 | NIEVES TRINTA, SYLVIA E. | Commonwealth of Puerto Rico | $ - |
| 60187 | RAICES, MARITZA TORRES | Commonwealth of Puerto Rico | $ 75,000.00 |
| 60222 | ZAYAS VEGA, MILDRED | Commonwealth of Puerto Rico | $ - |
| 60227 | MERCADO RIVERA, OMAR OCTAVIO | Commonwealth of Puerto Rico | $ 900.00 |
| 60240 | CRESPO-RODRIGUEZ, EVELYN | Commonwealth of Puerto Rico | $ - |
| 60241 | GARCIA SOTO, MARILITZA | Commonwealth of Puerto Rico | $ 72,800.00 |
| 60261 | RUIZ TORRES, MARIBELLE | Commonwealth of Puerto Rico | $ - |
| 60319 | RODRIGUEZ FRANCESCHI, MARTA I | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 50,000.00 |
| 60345 | LUGO SANTOS, WANDA I. | Commonwealth of Puerto Rico | $ - |
| 60346 | FELICIANO RIVERA, YELISSA | Commonwealth of Puerto Rico | $ 62,991.49 |
| 60352 | AYALA, VANESSA BULTRON | Commonwealth of Puerto Rico | $ - |
| 60446 | GARCIA RAMOS, LUCIDERIZ | Commonwealth of Puerto Rico | $ 19,200.00 |
| 60515 | SANTANA NEVAREZ, ALEX J. | Commonwealth of Puerto Rico | $ - |
| 60545 | COSME COSME, WANDA I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 60567 | DIAZ GONZALEZ, CARMEN MINERVA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 50,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 60647 | RAMOS NIEVES, LUIS A. | Commonwealth of Puerto Rico | $ 30,800.00 |
| 60658 | TORRES RIVERA, MARITZA I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 60665 | HIRALDO FIGUEROA, MARIA C | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 60675 | RODRIGUEZ OTERO, JUSTINA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 60731 | FIGUEROA SANTOS, EDUARDO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 35,467.00 |
| 60738 | SALINAS SANTIAGO, GUALBERTO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 30,301.00 |
| 60757 | OSORIO QUINONES, ANGELINA | Commonwealth of Puerto Rico | $ 10,000.00 |
| 60775 | D. TORRES RODRÍGUEZ, REY | Commonwealth of Puerto Rico | $ 400.00 |
| 60785 | RIVERA BAEZ, AWILDA | Commonwealth of Puerto Rico | $ - |
| 60822 | CORA FIGUEROA, MARIBEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 1,500.00 |
| 60852 | VICENTI CAPO, MADELINE | Commonwealth of Puerto Rico | $ - |
| 60857 | PEREZ, MARIBEL ESCOBAR | Commonwealth of Puerto Rico | $ 67,484.80 |
| 60872 | CARABALLO GARCIA, SONIA E | Commonwealth of Puerto Rico | $ 72,844.08 |
| 60884 | RIVERA VEGA, CARMEN | Commonwealth of Puerto Rico | $ - |
| 60946 | REYES MARTINEZ, CARMEN J | Commonwealth of Puerto Rico | $ - |
| 60952 | RIOS SANABRIA, VIRGINIA M | Commonwealth of Puerto Rico | $ 76,356.31 |
| 60954 | ROSADO MALDONADO, AMARYLIS | Commonwealth of Puerto Rico | $ 10,000.00 |
| 60989 | LAFONTAINE VELEZ, EVELYN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 61018 | ORTIZ ROSADO, CARLOS  G | Commonwealth of Puerto Rico | $ - |
| 61029 | BASABE SANCHEZ, YEIZA | Commonwealth of Puerto Rico | $ - |
| 61109 | ALEJANDRO, AXEL BENITEZ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 35,500.00 |
| 61121 | SANCHEZ CRUZ, IRIS | Commonwealth of Puerto Rico | $ - |
| 61171 | QUIÑONES SANTOS, BRENDA LEE | Commonwealth of Puerto Rico | $ 67,168.80 |
| 61175 | PIZARRO, SAMMY  ESQUILIN | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 61177 | MORALES SOTO, IVETTE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 83,227.50 |
| 61182 | LUGO LUGO, GLORIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 37,144.99 |
| 61201 | GALLARDO LOPEZ, LISANDRA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 61202 | SOTO FELICIANO, JULIA MARGARITA | Commonwealth of Puerto Rico | $ - |
| 61214 | VELAZ ORTIZ, JOSE | Commonwealth of Puerto Rico | $ 6,937.00 |
| 61277 | MEDINA MUNOZ, MARTA  Y | Commonwealth of Puerto Rico | $ - |
| 61284 | PEREZ SANTIAGO, ANA MARGARITA | Commonwealth of Puerto Rico | $ 23,440.00 |
| 61334 | REYES DE JESUS, HECTOR M. | Commonwealth of Puerto Rico | $ - |
| 61344 | MALDONADO TORRES, DELIRIS | Commonwealth of Puerto Rico | $ 46,989.12 |
| 61358 | GONZALEZ TORRES, LESTER A. | Commonwealth of Puerto Rico | $ - |
| 61364 | ALICEA ALICEA, CARMEN E. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 61366 | FUENTES AYALA, OSCAR | Commonwealth of Puerto Rico | $ 10,000.00 |
| 61371 | GARCIA FLORES, ROSA MARIA | Commonwealth of Puerto Rico | $ 34,800.00 |
| 61380 | CHABRIEL, LUZ L. | Commonwealth of Puerto Rico | $ 1,824.59 |
| 61433 | OTERO ORTIZ, SONIA N. | Commonwealth of Puerto Rico | $ 37,908.41 |
| 61435 | AQUINO CARBONELL, LOURDES | Commonwealth of Puerto Rico | $ 81,345.00 |
| 61437 | GARCIA NIEVES, CARMEN DELIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 61465 | CUADRADO ARES, PABLO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 250,000.00 |
| 61488 | CALERO FERNANDEZ, DORIS N. | Commonwealth of Puerto Rico | $ 12,000.00 |
| 61489 | ZARRAGAS, CARMEN NADAL | Commonwealth of Puerto Rico | $ - |
| 61583 | RODRÍGUEZ ROSA, YERICA | Commonwealth of Puerto Rico | $ 28,446.21 |
| 61593 | NEGRON CUBANO, ANA | Commonwealth of Puerto Rico | $ 83,405.00 |
| 61608 | AMALBERT VILLEGAS, WANDA  L. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 47,784.25 |
| 61611 | CARDONA PÉREZ, MYRIAM | Commonwealth of Puerto Rico | $ 15,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 61631 | RODRIGUEZ HERNANDEZ, VILMARY | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 4,748.79 |
| 61653 | ORTIZ ACOSTA, SANDRA I | Commonwealth of Puerto Rico | $ - |
| 61674 | GONZÁLEZ VARGAS, DAMARIS | Commonwealth of Puerto Rico | $ 900.00 |
| 61684 | TORRES ROBLES, GISELLE M. | Commonwealth of Puerto Rico | $ - |
| 61694 | LEON DOMINGUEZ, MINERVA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 61700 | SIBERON CARABALLO, RAFAEL | Commonwealth of Puerto Rico | $ 9,600.00 |
| 61705 | PAGAN FRANQUI, LOURDES | Commonwealth of Puerto Rico | $ 1,800.00 |
| 61709 | BURGOS PARIS, LEIDA I. | Commonwealth of Puerto Rico | $ 20,000.00 |
| 61713 | ACOSTA HERNANDEZ, GLADYS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 61737 | COLLAZO BERMUDEZ, GRISSEL | Commonwealth of Puerto Rico | $ - |
| 61746 | PÉREZ ROBLES, GLORIA E | Commonwealth of Puerto Rico | $ - |
| 61747 | CHINEA RIVERA, OLGA S. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 9,600.00 |
| 61752 | COTTO SANTOS, CARMEN R | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 61760 | TORRES RIVERA, MARITZA L. | Commonwealth of Puerto Rico | $ - |
| 61761 | NIEVES TRINTA, SYLVIA E | Commonwealth of Puerto Rico | $ - |
| 61768 | MELENDEZ MORALES, MAYRIN | Commonwealth of Puerto Rico | $ 10,000.00 |
| 61775 | CRUZADO NIEVES, GLORIA M | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 29,900.00 |
| 61804 | CARTAGENA COTTO, LUIS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 61822 | REYES MIRANDA, MIRTA E | Commonwealth of Puerto Rico | $ - |
| 61831 | ROSARIO GONZALEZ, SAMARY M | Commonwealth of Puerto Rico | $ 18,500.00 |
| 61856 | AVILES RODRIGUEZ, CARMEN J. | Commonwealth of Puerto Rico | $ - |
| 61888 | DAVILA PEREZ, MARTA J. | Commonwealth of Puerto Rico | $ 99,085.98 |
| 61895 | DIAZ SANTIAGO, YARIZIE | Commonwealth of Puerto Rico | $ 20,000.00 |
| 61899 | ORTEGA DAVILA, DEBORAH | Commonwealth of Puerto Rico | $ 7,200.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 61946 | COLON OLIVERAS, YOLANDA | Commonwealth of Puerto Rico | $ 5,320.00 |
| 61961 | RODRIGUEZ COIMBRE, RAFAELA | Commonwealth of Puerto Rico | $ - |
| 61966 | CANCEL ROSAS, CATHERINE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 7,990.00 |
| 61994 | RIVERA ROSARIO, JUAN R | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 40,606.43 |
| 62052 | GARCIA SANTIAGO, JOSUE R | Commonwealth of Puerto Rico | $ - |
| 62056 | LOPEZ CALDERON, DELIA | Commonwealth of Puerto Rico | $ 100,000.00 |
| 62059 | MUNOZ FRANCESCHI, HORTENSIA MILAGROS | Commonwealth of Puerto Rico | $ - |
| 62081 | COX CAMACHO, JOSEFINA | Commonwealth of Puerto Rico | $ 14,200.00 |
| 62128 | RIVERA CRUZ, AIDA L. | Commonwealth of Puerto Rico | $ - |
| 62143 | CINTRON CRUZ, SARA L. | Commonwealth of Puerto Rico | $ - |
| 62151 | TORRES CINTRON, MANUEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 62152 | ROSADO, JASMINE | Commonwealth of Puerto Rico | $ - |
| 62171 | EDWARDS - RODRIGUEZ, GEORGE LOUIS | Commonwealth of Puerto Rico | $ - |
| 62181 | BARRETO BOSQUES, EDWIN | Commonwealth of Puerto Rico | $ - |
| 62184 | FIGUEROA COLLAZO, CARMEN PURA | Commonwealth of Puerto Rico | $ - |
| 62185 | COLON TORRES, ELBA M | Commonwealth of Puerto Rico | $ - |
| 62215 | COTTO, MARGARITA AYALA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 62221 | ORTIZ QUINONEZ, EVELYN | Commonwealth of Puerto Rico | $ 21,822.48 |
| 62228 | GONZALEZ DEL VALLE, GERARDO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 18,000.00 |
| 62233 | DIAZ LOPEZ, SOE M | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 62235 | RODRIGUEZ, CARMEN L | Commonwealth of Puerto Rico | $ 900.00 |
| 62237 | LEBRON COLON, VICTOR  A. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 68,459.69 |
| 62254 | GONZALEZ MARRERO, YEIDY M. | Commonwealth of Puerto Rico | $ 19,848.04 |
| 62256 | DIAZ SANTIAGO, YARIZIE | Commonwealth of Puerto Rico | $ 30,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 62272 | GOMEZ GARCIA, NELSON MANUEL | Commonwealth of Puerto Rico | $                    - |
| 62277 | MELENDEZ MELENDEZ, JULIA VIRGINIA | Commonwealth of Puerto Rico | $          30,000.00 |
| 62286 | DELGADO MATOS, VANESSA | Commonwealth of Puerto Rico | $                    - |
| 62293 | RIVERA ROSARIO, GERALDO | Commonwealth of Puerto Rico | $          25,000.00 |
| 62294 | CANCEL ROSA, VANGIE | Commonwealth of Puerto Rico | $          16,800.00 |
| 62301 | RODRIGUEZ ALVARADO, NOELIA | Commonwealth of Puerto Rico | $                    - |
| 62325 | QUINTANA RUIZ, YEZENIA | Commonwealth of Puerto Rico | $          45,000.00 |
| 62329 | TORRES SEGARRA, ELSA I. | Commonwealth of Puerto Rico | $                    - |
| 62345 | HERNANDEZ GONZALEZ, JANIELLE | Commonwealth of Puerto Rico | $          88,040.47 |
| 62350 | SANCHEZ OLIVERAS, ANNETTE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                    - |
| 62380 | ALDARONDO ACEVEDO, MARIA L | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                    - |
| 62384 | GARCIA PABON, CARMEN RITA | Commonwealth of Puerto Rico | $                    - |
| 62390 | OLMEDA OLMEDA, ZULMA IRIS | Commonwealth of Puerto Rico | $                    - |
| 62393 | MALDONADO NAZARIO, MARIBEL | Commonwealth of Puerto Rico | $          10,000.00 |
| 62394 | JORGE ORTIZ, JUSTO  E | Commonwealth of Puerto Rico | $                    - |
| 62404 | GINES DE LEON, YUDELKA | Commonwealth of Puerto Rico | $          48,534.79 |
| 62410 | ROSADO SOTO, ROSALINA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $          35,986.12 |
| 62418 | SUAREZ, BRENDALISSE | Commonwealth of Puerto Rico | $                    - |
| 62426 | TORRES SEGARRA, ELSA I | Commonwealth of Puerto Rico | $                    - |
| 62429 | LOPEZ AVILES, BEATRIZ | Commonwealth of Puerto Rico | $                    - |
| 62442 | REYES ROSARIO, LUZ S | Commonwealth of Puerto Rico | $          20,000.00 |
| 62455 | ARCE-MERCADO, YARITZA | Commonwealth of Puerto Rico | $                    - |
| 62472 | CASTILLO ESTRADA, GLENDALISE | Commonwealth of Puerto Rico | $          56,884.34 |
| 62573 | HERNANDEZ QUINTANA, GLORYBELLE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                    - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 62583 | TOLEDO VELEZ, TERESA | Commonwealth of Puerto Rico | $ - |
| 62611 | ZAYAS SANTIAGO, CARMEN I | Commonwealth of Puerto Rico | $ - |
| 62614 | FALERO LOPEZ, MARILYN | Commonwealth of Puerto Rico | $ - |
| 62634 | RIVERA VIDAL, IRAIDA M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 20,000.00 |
| 62661 | RENTAS COSTAS, SONIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 62703 | COLON SANTIAGO, LYNES M. | Commonwealth of Puerto Rico | $ - |
| 62715 | RIVERO MENDEZ, CAROLINA | Commonwealth of Puerto Rico | $ 12,000.00 |
| 62777 | LOPEZ MARTINEZ, ZULMA A. | Commonwealth of Puerto Rico | $ - |
| 62829 | ORTIZ MARCUCCI, ZAIDA | Commonwealth of Puerto Rico | $ - |
| 62830 | GONZALEZ MORA, IRENE | Commonwealth of Puerto Rico | $ 11,000.00 |
| 62865 | CASTRO RODRIGUEZ, OMARA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 36,165.74 |
| 62913 | SANCHEZ CURBELO, IDA | Commonwealth of Puerto Rico | $ 16,200.00 |
| 62917 | ALVAREZ BERMUDEZ, JUAN | Commonwealth of Puerto Rico | $ 2,160.00 |
| 62925 | GONZALEZ NARVAEZ, KEILYVETTE | Commonwealth of Puerto Rico | $ - |
| 62932 | DE LOS ANGELES SERRANO CANALES, MARIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 62950 | RIVERA CRUZ, JORGE A | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 62956 | MENDOZA HEREDIA, CRUZ A. | Commonwealth of Puerto Rico | $ - |
| 62974 | MERCADO VAZQUEZ, ARMANDO | Commonwealth of Puerto Rico | $ 54,308.82 |
| 62983 | MORALES MATOS , GLINETTE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 63064 | CORDERO MEDINA, GLORIA M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 63086 | TUBENS TORRES, RAMON | Commonwealth of Puerto Rico | $ - |
| 63094 | VEGA SOSA, HAYDEE | Commonwealth of Puerto Rico | $ - |
| 63109 | RODRIGUEZ RODRIGUEZ, YARISEL | Commonwealth of Puerto Rico | $ 40,000.00 |
| 63118 | SANTIAGO RAMOS, LUZ E | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 63125 | FIGUEROA VILLALBA, TAIMI | Commonwealth of Puerto Rico | $ 28,800.00 |
| 63140 | FIGUEROA TORRES, EDNA IVETTE | Commonwealth of Puerto Rico | $ - |
| 63146 | CRUZ GALARZA, MIRIAN | Commonwealth of Puerto Rico | $ 51,371.00 |
| 63196 | BORRERO TEXIDOR, EDITH M. | Commonwealth of Puerto Rico | $ 8,400.00 |
| 63206 | SANTIAGO, JACQUEINE AYALA | Commonwealth of Puerto Rico | $ - |
| 63232 | RIOS PORTO, CARMEN  IRADIS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 63253 | BURGOS FELICIANO, IRIS DELIA | Commonwealth of Puerto Rico | $ 15,000.00 |
| 63263 | CANCEL ROSA, VANGIOE | Commonwealth of Puerto Rico | $ 16,800.00 |
| 63273 | RODRIGUEZ BRUNET, ILEANA E. | Commonwealth of Puerto Rico | $ - |
| 63291 | ESPINOSA DIAZ, ELIANID | Commonwealth of Puerto Rico | $ 10,000.00 |
| 63309 | ANDINO GONZALEZ, DELIA | Commonwealth of Puerto Rico | $ - |
| 63327 | RODRIGUEZ RIVERA, BRENDA J. | Commonwealth of Puerto Rico | $ - |
| 63380 | ALEJANDRO LOPEZ, ZAMARA | Commonwealth of Puerto Rico | $ 2,000.00 |
| 63385 | BENITEZ GUTIERREZ, LOURDES  J | Commonwealth of Puerto Rico | $ - |
| 63388 | CORTES HERNANDEZ, GLADYS EVELYN | Commonwealth of Puerto Rico | $ - |
| 63432 | MEDINA GONZALEZ, MARINES | Commonwealth of Puerto Rico | $ - |
| 63437 | RIVERA FIGUEROA, DALILA | Commonwealth of Puerto Rico | $ 10,800.00 |
| 63441 | MORALES MATOS, GLINETTE | Commonwealth of Puerto Rico | $ - |
| 63464 | ACOSTA VÉLEZ, JAIME L. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 63,982.00 |
| 63468 | SOTO MONTANEZ, MICHELL | Commonwealth of Puerto Rico | $ 6,825.00 |
| 63481 | URRUTIA CRUZ, IVONNE | Commonwealth of Puerto Rico | $ 262.50 |
| 63483 | GONZALEZ SOTO, JOSELYN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 52,623.69 |
| 63488 | BASURTO VEGA , LORNA  I. | Commonwealth of Puerto Rico | $ - |
| 63501 | SANCHEZ IRIZARRY, AIDA | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 63508 | DEYNES LEBRON, MARIA T | Commonwealth of Puerto Rico | $ 23,400.00 |
| 63510 | CIDELY GONZALEZ, JENNETTE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 35,145.00 |
| 63538 | TORRES LUGO, CARLOS EWRAY | Commonwealth of Puerto Rico | $ - |
| 63600 | ORTEGA RODRIGUEZ, JEANNETTE | Commonwealth of Puerto Rico | $ 62,500.00 |
| 63618 | RODRIGUEZ RODRIGUEZ , SINDIA | Commonwealth of Puerto Rico | $ - |
| 63634 | ESQUILIN PIZARRO, SAMMY | Commonwealth of Puerto Rico | $ - |
| 63649 | FLORES ZAYAS, MARILYN | Commonwealth of Puerto Rico | $ - |
| 63676 | SAEZ, NORMA  COLON | Commonwealth of Puerto Rico | $ - |
| 63687 | BAERGA COLON, GLORIEL M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 20,201.78 |
| 63705 | FALERO AYALA, LAURA ROSA | Commonwealth of Puerto Rico | $ - |
| 63728 | SERRAÑO CARO, ME LIZA | Commonwealth of Puerto Rico | $ 36,302.09 |
| 63729 | AULET RIVERA, NILDA  R | Commonwealth of Puerto Rico | $ 441.35 |
| 63732 | DELGADO FONSECA, MARIA | Commonwealth of Puerto Rico | $ 25,000.00 |
| 63739 | DEDOS COLON, NEREIDA | Commonwealth of Puerto Rico | $ 19,200.00 |
| 63743 | BAEZ BAEZ, GRIMILDA | Commonwealth of Puerto Rico | $ - |
| 63745 | RIVERA AGUILERA, MARTA IRENE | Commonwealth of Puerto Rico | $ - |
| 63817 | MALDONADO VAZQUEZ, ESPERANZA | Commonwealth of Puerto Rico | $ 25,000.00 |
| 63822 | FONT, IDALIA ELIAS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 35,350.29 |
| 63853 | SÁNCHEZ IRIZARRY, AIDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 63863 | TORRES RIVRA, CHARLIE J. | Commonwealth of Puerto Rico | $ 22,178.88 |
| 63872 | CRESPO LOPEZ, YOLANDA | Commonwealth of Puerto Rico | $ 20,400.00 |
| 63882 | RODRIGUEZ COLON, JAIME | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 11,000.00 |
| 63958 | PERDOMO ORTIZ, MARIA M. | Commonwealth of Puerto Rico | $ - |
| 63981 | CINTRON VARGAS, JEANNETTE | Commonwealth of Puerto Rico | $ 14,928.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 63986 | LOPEZ SANCHEZ, LISA | Commonwealth of Puerto Rico | $          - |
| 64009 | ROSADO GONZALEZ, FELIX  S | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $          - |
| 64042 | GUTIERREZ , SUHAIL MARTINEZ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $   21,923.22 |
| 64048 | ASPRILLA, JUAN  RUÍZ | Commonwealth of Puerto Rico | $   20,000.00 |
| 64119 | CONTRERAS OCASIO, DSAMARIS | Commonwealth of Puerto Rico | $          - |
| 64148 | DEL VALLE HERNANDEZ, MARIA DEL CARMEN | Commonwealth of Puerto Rico | $          - |
| 64224 | SOTO RIOS, MYRIAM | Commonwealth of Puerto Rico | $   20,000.00 |
| 64225 | BARRETO BOSQUES, JOSE E. | Commonwealth of Puerto Rico | $          - |
| 64239 | GONZALEZ GONZALEZ, MARIA  E. | Commonwealth of Puerto Rico | $          - |
| 64281 | PEREZ-CRESPO, LUIS A | Commonwealth of Puerto Rico | $          - |
| 64308 | SOTO NEGRON, RICARDO | Commonwealth of Puerto Rico | $       740.00 |
| 64323 | ROJAS RIESTRA, ELIZABETH | Commonwealth of Puerto Rico | $          - |
| 64376 | MARTINEZ SANTIAGO, SONIA ENID | Commonwealth of Puerto Rico | $          - |
| 64387 | GALARZA CRUZ, JAMES L. | Commonwealth of Puerto Rico | $          - |
| 64402 | CANDELARIO RUIZ, KETTY | Commonwealth of Puerto Rico | $   25,000.00 |
| 64409 | CRUZ SOTO , MIRIAM B. | Commonwealth of Puerto Rico | $          - |
| 64428 | AYALA SANTOS, ANA V. | Commonwealth of Puerto Rico | $          - |
| 64485 | AVILES CURET, DEBORAH | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $   42,000.00 |
| 64502 | PEREZ ORTIZ, MAGDALENA | Commonwealth of Puerto Rico | $   25,000.00 |
| 64506 | RUIZ ASPRILLA, JUAN | Commonwealth of Puerto Rico | $   20,000.00 |
| 64514 | BARRIOS JIMENEZ, MARIA M. | Commonwealth of Puerto Rico | $    8,200.00 |
| 64533 | PEREZ ESCOBAR, ANGELES M | Commonwealth of Puerto Rico | $          - |
| 64579 | SEGARRA RIVERA, JORGE | Commonwealth of Puerto Rico | $          - |
| 64604 | FELICIANO ROSADO, ALBERTO | Commonwealth of Puerto Rico | $          - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 64648 | LÓPEZ VÉLEZ, SAMARA A. | Commonwealth of Puerto Rico | $ - |
| 64649 | COLON RIVERA, MARTA I | Commonwealth of Puerto Rico | $ - |
| 64669 | RIVERA LIMBERT, IDALIN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 27,955.22 |
| 64670 | DECLET, AIDA L | Commonwealth of Puerto Rico | $ 3,000.00 |
| 64686 | JIMENEZ IRIZARRY, MELANIE | Commonwealth of Puerto Rico | $ - |
| 64708 | LABOY RIVERA, ALFONSO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 39,643.92 |
| 64735 | COLON ROSA, WANDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 14,000.00 |
| 64745 | RODRIGUEZ PACHECO, HEIDA A. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 10,800.00 |
| 64811 | VILLARREAL LOPEZ, MARIA V | Commonwealth of Puerto Rico | $ 20,000.00 |
| 64827 | QUINONES COLLAZO, EDITH | Commonwealth of Puerto Rico | $ - |
| 64855 | MOCTEZUMA HERRERA, DAILAH G | Commonwealth of Puerto Rico | $ - |
| 64882 | CACERES RAMOS, MILDRED I. | Commonwealth of Puerto Rico | $ - |
| 64899 | ALVAREZ CRUZ, REBECA | Commonwealth of Puerto Rico | $ - |
| 64944 | ROMAN LUGO, CARMEN  J. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 64971 | MAISONET PEREZ, ERNESTO | Commonwealth of Puerto Rico | $ 75,000.00 |
| 64990 | RIVERA RODRÍGUEZ, VANESSA | Commonwealth of Puerto Rico | $ 17,175.00 |
| 65015 | COSS ROMAN, ANGELA | Commonwealth of Puerto Rico | $ - |
| 65022 | BENITEZ ALEJANDRO, AXEL | Commonwealth of Puerto Rico | $ 18,000.00 |
| 65044 | JUSINO HERNANDEZ, JORGE L | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 80,000.00 |
| 65074 | ROSADO SOTO, MARIA VERONICA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 31,154.08 |
| 65085 | CARMONA JIMENEZ, EDWIN R. | Commonwealth of Puerto Rico | $ 104,685.51 |
| 65106 | TORRES SEGARRA, ELSA I. | Commonwealth of Puerto Rico | $ - |
| 65165 | MARTINEZ CRUZ, RIGOBERTO | Commonwealth of Puerto Rico | $ 58,000.00 |
| 65200 | LOPEZ ARIAS, VICTOR M. | Commonwealth of Puerto Rico | $ 27,350.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 65202 | RIVERA GUTIERREZ, SHEILA NAMIR | Commonwealth of Puerto Rico | $ 35,156.40 |
| 65215 | LOPEZ CARTAGENA, DIANA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 63,091.41 |
| 65241 | TORRES SEGARRA, ELSA I. | Commonwealth of Puerto Rico | $ - |
| 65247 | LUGO RUIZ, FREDITA | Commonwealth of Puerto Rico | $ - |
| 65250 | CARRILLO HERNAIZ, FERNANDO LUIS | Commonwealth of Puerto Rico | $ 28,564.00 |
| 65261 | HOSPITAL DE CAROLINA | Commonwealth of Puerto Rico | $ - |
| 65265 | CORA, LYDIA E. | Commonwealth of Puerto Rico | $ - |
| 65287 | PAGAN IRIZARRY, FRIDA | Commonwealth of Puerto Rico | $ - |
| 65315 | RODRIGUEZ SANCHEZ, MAGALY | Commonwealth of Puerto Rico | $ - |
| 65332 | RODRIGUEZ ORTIZ, LUISA A | Commonwealth of Puerto Rico | $ - |
| 65335 | ACEVEDO GARCIA, SYLVIA | Commonwealth of Puerto Rico | $ 2,100.00 |
| 65348 | GUEVAREZ FERNANDEZ, YOLANDA | Commonwealth of Puerto Rico | $ - |
| 65387 | BONILLA RODRIGUEZ, YANEYDA | Commonwealth of Puerto Rico | $ - |
| 65399 | HERNANDEZ MORALES, PEDRO I. | Commonwealth of Puerto Rico | $ 35,000.00 |
| 65433 | DE LEON ORTIZ, VANESSA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 50,000.00 |
| 65444 | COLON ALMESTICA, GLENDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 65454 | MIRANDA SANTIAGO, MILAGROS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 65461 | PAPERMAN CEREZO, DENISE B. | Commonwealth of Puerto Rico | $ - |
| 65499 | ERAZO BURGOS, RAQUEL | Commonwealth of Puerto Rico | $ - |
| 65520 | ESMURRIA HERNANDEZ, EFRAIN | Commonwealth of Puerto Rico | $ 100.00 |
| 65558 | BURGOS FELICIANO, IRIS DELIA | Commonwealth of Puerto Rico | $ 15,000.00 |
| 65576 | ROSARIO ORTIZ, LUZ L. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 65581 | CRESPO RODRIGUEZ, HILDA L | Commonwealth of Puerto Rico | $ - |
| 65583 | RIVERA TORRES, CARMEN LEIDA | Commonwealth of Puerto Rico | $ 9,600.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 65594 | CRUZ ORTIZ, MIRIAM | Commonwealth of Puerto Rico | $ - |
| 65601 | MOREIRA MONGE, MAYRA M. | Commonwealth of Puerto Rico | $ - |
| 65626 | LOPEZ RIVERA, VANESSA | Commonwealth of Puerto Rico | $ 9,700.00 |
| 65627 | FERNANDEZ-REPOLLET, CARMEN | Commonwealth of Puerto Rico | $ - |
| 65642 | FEBUS SUAREZ, BRENDA M. | Commonwealth of Puerto Rico | $ 17,100.00 |
| 65666 | CACERES SANTANA, ALEJANDRINA | Commonwealth of Puerto Rico | $ 33,580.82 |
| 65683 | ANDINO DAVILA, AINE | Commonwealth of Puerto Rico | $ 24,000.00 |
| 65724 | CINTRON MELENDEZ, NILDA E. | Commonwealth of Puerto Rico | $ 4,800.00 |
| 65768 | MARTINEZ ESPARRA , SONIA | Commonwealth of Puerto Rico | $ - |
| 65812 | ACEVEDO ZAMBRANA, BENJAMIN | Commonwealth of Puerto Rico | $ 6,000.00 |
| 65816 | SEGARRA RIVERA, JORGE | Commonwealth of Puerto Rico | $ - |
| 65832 | NIEVES ACEVEDO, DOLORES E. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 1,100.00 |
| 65844 | SANTOS JIMENEZ, ROSA H | Commonwealth of Puerto Rico | $ - |
| 65846 | MATOS CARABALLO, DEBORAH | Commonwealth of Puerto Rico | $ 77,878.00 |
| 65848 | COTTO LUNA, LIDA MARTA | Commonwealth of Puerto Rico | $ - |
| 65850 | JIMENEZ ALVAREZ, LUIS A. | Commonwealth of Puerto Rico | $ 62,589.90 |
| 65910 | JORGE PAGAN, GLENDA I | Commonwealth of Puerto Rico | $ 1,552.35 |
| 65922 | RIVERA LEON, SUZETTE | Commonwealth of Puerto Rico | $ - |
| 65933 | RODRIGUEZ RODRIGUEZ, AUREA E | Commonwealth of Puerto Rico | $ 4,000.00 |
| 65961 | BAUZA TORRES, GLORIA | Commonwealth of Puerto Rico | $ 68,809.02 |
| 65978 | LOPEZ VARGAS, MANUEL | Commonwealth of Puerto Rico | $ 75,000.00 |
| 65983 | ACEVEDO ZAMBRANA, BENJAMIN | Commonwealth of Puerto Rico | $ - |
| 66062 | VILLARREAL LOPEZ, MARIA V. | Commonwealth of Puerto Rico | $ 25,000.00 |
| 66094 | HERNANDEZ MONTERO, LISBETH | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 66125 | RIVERA RODRIGUEZ, MIRIAM R. | Commonwealth of Puerto Rico | $ - |
| 66146 | NEGRON MATTA, MIGUEL A. | Commonwealth of Puerto Rico | $ 15,525.00 |
| 66147 | CINTRON SERRANO, LUZ V | Commonwealth of Puerto Rico | $ - |
| 66157 | TORRES BARRETO, MAGALY | Commonwealth of Puerto Rico | $ 1,920.00 |
| 66162 | NIEVES PEREZ, CIELO E | Commonwealth of Puerto Rico | $ - |
| 66176 | SEMIDEY ALICEA, YAIRA LIZ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 5,000.00 |
| 66184 | RENTA VARGAS, MARTA | Commonwealth of Puerto Rico | $ - |
| 66205 | SANTIAGO SANTIAGO, VIRGEN M. | Commonwealth of Puerto Rico | $ 25,000.00 |
| 66243 | GARCIA CRUZ, LUZ  V. | Commonwealth of Puerto Rico | $ 12,735.00 |
| 66250 | IVELISSE, RUIZ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 10,800.00 |
| 66265 | SOTO ROMERO, NORIS W. | Commonwealth of Puerto Rico | $ - |
| 66272 | RENTA VARGAS, MARTA | Commonwealth of Puerto Rico | $ 9,000.00 |
| 66283 | MEDINA MORENO, LITZY | Commonwealth of Puerto Rico | $ 60,000.00 |
| 66299 | PEREZ MORALES, AUREA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 60,000.00 |
| 66315 | VAZQUEZ SANTIAGO, LISSETTE | Commonwealth of Puerto Rico | $ - |
| 66373 | WALKER ORTIZ, LUZ NEREIDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 66379 | SOBERAL MOLINA, CARMEN L. | Commonwealth of Puerto Rico | $ 37,048.84 |
| 66388 | RIVERA GARCIA, GEYSA | Commonwealth of Puerto Rico | $ 20,000.00 |
| 66423 | MORAN, JULIA | Commonwealth of Puerto Rico | $ - |
| 66426 | MORALES PEREZ, FREDDIE | Commonwealth of Puerto Rico | $ - |
| 66451 | LASEN CIRINO, NILDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 66456 | GARCIA MACHIN, VILMA M | Commonwealth of Puerto Rico | $ 6,300.00 |
| 66500 | SERRANO SANTANA, JENNIFER | Commonwealth of Puerto Rico | $ 10,000.00 |
| 66513 | OCASIO DE LEON, SHIRLEY | Commonwealth of Puerto Rico | $ 20,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 66515 | LAZANEY MEDINA, LOURDES M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 47,922.68 |
| 66551 | RAMOS SANTIAGO , DAISY | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 15,600.00 |
| 66560 | SOTO MALDONADO, ISAAC | Commonwealth of Puerto Rico | $ 26,000.00 |
| 66620 | RUIZ RIVAS, ANNELISE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 52,037.75 |
| 66622 | PEREZ RODRIGUEZ , REBECCA M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 30,000.00 |
| 66633 | HERNANDEZ ROSADO, WILLIAM | Commonwealth of Puerto Rico | $ - |
| 66650 | RIVERA RODRIGUEZ, JOSE LUIS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 17,400.00 |
| 66680 | BERRIOS ZAYAS, LYDIA E. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 66682 | LOPEZ HERNANDEZ, MONICA | Commonwealth of Puerto Rico | $ 4,100.00 |
| 66733 | AYALA-MORALES, MARIA A. | Commonwealth of Puerto Rico | $ - |
| 66743 | VILLARREAL LOPEZ, MARIA V | Commonwealth of Puerto Rico | $ 25,000.00 |
| 66757 | RIVERA ARIAS, MARGARITA | Commonwealth of Puerto Rico | $ 20,000.00 |
| 66767 | RIVERA, JORGE  SEGARRA | Commonwealth of Puerto Rico | $ - |
| 66779 | CUESTA BAEZ, JOHN D | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 58,962.19 |
| 66787 | GONZALEZ SOTO, JOCELYN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 52,623.69 |
| 66808 | NIEVES ROMAN, FLOR MARIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 66835 | SANTIAGO GONZALEZ, MARGARITA | Commonwealth of Puerto Rico | $ 24,423.60 |
| 66842 | DELGADO MENA, LACKMEED | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 12,000.00 |
| 66863 | SANTOS PEDRAZA, SANDRA J. | Commonwealth of Puerto Rico | $ 70,703.29 |
| 66876 | LOPEZ VAZQUEZ, AURORA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 7,000.00 |
| 66880 | ADORNO NAVEDO, ZAIDA | Commonwealth of Puerto Rico | $ - |
| 66914 | MOCTEZUMA LEON, ZORAIDA | Commonwealth of Puerto Rico | $ 19,200.00 |
| 66948 | REYES ORTIZ, YAJAIRA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 67053 | MELENDEZ MALDONADO, ERIKA | Commonwealth of Puerto Rico | $ 1,500.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 67071 | PADRON FIGUEROA, LISETTE | Commonwealth of Puerto Rico | $ 25,000.00 |
| 67136 | TEITELBAUM MARTINEZ, REBECCA | Commonwealth of Puerto Rico | $ - |
| 67170 | DE LA ROSA PEREZ, LINDA | Commonwealth of Puerto Rico | $ - |
| 67218 | CAMACHO, MARIA E | Commonwealth of Puerto Rico | $ - |
| 67226 | OQUENDO FIGUEROA, JOSE M. | Commonwealth of Puerto Rico | $ - |
| 67227 | DEJESUS, BAUDILIO | Commonwealth of Puerto Rico | $ 19,200.00 |
| 67243 | CARLOS MONTOTO & MAGDALENA BLANCO | Commonwealth of Puerto Rico | $ 54,262.00 |
| 67253 | GONZALEZ TORRES, MARISOL | Commonwealth of Puerto Rico | $ 28,000.00 |
| 67254 | DECHOUDES RUIZ, CARMEN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 90,000.00 |
| 67320 | SEGARRA RIVERA, JORGE | Commonwealth of Puerto Rico | $ - |
| 67369 | MARRERO, JEZEBEL | Commonwealth of Puerto Rico | $ 3,600.00 |
| 67378 | RODRIGUEZ TORRES, NAIDA | Commonwealth of Puerto Rico | $ - |
| 67411 | COLÓN BURGOS, AUREA ESTHER | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 67417 | HERNANDEZ MONTERO, LISBETH | Commonwealth of Puerto Rico | $ - |
| 67421 | CHAMORRO OSTOLAZA, MARTA I. | Commonwealth of Puerto Rico | $ 5,000.00 |
| 67439 | ACOSTA MUÑIZ, MAYRA I | Commonwealth of Puerto Rico | $ - |
| 67448 | RIVERA RODRIGUEZ, CARMEN M. | Commonwealth of Puerto Rico | $ 15,000.00 |
| 67454 | TORRES ALVAREZ, NELLIE Y. | Commonwealth of Puerto Rico | $ - |
| 67486 | REYES-ALICEA, ANTONIO | Commonwealth of Puerto Rico | $ 50,000.00 |
| 67494 | PEREZ GONZALEZ, MARIA DE LOS ANGELES | Commonwealth of Puerto Rico | $ 20,000.00 |
| 67513 | DIAZ GARCIA, OSVALDO | Commonwealth of Puerto Rico | $ - |
| 67552 | FIGUEROA PAGAN, ERIC JAVIER | Commonwealth of Puerto Rico | $ 7,200.00 |
| 67557 | CLASS MARTINEZ, NORA H. | Commonwealth of Puerto Rico | $ 9,700.00 |
| 67564 | NAZARIO NEGRON, NELSON | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 67595 | FALU VILLEGAS, DELMA R | Commonwealth of Puerto Rico | $ 34,534.79 |
| 67644 | NUÑEZ SANTOS, NILSA | Commonwealth of Puerto Rico | $ 60,816.00 |
| 67647 | HERNANDEZ, ZURYDEE | Commonwealth of Puerto Rico | $ 50,557.55 |
| 67675 | BORIA DELGADO, MARIA  E. | Commonwealth of Puerto Rico | $ - |
| 67689 | ÁLVAREZ MORALES, VICTOR M. | Commonwealth of Puerto Rico | $ 10,000.00 |
| 67690 | GONZALEZ GONZALEZ, MELISSA | Commonwealth of Puerto Rico | $ - |
| 67701 | CINTRON RODRIGUEZ, ANTONIA | Commonwealth of Puerto Rico | $ 10,000.00 |
| 67823 | RUIZ SOLA, ISAAC | Commonwealth of Puerto Rico | $ - |
| 67824 | SOTO RODRIGUEZ, IRIS E | Commonwealth of Puerto Rico | $ 5,000.00 |
| 67836 | RIVERA OLIVERO, MIGDALIA | Commonwealth of Puerto Rico | $ 16,000.00 |
| 67837 | AVILES CURET, DEBORAH | Commonwealth of Puerto Rico | $ 10,000.00 |
| 67838 | CINTRON ORTIZ, ABRAHAM | Commonwealth of Puerto Rico | $ 20,000.00 |
| 67842 | HERNANDEZ SANTIAGO, LUZ V | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 67847 | ROSARIO MARTINEZ, CARMEN | Commonwealth of Puerto Rico | $ - |
| 67863 | PEREZ PEREZ , IRMA | Commonwealth of Puerto Rico | $ 54,600.00 |
| 67867 | TORRES RAMOS, PRISCILLA | Commonwealth of Puerto Rico | $ - |
| 67894 | FALCON CORTES, MARIA M. | Commonwealth of Puerto Rico | $ - |
| 67911 | TUDO SIERRA, ALMA | Commonwealth of Puerto Rico | $ 20,000.00 |
| 67922 | DURAN RIVERA, ELVIN | Commonwealth of Puerto Rico | $ 21,936.00 |
| 67932 | RIVERA GUZMAN, LUZ V. | Commonwealth of Puerto Rico | $ - |
| 67967 | DIAZ QUINONES, MARISOL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 69,223.51 |
| 67978 | LA TORRE SANTIAGO , DAILY | Commonwealth of Puerto Rico | $ - |
| 68003 | CONCEPCION ISERN, CARMEN ENEIDA | Commonwealth of Puerto Rico | $ - |
| 68018 | ALVARADO CARABALLO, YASMINE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 68030 | COTTO JIMENEZ, GLORIA E. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 71,474.13 |
| 68059 | AGUIRRE RIVERA, ZENAIDA | Commonwealth of Puerto Rico | $ - |
| 68068 | SANTOS GARCIA, EMMA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 68072 | MIRANDA, DEBBIE | Commonwealth of Puerto Rico | $ - |
| 68084 | PEREZ ADORNO, DIANA V. | Commonwealth of Puerto Rico | $ - |
| 68099 | BORIA DELGADO, LYDIA E | Commonwealth of Puerto Rico | $ - |
| 68144 | COLON RIVERA, NILDA M. | Commonwealth of Puerto Rico | $ - |
| 68152 | JIMENEZ GONZALEZ, CARMEN LEONOR | Commonwealth of Puerto Rico | $ - |
| 68170 | COLON BURGOS, AUREA ESTHER | Commonwealth of Puerto Rico | $ - |
| 68175 | DÍAZ RIVERA, GILBERTO | Commonwealth of Puerto Rico | $ - |
| 68225 | MALDONADO IRIZARRY, MINERVA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 68227 | ADAMES MERCADO, WALESKA | Commonwealth of Puerto Rico | $ 14,400.00 |
| 68235 | FEBLES LEON, MAYDA IBETH | Commonwealth of Puerto Rico | $ 5,000.00 |
| 68242 | QUIÑONES ALICEA, ELISA | Commonwealth of Puerto Rico | $ - |
| 68259 | LEON GARCIA, GISELLE | Commonwealth of Puerto Rico | $ - |
| 68260 | VARGAS RODRIGUEZ, SANDRA | Commonwealth of Puerto Rico | $ - |
| 68261 | BRAVO ALONSO, GLADYS N. | Commonwealth of Puerto Rico | $ - |
| 68285 | HERNÁNDEZ MONTERO, LISBETH | Commonwealth of Puerto Rico | $ 5,700.00 |
| 68331 | TORRES RIVERA, ALICEMARIE | Commonwealth of Puerto Rico | $ - |
| 68337 | RIVERA BONETA, YVONNE A. | Commonwealth of Puerto Rico | $ - |
| 68340 | RIVERA BRACETY, ELSA M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 68341 | CEDENO, QUETCY | Commonwealth of Puerto Rico | $ - |
| 68346 | ALICEA APONTE, LISSETTE | Commonwealth of Puerto Rico | $ - |
| 68348 | RIVERA VAZQUEZ, ELSA  I. | Commonwealth of Puerto Rico | $ 3,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 68374 | COLON BERRIOS, LUZ S. | Commonwealth of Puerto Rico | $ - |
| 68419 | POL RIVERA, WILNIA M. | Commonwealth of Puerto Rico | $ - |
| 68434 | JANNET MORALES CORTÉS, LOURDES | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 68445 | ORTIZ MALPICA, ELISA A | Commonwealth of Puerto Rico | $ - |
| 68472 | COLLAZO MORALES, CARMEN E. | Commonwealth of Puerto Rico | $ - |
| 68491 | FRANQUI ROMAN, AUREA E. | Commonwealth of Puerto Rico | $ 11,132.00 |
| 68509 | CANCEL RIVERA, GLADYS | Commonwealth of Puerto Rico | $ - |
| 68522 | SANTIAGO FIGUEROA, SANDRA N. | Commonwealth of Puerto Rico | $ - |
| 68536 | CANCEL SANCHEZ, MAYRA | Commonwealth of Puerto Rico | $ - |
| 68603 | RIVERA VELAZQUEZ, LAZARO | Commonwealth of Puerto Rico | $ 21,600.00 |
| 68624 | RIVERA MARTINEZ, MARITZA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 68656 | RAMOS RODRIGUEZ, MAYRA | Commonwealth of Puerto Rico | $ 86,000.00 |
| 68660 | RAMIREZ-RIOS, RUBEN J. | Commonwealth of Puerto Rico | $ 49,272.33 |
| 68664 | RIVERA, AITZA | Commonwealth of Puerto Rico | $ - |
| 68722 | SÁNCHEZ TORRES, LUZ M. | Commonwealth of Puerto Rico | $ - |
| 68732 | CORDERO GRICELDA, CALIZ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 68764 | LOPEZ FELICIANO, MARIBEL | Commonwealth of Puerto Rico | $ - |
| 68839 | SUAREZ, MADELINE | Commonwealth of Puerto Rico | $ - |
| 68876 | MORENO ROSADO, LILLIAM | Commonwealth of Puerto Rico | $ 2,700.00 |
| 68877 | LLABRERAS GONZALEZ, NOEL | Commonwealth of Puerto Rico | $ 10,000.00 |
| 68910 | MARRERO SÁNCHEZ, KARLA MARIE | Commonwealth of Puerto Rico | $ - |
| 68918 | DIAZ LIZARDI, LILLIAM | Commonwealth of Puerto Rico | $ - |
| 68922 | ALICEA ALVAREZ, MARIANNI | Commonwealth of Puerto Rico | $ - |
| 68924 | AYALA ORTIZ, EDA | Commonwealth of Puerto Rico | $ 687.43 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 68926 | RODRÍGUEZ SÁNCHEZ, MIGDA E. | Commonwealth of Puerto Rico | $ 75,000.00 |
| 68932 | MALDONADO COLON, LUIS A. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 68969 | RODRÍGUEZ DÍAZ, ADELAIDA | Commonwealth of Puerto Rico | $ 30,000.00 |
| 68978 | SANCHEZ, ZOEDYMARIE | Commonwealth of Puerto Rico | $ - |
| 69011 | IRIZARRY AQUINO, LIZA J | Commonwealth of Puerto Rico | $ 4,500.00 |
| 69014 | CARRASQUILLO MERCADO, MARGARITA | Commonwealth of Puerto Rico | $ 72,716.63 |
| 69036 | ROMÁN MARTÍNEZ, MILAGROS | Commonwealth of Puerto Rico | $ - |
| 69080 | MELENDEZ, KARLA M. | Commonwealth of Puerto Rico | $ - |
| 69128 | ORTA GAUTIER, IDALIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 52,450.13 |
| 69136 | DIAZ MEDINA, FRANCES | Commonwealth of Puerto Rico | $ - |
| 69155 | SOTO LOPEZ, EDNA I | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 69159 | RIVERA SEGARRA, ARACELYS | Commonwealth of Puerto Rico | $ - |
| 69165 | RODRIGUEZ PEREZ, AMARILIS | Commonwealth of Puerto Rico | $ - |
| 69174 | DEL RIO GARCIA, AILENE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 12,000.00 |
| 69188 | JORGE PAGAN, GLENDA I | Commonwealth of Puerto Rico | $ - |
| 69209 | FLORES QUINONES, LISVETTE | Commonwealth of Puerto Rico | $ - |
| 69228 | ACOSTA ORTIZ, WILLIAM | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 69291 | ORTIZ RAMOS, MARIA I | Commonwealth of Puerto Rico | $ 86,898.90 |
| 69324 | SOTO LOPEZ, EDNA I. | Commonwealth of Puerto Rico | $ - |
| 69325 | GUEVAREZ FERNANDEZ, YOLANDA | Commonwealth of Puerto Rico | $ - |
| 69341 | PACHECO RODRIGUEZ, MAYRA | Commonwealth of Puerto Rico | $ 30,000.00 |
| 69348 | SANTOS, ESMIRNA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 69349 | CINTRON MELENDEZ, NILDA E. | Commonwealth of Puerto Rico | $ 3,000.00 |
| 69370 | SOSTRE PONCE, MATILDE | Commonwealth of Puerto Rico | $ 76,712.61 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 69374 | DIAZ VAZQUEZ, EVELYN | Commonwealth of Puerto Rico | $ 33,000.00 |
| 69429 | ORTIZ SERRANO, TAMARA | Commonwealth of Puerto Rico | $ - |
| 69455 | ROMAN HERNANDEZ, MARY | Commonwealth of Puerto Rico | $ 20,000.00 |
| 69462 | VÁZQUEZ ROBLES, EVELYN | Commonwealth of Puerto Rico | $ - |
| 69531 | MELENDEZ, KARLA M | Commonwealth of Puerto Rico | $ - |
| 69550 | ESOLUTIONS INC | Commonwealth of Puerto Rico | $ 5,005.89 |
| 69575 | DELGADO MÉNDEZ, LORENA | Commonwealth of Puerto Rico | $ 2,070.00 |
| 69595 | VILLANUEVA ACEVEDO, YAJAIRA M | Commonwealth of Puerto Rico | $ 900.00 |
| 69601 | PEREZ DIAZ, CARMEN IRIS | Commonwealth of Puerto Rico | $ - |
| 69624 | CONCEPCION LOZADA, JOSE L | Commonwealth of Puerto Rico | $ 72,801.72 |
| 69637 | GONZALEZ TORRES, ZAYDA J. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 8,000.00 |
| 69656 | MELENDEZ, KARLA M | Commonwealth of Puerto Rico | $ - |
| 69669 | SOTO LOPEZ, EDNA I. | Commonwealth of Puerto Rico | $ - |
| 69672 | GARCIA CRUZ, LUZ V | Commonwealth of Puerto Rico | $ 15,600.00 |
| 69677 | RIVERA CRUZ, NORMA I | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 9,000.00 |
| 69679 | CARABALLO PAGÁN, NYDIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 69687 | MELENDEZ, KARLA M | Commonwealth of Puerto Rico | $ - |
| 69755 | RUIZ NIEVES, RAMONA  M | Commonwealth of Puerto Rico | $ - |
| 69759 | FIGUEROA DE JESUS, YAZMIN | Commonwealth of Puerto Rico | $ - |
| 69773 | RAMOS GONZALEZ, GLORIA ESTHER | Commonwealth of Puerto Rico | $ - |
| 69793 | CRUZ CRUZ, JOSE OSCAR | Commonwealth of Puerto Rico | $ - |
| 69816 | RODRIGUEZ MARTINEZ, ROSA M | Commonwealth of Puerto Rico | $ 21,000.00 |
| 69825 | ESTRADA NEGRON, MARIBEL | Commonwealth of Puerto Rico | $ 4,200.00 |
| 69848 | SERRANO MALDONADO, MILDRED | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 69853 | CARDONA RIVERA, HECTOR  A | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $              - |
| 69859 | RODRIGUEZ RODRIGUEZ, MARI L | Commonwealth of Puerto Rico | $              - |
| 69879 | VELEZ REYES, JANICE | Commonwealth of Puerto Rico | $              - |
| 69882 | M. CEBALLOS CEPEDA, NORA | Commonwealth of Puerto Rico | $              - |
| 69944 | ROLON PEREZ, BETZAIDA | Commonwealth of Puerto Rico | $      18,908.51 |
| 69952 | MANGUAL RIVERA, HILDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $        3,000.00 |
| 69961 | BERNARD AGUIRRE, ILUMINADO | Commonwealth of Puerto Rico | $      30,000.00 |
| 69962 | RAMIREZ HERNANDEZ, JULIA | Commonwealth of Puerto Rico | $      25,000.00 |
| 69973 | MOLINA ROMÁN, VIVIAN M. | Commonwealth of Puerto Rico | $              - |
| 70004 | LOPEZ MELENDEZ, HECTOR L | Commonwealth of Puerto Rico | $              - |
| 70015 | MANGUAL FERREIRA, LUISA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $      13,200.00 |
| 70029 | CRUZ RODRIGUEZ, AUREA  E | Commonwealth of Puerto Rico | $              - |
| 70033 | MENDEZ LOPEZ, ROSSELINE | Commonwealth of Puerto Rico | $      12,300.00 |
| 70034 | RODRIGUEZ MARTINEZ, LOURDES | Commonwealth of Puerto Rico | $              - |
| 70059 | GARCIA, ANGELA | Commonwealth of Puerto Rico | $      25,500.00 |
| 70067 | NEGRON RODRIGUEZ, AMELFIS | Commonwealth of Puerto Rico | $      18,500.00 |
| 70077 | NEWMECO, INC. AND/OR JEANNETTE SOTOMAYOR, PRES. | Commonwealth of Puerto Rico | $        4,500.00 |
| 70079 | LOPEZ LOPEZ, EMMA ROSA | Commonwealth of Puerto Rico | $      10,000.00 |
| 70081 | JIMENEZ GONZALEZ, VANESSA | Commonwealth of Puerto Rico | $        8,400.00 |
| 70127 | ROSARIO REYES, SYLVIA | Commonwealth of Puerto Rico | $        5,000.00 |
| 70200 | RIVERA BURGOS, ANA I | Commonwealth of Puerto Rico | $              - |
| 70202 | FLORES ZAYAS, WIGNA | Commonwealth of Puerto Rico | $              - |
| 70230 | CRUZ ROSARIO, WANDA L | Commonwealth of Puerto Rico | $        3,000.00 |
| 70272 | NARVAEZ RIVERA, NELLY | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $              - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 70293 | ROSADO AIXA, VEGA | Commonwealth of Puerto Rico | $ - |
| 70295 | REYES PINTO, MARICARMEN | Commonwealth of Puerto Rico | $ 27,000.00 |
| 70308 | ECHEVARRIA RIVERA, ILEANA | Commonwealth of Puerto Rico | $ - |
| 70329 | W&B LAW OFFICES, PSC | Commonwealth of Puerto Rico | $ 10,000.00 |
| 70367 | PEREZ RODRIGUEZ, JESSICA M | Commonwealth of Puerto Rico | $ 26,400.00 |
| 70376 | ESTRADA COLON, ODEMARIS | Commonwealth of Puerto Rico | $ 25,000.00 |
| 70390 | BARRIENTOS SANTANA, CARMELO | Commonwealth of Puerto Rico | $ - |
| 70394 | SANTIAGO COLÓN, MARIELA | Commonwealth of Puerto Rico | $ - |
| 70433 | RIOS VELEZ, AMY | Commonwealth of Puerto Rico | $ - |
| 70436 | BENÍTEZ DELGADO, EVELYN | Commonwealth of Puerto Rico | $ - |
| 70453 | RIVAS CRUZ, BRENDA E. | Commonwealth of Puerto Rico | $ 36,000.00 |
| 70489 | GONZALEZ GONZALEZ, MIRTA | Commonwealth of Puerto Rico | $ - |
| 70504 | FELICIANO, LUIS R. | Commonwealth of Puerto Rico | $ - |
| 70528 | RIVERA MARTÍNEZ, CECILIO | Commonwealth of Puerto Rico | $ - |
| 70529 | GONZALEZ RODRIGUEZ, NOELIA | Commonwealth of Puerto Rico | $ - |
| 70544 | COLLAZO CARTAGENA, GLORIA I. | Commonwealth of Puerto Rico | $ - |
| 70586 | ROSADO MORALES, ARACELIS | Commonwealth of Puerto Rico | $ - |
| 70592 | BAEZ MENDEZ, OSCAR | Commonwealth of Puerto Rico | $ - |
| 70595 | COUTO LUGO, MARIA DEL PILAR | Commonwealth of Puerto Rico | $ - |
| 70677 | ORTIZ ARROYO, JOYCE N. | Commonwealth of Puerto Rico | $ 3,000.00 |
| 70703 | RIVERA GARCIA, MADELINE | Commonwealth of Puerto Rico | $ - |
| 70711 | RODRIGUEZ SAMBOLIN, BRENDA L | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 3,718.80 |
| 70721 | RIVERA RIVERA, LYDA MARTA | Commonwealth of Puerto Rico | $ - |
| 70735 | COLON GARCIA, FERNANDO | Commonwealth of Puerto Rico | $ 195,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 70747 | GONZALEZ DIAZ, DELIMARYS | Commonwealth of Puerto Rico | $ - |
| 70757 | SALVA RODRIGUEZ, YADIRA | Commonwealth of Puerto Rico | $ - |
| 70759 | OLMEDA COLON, JOHANNA | Commonwealth of Puerto Rico | $ - |
| 70771 | RIVERA CRUZ, VILMA E. | Commonwealth of Puerto Rico | $ 13,000.00 |
| 70773 | COLON RIVERA, CARMEN G. | Commonwealth of Puerto Rico | $ 94,750.62 |
| 70779 | RODRIGUEZ ROSARIO, LUZ C. | Commonwealth of Puerto Rico | $ 26,572.50 |
| 70804 | DOMINGUEZ ROSARIO, AIMY | Commonwealth of Puerto Rico | $ - |
| 70805 | MELENDEZ MORALES, MAYRIM | Commonwealth of Puerto Rico | $ 15,000.00 |
| 70808 | BAEZ JUSINO, JIMMY | Commonwealth of Puerto Rico | $ 20,000.00 |
| 70816 | BRAVO RIVERA, LAURA E. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 70839 | MEDERO SOTO, MARIBEL | Commonwealth of Puerto Rico | $ - |
| 70857 | APONTE COLON, MARIELEE | Commonwealth of Puerto Rico | $ 1,800.00 |
| 70866 | ORTIZ CARRERO, ENRIQUE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 40,000.00 |
| 70868 | CRUZ QUILES, CARLOS R | Commonwealth of Puerto Rico | $ 46,020.00 |
| 70872 | GARCIA GONZALEZ, MARIA DE J | Commonwealth of Puerto Rico | $ - |
| 70894 | AROCHO RIVERA, AUREA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 70895 | CARABALLO, RAMON | Commonwealth of Puerto Rico | $ - |
| 70940 | GONZALEZ, INGRID | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 34,497.74 |
| 70956 | MORALES NEGRÓN, ANA N. | Commonwealth of Puerto Rico | $ 12,000.00 |
| 70963 | CORCINO QUINONES, ELBA I. | Commonwealth of Puerto Rico | $ - |
| 70982 | BAEZ RODRIGUEZ, HUMBERT | Commonwealth of Puerto Rico | $ 71,515.53 |
| 70999 | RIVERA JIMÉNEZ, WILLIAM | Commonwealth of Puerto Rico | $ - |
| 71006 | SEPÚLVEDA VÁZQUEZ, MICHELLE | Commonwealth of Puerto Rico | $ 13,680.00 |
| 71016 | MEDINA LAMBOY, HILDA G. | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 71047 | RIVERA CRUZ, GILBERTO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 175,000,000.00 |
| 71048 | FLORES FIGUEROA, IRIS Y. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 42,452.67 |
| 71062 | RODRIGUEZ RIOS, WALTER | Commonwealth of Puerto Rico | $ 24,975.12 |
| 71080 | CORREA COLON, MIRIAM | Commonwealth of Puerto Rico | $ - |
| 71099 | RODRIGUEZ RIVERA, PORFIRIO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 10,285.01 |
| 71114 | DELGADO FIGUEROA, ADELINA | Commonwealth of Puerto Rico | $ - |
| 71120 | DIAZ CARRASQUILLO, IVETTE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 71134 | RODRIGUEZ OJEDA, LILLIAN | Commonwealth of Puerto Rico | $ 9,600.00 |
| 71215 | FIGUEROA PENA, ZORIBEL | Commonwealth of Puerto Rico | $ - |
| 71248 | MORALES SANCHEZ, SONIA I. | Commonwealth of Puerto Rico | $ - |
| 71250 | RODRIGUEZ GALLETTI, KEILA J. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 71282 | RUIZ CHAPARRO, JUAN | Commonwealth of Puerto Rico | $ 3,500.00 |
| 71286 | CRUZ FIGUEROA, NELDYS E. | Commonwealth of Puerto Rico | $ - |
| 71297 | MONTALVO BERROCALES, MARCO ANTONIO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 71326 | AQUINO, LESLIE IRIZARRY | Commonwealth of Puerto Rico | $ - |
| 71331 | CONCEPCIÓN RÍOS, JORGE LUIS | Commonwealth of Puerto Rico | $ - |
| 71335 | SOTO RAMOS, ISABEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 73,230.10 |
| 71373 | CRUZ TORRES, WANDA | Commonwealth of Puerto Rico | $ - |
| 71411 | LOPEZ TORRES, CARMEN DELIA | Commonwealth of Puerto Rico | $ - |
| 71419 | MALDONADO SANTIAGO, WANDA  Y | Commonwealth of Puerto Rico | $ - |
| 71432 | ROMERO FELICIANO, LOURDES M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 58,958.41 |
| 71475 | GOMEZ MARTINEZ, MARIA DEL C | Commonwealth of Puerto Rico | $ 13,500.00 |
| 71481 | FELICIANO PEREZ, MIRTA C | Commonwealth of Puerto Rico | $ - |
| 71493 | TORRES GARCIA, CARMEN M | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 71502 | ROMAN DIAZ, LUZ M | Commonwealth of Puerto Rico | $ 35,301.52 |
| 71541 | APONTE NADAL, NILSA | Commonwealth of Puerto Rico | $ 30,000.00 |
| 71561 | CEBALLOS CEPEDA, NORA M. | Commonwealth of Puerto Rico | $ - |
| 71597 | MARRERO CARO, JOSÉ A. | Commonwealth of Puerto Rico | $ - |
| 71615 | DIAZ CARRASQUILLO, IVETTE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 71679 | QUINONES CORREDOR, WANDA   IVELIZ | Commonwealth of Puerto Rico | $ - |
| 71689 | ESTRADA COLON, ODEMARIS | Commonwealth of Puerto Rico | $ 35,000.00 |
| 71732 | ROSARIO PÉREZ, WANDA  I. | Commonwealth of Puerto Rico | $ - |
| 71739 | MORALES RIVERA, CARMEN  D. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 64,039.67 |
| 71778 | CRUZ ROCHE, CARLOS LUIS | Commonwealth of Puerto Rico | $ - |
| 71799 | BOEZ MORALES, ADA LILLIAN | Commonwealth of Puerto Rico | $ - |
| 71822 | RAMOS ROSARIO, IRIS M. | Commonwealth of Puerto Rico | $ 46,539.77 |
| 71838 | FIGUEROA MÉNDEZ, DIANETTE E. | Commonwealth of Puerto Rico | $ 17,400.00 |
| 71856 | MONTALVO ORTEGA, MARIA M. | Commonwealth of Puerto Rico | $ 14,400.00 |
| 71863 | ALVARADO TORRES, FERNANDO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 60,665.27 |
| 71881 | IRIZARRY AQUINO, LESLIE | Commonwealth of Puerto Rico | $ 144,000.00 |
| 71905 | COLON TORRES , FRANCES | Commonwealth of Puerto Rico | $ 21,800.00 |
| 71906 | MELENDEZ, KARLA M. | Commonwealth of Puerto Rico | $ - |
| 71914 | RODRIGUEZ DIAZ, ROSA I. | Commonwealth of Puerto Rico | $ - |
| 71930 | LOPEZ ROSARIO, EVELYN | Commonwealth of Puerto Rico | $ 3,600.00 |
| 71944 | BAEZ, ELBA G. | Commonwealth of Puerto Rico | $ 14,000.00 |
| 71958 | JORGE PAGAN, GLENDA I | Commonwealth of Puerto Rico | $ - |
| 71971 | LABOY GALARZA, JOSE R. | Commonwealth of Puerto Rico | $ - |
| 72051 | PEREZ MONSERRATE, ELSIE M. | Commonwealth of Puerto Rico | $ 8,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 72067 | LEBRON ALLENDE , REY FRANCISCO | Commonwealth of Puerto Rico | $ - |
| 72151 | ALVAREZ GARCIA, CLARA L | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 2,290.00 |
| 72153 | SILVA LUCIANO, ANA AWILDA | Commonwealth of Puerto Rico | $ - |
| 72165 | ARANA CARRION, EDWIN X | Commonwealth of Puerto Rico | $ 21,450.00 |
| 72177 | VILLANUEVA ACEVEDO, YAJAIRA M | Commonwealth of Puerto Rico | $ - |
| 72203 | VÁZQUEZ COLLAZO, ADNERYS | Commonwealth of Puerto Rico | $ - |
| 72219 | BARBOSA FIGUEROA, VILMA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 72243 | COSME CHINEA, CARMEN GILDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 72258 | CANCEL RODRIGUEZ, MARIA I | Commonwealth of Puerto Rico | $ 18,049.44 |
| 72264 | DE JESUS PEDRAZA, CARMEN S. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 50,000.00 |
| 72364 | PAGAN ADAMES, CRISTINA | Commonwealth of Puerto Rico | $ 34,170.62 |
| 72409 | COLLAZO ROSARIO, AWILDA | Commonwealth of Puerto Rico | $ - |
| 72490 | CEBALLOS CEPEDA, NORA M | Commonwealth of Puerto Rico | $ - |
| 72508 | PEREZ REYES , MERCEDES | Commonwealth of Puerto Rico | $ - |
| 72511 | FLORES VEGA, LOURDES | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 72557 | MALDONADO SANTIAGO, WANDA Y. | Commonwealth of Puerto Rico | $ - |
| 72562 | CRUZ CRUZ, ANA  R | Commonwealth of Puerto Rico | $ - |
| 72586 | ARZOLA DAVILA, VILMARI | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 72608 | CRUZ SOTO, ESTHER | Commonwealth of Puerto Rico | $ - |
| 72622 | CEPEDA QUINONES, EVELYN | Commonwealth of Puerto Rico | $ 21,600.00 |
| 72642 | RODRIGUEZ BAEZ, VIVIAN | Commonwealth of Puerto Rico | $ 8,500.00 |
| 72652 | TORRES MULER, ELISA | Commonwealth of Puerto Rico | $ - |
| 72661 | RIVERA DIAZ, VIRGINIA | Commonwealth of Puerto Rico | $ 15,000.00 |
| 72682 | AYALA QUINONES, JUAN M | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 8,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|------------:|
| 72721 | MARRERO PABON, BRENDA  L | Commonwealth of Puerto Rico | $ 85,873.48 |
| 72730 | DÍAZ VÁZQUEZ, EVELYN | Commonwealth of Puerto Rico | $ 33,000.00 |
| 72760 | DIAZ, ALBA BEAUCHAMP | Commonwealth of Puerto Rico | $ 22,200.00 |
| 72761 | CEPEDA CORDERO, LESBIA M. | Commonwealth of Puerto Rico | $ - |
| 72764 | SOTO RIVERA , IRMA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 72766 | ORTIZ TORRES, LILLIAN REBECA | Commonwealth of Puerto Rico | $ 21,000.00 |
| 72767 | MASSI OYOLA, ANGELA | Commonwealth of Puerto Rico | $ 75,000.00 |
| 72772 | LEON LUGO, ANA  EVA | Commonwealth of Puerto Rico | $ 4,000.00 |
| 72775 | COLON PERZ, MIRIAM | Commonwealth of Puerto Rico | $ 4,800.00 |
| 72813 | RODRIGUEZ GEORGI, CARLOS R | Commonwealth of Puerto Rico | $ 68,000.00 |
| 72827 | VIZCARRONDO-GARCIA, ANA M | Commonwealth of Puerto Rico | $ - |
| 72831 | LEON GARCIA, GISELLE | Commonwealth of Puerto Rico | $ - |
| 72836 | CHAVES CANALS , WANDA I | Commonwealth of Puerto Rico | $ 25,000.00 |
| 72841 | MELENDEZ, KARLA M. | Commonwealth of Puerto Rico | $ - |
| 72861 | FIGUEROA FERNANDEZ, PEDRO JOSE | Commonwealth of Puerto Rico | $ - |
| 72871 | RUIZ ELLIS, ANGEL  R | Commonwealth of Puerto Rico | $ 12,480.00 |
| 72893 | FIGUEROA BURGOS, CELINES | Commonwealth of Puerto Rico | $ - |
| 72920 | APONTE MARTINEZ, WANDA E. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 72939 | MUÑIZ BATISTA, LISSETTE | Commonwealth of Puerto Rico | $ 19,200.00 |
| 72948 | RIOS TORRES, GLORIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 72952 | PEREZ PIZARRO, FELIX | Commonwealth of Puerto Rico | $ 80,000.00 |
| 72984 | CAQUIAS ROSARIO, JOSE A. | Commonwealth of Puerto Rico | $ - |
| 72988 | ARANDA GONZALEZ, ELIZABETH | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 94,200.00 |
| 73006 | FIGUEROA RIVERA, JEANETTE | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 73026 | FELICIANO OLAN, WALESKA | Commonwealth of Puerto Rico | $ 75,000.00 |
| 73094 | PICA PEREZ, LOURDES P. | Commonwealth of Puerto Rico | $ - |
| 73109 | CANCEL ROSARIO, ELIZABETH | Commonwealth of Puerto Rico | $ 18,000.00 |
| 73110 | ALEJANDRO ROMAN, EVY | Commonwealth of Puerto Rico | $ 8,400.00 |
| 73129 | DEL VALLE SANTANA, EDWINA | Commonwealth of Puerto Rico | $ - |
| 73151 | OCASIO GARCIA, YOLANDA | Commonwealth of Puerto Rico | $ - |
| 73153 | DIAZ REYES, WANDA L | Commonwealth of Puerto Rico | $ - |
| 73170 | BETANCOURT FUENTES, JORGE | Commonwealth of Puerto Rico | $ 25,000.00 |
| 73178 | FIGUERRA TORRES, VIVIEN V | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 73193 | DE JESUS ROMAN, AYLEEN L. | Commonwealth of Puerto Rico | $ - |
| 73231 | CABAN MORENO, ILIANA | Commonwealth of Puerto Rico | $ 10,000.00 |
| 73234 | LOPEZ, JANET OSORIA | Commonwealth of Puerto Rico | $ 20,000.00 |
| 73271 | QUILES RODRIGUEZ, SOL TERESA | Commonwealth of Puerto Rico | $ - |
| 73286 | CADIZ ROJAS, EDANA MARIA | Commonwealth of Puerto Rico | $ - |
| 73289 | PEREZ MARRERO, NILSA IVETTE | Commonwealth of Puerto Rico | $ - |
| 73313 | EMG NETWORKS ALTERNATIVES INC | Commonwealth of Puerto Rico | $ 4,366.00 |
| 73334 | RIVERA, INDHIRA | Commonwealth of Puerto Rico | $ - |
| 73341 | VEGA ORTIZ, RAMONITA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 14,400.00 |
| 73343 | ALVAREZ GONZALEZ, FLAVIA | Commonwealth of Puerto Rico | $ 30,000.00 |
| 73363 | SANCHEZ, BRUNILDA | Commonwealth of Puerto Rico | $ 10,000.00 |
| 73383 | GONZALEZ MERCADO, WANDA E. | Commonwealth of Puerto Rico | $ 64,634.43 |
| 73386 | CORDERO RIVERA, ROSA N | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 73429 | NIEVES ROSADO, ELIZABETH | Commonwealth of Puerto Rico | $ - |
| 73454 | MARTÍNEZ-MEDINA, EDNA I. | Commonwealth of Puerto Rico | $ 10,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 73470 | QUINONES ROLDAN, EVA N. | Commonwealth of Puerto Rico | $ 23,950.00 |
| 73475 | RIOS TORRES, GLORIA | Commonwealth of Puerto Rico | $ 10,800.00 |
| 73506 | TORRES MORALES, WALDEMAR | Commonwealth of Puerto Rico | $ 50,000.00 |
| 73543 | RIVERA LOPEZ, LILSA | Commonwealth of Puerto Rico | $ 19,684.86 |
| 73549 | RUIZ OTERO, ELIZABETH | Commonwealth of Puerto Rico | $ 56,782.24 |
| 73559 | VERGARA TORRES, MADELINE | Commonwealth of Puerto Rico | $ - |
| 73569 | LAMOURT BAEZ, ORLANDO V. | Commonwealth of Puerto Rico | $ - |
| 73594 | COLLAZO SANTIAGO, NILDA E. | Commonwealth of Puerto Rico | $ - |
| 73601 | PEREZ RIVERA, LOURDES | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 73604 | CARDONA RIVERA, ISIS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 29,505.93 |
| 73612 | NEGRÓN CÁEZ, EMMA R. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 1,000.00 |
| 73628 | RAMIREZ SIERRA, LINDA | Commonwealth of Puerto Rico | $ - |
| 73634 | LAGUNA-GARCIA, PAULINO | Commonwealth of Puerto Rico | $ - |
| 73647 | FRANCO PARIS, MAYRA ENID | Commonwealth of Puerto Rico | $ 500.00 |
| 73652 | MELENDEZ, KARLA M. | Commonwealth of Puerto Rico | $ - |
| 73673 | MILLÁN RODRÍGUEZ, GRISELLE | Commonwealth of Puerto Rico | $ 14,000.00 |
| 73696 | BAJANDAS FIGUEROA, CARMEN L | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 41,710.14 |
| 73739 | PANIAGUA VALVERDE, CARLOS ALBERTO | Commonwealth of Puerto Rico | $ - |
| 73814 | LUGO GARCIA, LAURA S. | Commonwealth of Puerto Rico | $ 425.00 |
| 73823 | SURILLO RUIZ, ROSA I | Commonwealth of Puerto Rico | $ 54,000.00 |
| 73826 | MELENDEZ, KARLA M. | Commonwealth of Puerto Rico | $ - |
| 73828 | MELENDEZ DIAZ, DAMARYS | Commonwealth of Puerto Rico | $ 2,100.00 |
| 73837 | LOPEZ FUENTES, SYLVIA I | Commonwealth of Puerto Rico | $ 20,000.00 |
| 73853 | VELAZQUEZ MORALES, ZILMA E. | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 73857 | AVILES BERDECIA, CHRISTIAN A | Commonwealth of Puerto Rico | $ 43,565.49 |
| 73891 | SARTORIUS STEDIM NORTH AMERICA, INC. | Commonwealth of Puerto Rico | $ 16,462.00 |
| 73914 | SANTIAGO RIVERA, HECTOR L | Commonwealth of Puerto Rico | $ - |
| 73915 | DE JESUS GONZALEZ, EDGARDO A | Commonwealth of Puerto Rico | $ 37,176.48 |
| 73935 | SANTIAGO SANTIAGO, YESENIA | Commonwealth of Puerto Rico | $ - |
| 73955 | SÁNCHEZ PAGÁN, ARLENE | Commonwealth of Puerto Rico | $ - |
| 73961 | ALVARADO IRIZARRY, BETZAIDA | Commonwealth of Puerto Rico | $ - |
| 73977 | JORGE PAGAN, GLENDA I | Commonwealth of Puerto Rico | $ - |
| 73983 | COLON MEDINA, ELBA I. | Commonwealth of Puerto Rico | $ - |
| 73997 | DIAZ BENITEZ, GILBERTO | Commonwealth of Puerto Rico | $ - |
| 74000 | DIAZ BONES, OLGA L | Commonwealth of Puerto Rico | $ 2,700.00 |
| 74049 | SANTOS JIMNEZ, ROSA HERMINIA | Commonwealth of Puerto Rico | $ - |
| 74059 | VELÁZQUEZ VARGAS, ISABEL | Commonwealth of Puerto Rico | $ 20,000.00 |
| 74064 | VALENTIN MATIAS, ROSA | Commonwealth of Puerto Rico | $ 71,809.81 |
| 74067 | FEBRES, SHARON  S | Commonwealth of Puerto Rico | $ 9,000.00 |
| 74071 | BAJANDAS FIGUEROA, RAQUEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 74080 | GINES AYUSO, SHAKIRA | Commonwealth of Puerto Rico | $ 6,000.00 |
| 74085 | FLORES ZAYAS, RAFAEL | Commonwealth of Puerto Rico | $ - |
| 74100 | BAEZ MORALES, ADA LILLIAN | Commonwealth of Puerto Rico | $ - |
| 74108 | CORREA RIVERA, ÁNGELES  CASILDA | Commonwealth of Puerto Rico | $ - |
| 74124 | GONZÁLEZ VARGAS, DAMARIS | Commonwealth of Puerto Rico | $ - |
| 74133 | CRUZ LAMBOY, KARLA Y | Commonwealth of Puerto Rico | $ 36,000.00 |
| 74150 | LEON VELAZQUEZ, LIZ AURI | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 74154 | GARCIA RIVERA, IVETTE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 65,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 74164 | RIVERA OCASIO, NEREIDA | Commonwealth of Puerto Rico | $ 24,300.00 |
| 74165 | DIAZ PEREZ, WANDA E | Commonwealth of Puerto Rico | $ - |
| 74177 | CARATINI BERMUDEZ, LEILA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 5,000.00 |
| 74220 | VIZCARRONDO-GARCIA, ANA M. | Commonwealth of Puerto Rico | $ - |
| 74239 | CANDELARIA GONZALEZ, LISSETTE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 22,800.00 |
| 74265 | ROMÁN PÉREZ, GLORIA M. | Commonwealth of Puerto Rico | $ - |
| 74267 | LAMBOY LAMBOY, JOSE W | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 74315 | CINTRON ORTIZ, JUANA J | Commonwealth of Puerto Rico | $ - |
| 74318 | AMADOR BEAUCHAMP, AURILUZ | Commonwealth of Puerto Rico | $ 25,696.19 |
| 74341 | TORRES GONZALEZ, MARIA DE L. | Commonwealth of Puerto Rico | $ 18,607.50 |
| 74343 | SANTIAGO, DIANA | Commonwealth of Puerto Rico | $ 550.00 |
| 74349 | DIAZ BENITEZ, GILBERTO | Commonwealth of Puerto Rico | $ - |
| 74357 | CATALA DE JESUS, ANTONIO | Commonwealth of Puerto Rico | $ 20,000.00 |
| 74381 | QUILES RAMOS, LOURDES | Commonwealth of Puerto Rico | $ 3,000.00 |
| 74386 | RIVERA GONZALEZ, YAHAIRA | Commonwealth of Puerto Rico | $ - |
| 74416 | REINA GARCIA, RITA M. | Commonwealth of Puerto Rico | $ - |
| 74426 | CARRION AGOSTO, MARIA SOCORRO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 10,800.00 |
| 74441 | MUNOZ RIOS, MILCA Y. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 13,165.97 |
| 74459 | SANTIAGO SANTIAGO, CARMEN M | Commonwealth of Puerto Rico | $ - |
| 74541 | FELICIANO PEREZ, MIGDALIA | Commonwealth of Puerto Rico | $ 25,000.00 |
| 74599 | PAGAN SANTIAGO, NILSA N. | Commonwealth of Puerto Rico | $ - |
| 74622 | ESPIET CABRERA, ELIZABETH | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 74640 | ORTIZ DAVILA, CHRISTINA M | Commonwealth of Puerto Rico | $ 25,100.00 |
| 74699 | BERRIOS, AIXA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 18,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 74720 | VELEZ TOSADO, MILDRED | Commonwealth of Puerto Rico | $ - |
| 74742 | RODRIGUEZ CRUZ, MARIA DE LOS ANGELES | Commonwealth of Puerto Rico | $ 6,000.00 |
| 74745 | BARRETO CARTAGENA, CARMEN M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 74749 | CABAN MORENO, ILIANA | Commonwealth of Puerto Rico | $ 20,000.00 |
| 74787 | BETANCOURT MARRERO, LOURDES | Commonwealth of Puerto Rico | $ 22,000.00 |
| 74788 | TORRES MULER, ELISA | Commonwealth of Puerto Rico | $ - |
| 74798 | CUEVAS FELICIANO, LILLIAN | Commonwealth of Puerto Rico | $ 10,000.00 |
| 74807 | BAJANDAS FIGUEROA, CARMEN L. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 41,710.14 |
| 74815 | BERMUDEZ MORALES, JEANNETTE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 27,240.71 |
| 74837 | FIGUEROA ACEVEDO, REINALDO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 48,079.38 |
| 74848 | ROSADO TORRES, EDWIN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 53,872.56 |
| 74853 | GOMEZ SIERRA, DORCA | Commonwealth of Puerto Rico | $ - |
| 74860 | ROSARIO, AMNERIS VELEZ | Commonwealth of Puerto Rico | $ 19,800.00 |
| 74868 | BEAUCHAMP RIOS, MYRTA Y. | Commonwealth of Puerto Rico | $ 12,800.00 |
| 74877 | GONZALEZ VALLE, JENNIFFER | Commonwealth of Puerto Rico | $ 22,702.37 |
| 74898 | TORRES BURGOS, ODALIS | Commonwealth of Puerto Rico | $ - |
| 74915 | RODRIGUEZ CEPEDA, ROSA E | Commonwealth of Puerto Rico | $ - |
| 74943 | MIRANDA, JULIO L. | Commonwealth of Puerto Rico | $ 45,121.00 |
| 74954 | BADILLO RIVERA , LIZ  R. | Commonwealth of Puerto Rico | $ - |
| 74961 | RODRIGUEZ COLON, YAITZA | Commonwealth of Puerto Rico | $ - |
| 74967 | MALDONADO LOPEZ, LISANDRA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 23,021.98 |
| 75058 | ROMÁN CARRERO, EITON | Commonwealth of Puerto Rico | $ 20,000.00 |
| 75064 | RIVERA BERRIOS, MARIELA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 75067 | MERCADO NIEVES, HILDA LUZ | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 75084 | VAZQUEZ ORTEGA, MILAGROS | Commonwealth of Puerto Rico | $ - |
| 75090 | PAGAN SANTIAGO, NILSA N. | Commonwealth of Puerto Rico | $ - |
| 75098 | SOSE MORALES, HERIBERTO O | Commonwealth of Puerto Rico | $ - |
| 75122 | CONTRERAS OCASIO, DAMARIS | Commonwealth of Puerto Rico | $ - |
| 75123 | SANTIAGO RIVAS, ZORAIDA | Commonwealth of Puerto Rico | $ 25,000.00 |
| 75129 | VINCENTY, MARIA ESTRELLA | Commonwealth of Puerto Rico | $ - |
| 75176 | OLIVO MORALE, ANA | Commonwealth of Puerto Rico | $ 19,200.00 |
| 75182 | SANTANA RIVERA, ANAMARIS | Commonwealth of Puerto Rico | $ 42,037.85 |
| 75184 | MOLINA CABA, MARIA E | Commonwealth of Puerto Rico | $ - |
| 75211 | COLON ALVARADO , AIDA   GRISELLE | Commonwealth of Puerto Rico | $ - |
| 75229 | QUIÑONES MARIO, JOSÉ E. | Commonwealth of Puerto Rico | $ 25,825.78 |
| 75279 | FIGUEROA VEGA, ROSA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 75282 | RA RF INC | Commonwealth of Puerto Rico | $ 7,061.00 |
| 75284 | SANABRIA SCHLAFER, SHEYLA I. | Commonwealth of Puerto Rico | $ - |
| 75293 | RODRIGUEZ INOSTROSA, MARIA G | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 75361 | ZAYAS MATOS, ROSA H. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 1,800.00 |
| 75365 | PADILLA HERNANADEZ, CARMEN ALICIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 10,000.00 |
| 75379 | ORTIZ COSME, LYDIA E. | Commonwealth of Puerto Rico | $ 11,799.15 |
| 75385 | FELICIANO OLAN, WALESKA | Commonwealth of Puerto Rico | $ 75,000.00 |
| 75388 | FELICIANO AUDIFFRED, LUISA | Commonwealth of Puerto Rico | $ 15,000.00 |
| 75438 | ROJAS CUMMINGS, NILSA  A | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 75455 | AYALA MARQUEZ , JUANITA  E. | Commonwealth of Puerto Rico | $ 5,000.00 |
| 75457 | RIVERA SOTO, ROSA H. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 2,600.00 |
| 75459 | CAEZ ROSARIO, WANDA E. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 75463 | CRUZ ALVARADO, JUAN E. | Commonwealth of Puerto Rico | $ - |
| 75477 | ALAMEDA REYES, DAVID | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 75488 | SANTOS RODRIGUEZ, WIFREDO | Commonwealth of Puerto Rico | $ 80,000.00 |
| 75514 | JORGE ORTIZ, CARMEN A. | Commonwealth of Puerto Rico | $ 25,000.00 |
| 75542 | CRUZ CRUZ, MARIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 6,452.62 |
| 75548 | SOTOMAYOR ESTARELLAS, MARISOL | Commonwealth of Puerto Rico | $ - |
| 75551 | VARGAS MONTALVO, IDAMARIS | Commonwealth of Puerto Rico | $ 7,200.00 |
| 75570 | CORREA RIVERA, ANA I | Commonwealth of Puerto Rico | $ - |
| 75579 | CEPEDA CORDERO, LESBIA M. | Commonwealth of Puerto Rico | $ - |
| 75626 | BONILLA ADAMES, NILSA I | Commonwealth of Puerto Rico | $ 17,400.00 |
| 75639 | COLON MALDONADO, DOLLY | Commonwealth of Puerto Rico | $ - |
| 75674 | VAZQUEZ BENITEZ, NERLIN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 75683 | ARANDA GONZALEZ, ELIZABETH | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 94,200.00 |
| 75718 | TERRON TORRES, AMARILIZ | Commonwealth of Puerto Rico | $ - |
| 75744 | ALVAREZ ESTEPA, OLGA I | Commonwealth of Puerto Rico | $ 8,000.00 |
| 75773 | RIVERA JIMENEZ, WILLIAM | Commonwealth of Puerto Rico | $ - |
| 75779 | TORRES RODRIGUEZ, MERCEDES | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 75791 | VILLARRUBIA SANTIAGO, MARIA M. | Commonwealth of Puerto Rico | $ 30,306.48 |
| 75799 | LA TORRE RAMIREZ, MIGDALIA | Commonwealth of Puerto Rico | $ - |
| 75830 | NEGRON RODRIGUEZ, CARMELO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 44,924.87 |
| 75862 | ESTHER RIVERA FERNANDINI, NANCY | Commonwealth of Puerto Rico | $ 34,785.00 |
| 75935 | VELAZCO VARGAS, DAMARIS S. | Commonwealth of Puerto Rico | $ 13,606.66 |
| 75983 | MAUNEZ DIAZ, TOMAS | Commonwealth of Puerto Rico | $ 39,271.64 |
| 75993 | BURGOS CRUZ, IRMA | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 76031 | DE L. COLON COLON, MARIA | Commonwealth of Puerto Rico | $    - |
| 76045 | DELGADO GRAULAU , BEVERLY | Commonwealth of Puerto Rico | $    20,000.00 |
| 76080 | DIAZ PEREZ, WANDA EVELYN | Commonwealth of Puerto Rico | $    - |
| 76091 | DAVID SANTIAGO, NANCY | Commonwealth of Puerto Rico | $    - |
| 76097 | GONZALEZ LOPEZ , ARELIS | Commonwealth of Puerto Rico | $    36,943.64 |
| 76098 | DIAZ BENITEZ, GILBERTO | Commonwealth of Puerto Rico | $    - |
| 76118 | GONZALEZ , SOMARIE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $    14,207.09 |
| 76128 | ACEVEDO MALDONADO, CRISTINA | Commonwealth of Puerto Rico | $    - |
| 76133 | MARTINEZ RUIZ, JOSE L | Commonwealth of Puerto Rico | $    20,000.00 |
| 76139 | BAEZ SANTIAGO, JULIO A | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $    - |
| 76178 | CRUZ MORALES, MIRIAM | Commonwealth of Puerto Rico | $    - |
| 76179 | ROSADO MARTINEZ, LUZ ELENA | Commonwealth of Puerto Rico | $    - |
| 76194 | DE LA ROSA PEREZ, ELENA H. | Commonwealth of Puerto Rico | $    - |
| 76195 | PEREZ RAMOS, MYRNA | Commonwealth of Puerto Rico | $    18,000.00 |
| 76205 | GONZALEZ HERNANDEZ, CLARIBEL | Commonwealth of Puerto Rico | $    - |
| 76215 | FELICIANO SANCHEZ, ANGEL | Commonwealth of Puerto Rico | $    - |
| 76241 | RIVERA ROSARIO, FELIPE | Commonwealth of Puerto Rico | $    20,039.61 |
| 76242 | CASTELLAR RIVERA, GILDA L | Commonwealth of Puerto Rico | $    - |
| 76243 | ALOMOR USERA, ANGELA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $    3,000.00 |
| 76273 | ROMERO SANCHEZ, AIXA M. | Commonwealth of Puerto Rico | $    - |
| 76274 | DIAZ PEREZ, WANDA E. | Commonwealth of Puerto Rico | $    - |
| 76289 | VALENTIN SOTOMAYOR, NOEMI | Commonwealth of Puerto Rico | $    7,200.00 |
| 76292 | ROMERO SANCHEZ, AIXA M. | Commonwealth of Puerto Rico | $    - |
| 76304 | MONTALVO NEGRONI, ANGEL A | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $    - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 76307 | MALDONADO NAZARIO, CELSA | Commonwealth of Puerto Rico | $ - |
| 76356 | ECHEVARRIA MILIAN, DAVID | Puerto Rico Highways and Transportation Authority | $ 30,000.00 |
| 76363 | NERIS GALARZA, MINERVA | Commonwealth of Puerto Rico | $ 31,500.00 |
| 76455 | DELGADO GRAULAU, BEVERLY | Commonwealth of Puerto Rico | $ 20,000.00 |
| 76464 | MASSA DIEPPA, HILDA | Commonwealth of Puerto Rico | $ 75,000.00 |
| 76467 | CARRASQUILLO OSORIO, JAVIER | Commonwealth of Puerto Rico | $ - |
| 76469 | GARCIA GARCIA, AMANDA I | Commonwealth of Puerto Rico | $ 75,000.00 |
| 76480 | GONZALEZ RODRIGUEZ, TULIDANIA | Commonwealth of Puerto Rico | $ - |
| 76481 | MARTINEZ RAMIREZ, RUTH E. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 76498 | PABON ORTIZ, NORMAN | Commonwealth of Puerto Rico | $ 54,436.76 |
| 76502 | MONTAÑEZ RIVERA, ARELYS | Commonwealth of Puerto Rico | $ 7,000.00 |
| 76507 | MTORRES, JUDITH JU | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 76523 | MUNOZ RIVERA, QUETCY A | Commonwealth of Puerto Rico | $ - |
| 76526 | ROSARIO RODRÍGUEZ, DIGNA | Commonwealth of Puerto Rico | $ 15,600.00 |
| 76544 | MOLINA COLÓN, JESSICA | Commonwealth of Puerto Rico | $ 21,274.88 |
| 76546 | QUIÑONES SANTIAGO, ALICE M. | Commonwealth of Puerto Rico | $ - |
| 76547 | MONTALVO FIGUEROA, ROGELIO | Commonwealth of Puerto Rico | $ - |
| 76556 | DONES PABON, MARIA M | Commonwealth of Puerto Rico | $ - |
| 76561 | ORTIZ CALDERON, CARMEN DALIA | Commonwealth of Puerto Rico | $ - |
| 76562 | DEL VALLE ORTIZ, LYDIA E. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 48,000.00 |
| 76565 | MANSO PIZARRO, ROSA AURORA | Commonwealth of Puerto Rico | $ - |
| 76568 | GONZALEZ RODRIGUEZ, TULIDARIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 76588 | RODRIGUEZ VELAZQUEZ, JUAN | Commonwealth of Puerto Rico | $ - |
| 76591 | SEDA ALMODOVAR, CARMEN J | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 76595 | CRUZ TORRES, WANDA | Commonwealth of Puerto Rico | $ - |
| 76632 | ARANDA GONZALEZ, ELIZABETH | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 94,200.00 |
| 76644 | RENTA RODRIGUEZ, MARIA  DE LOS A. | Commonwealth of Puerto Rico | $ - |
| 76650 | RIVERA PEÑA, LUIS A. | Commonwealth of Puerto Rico | $ - |
| 76663 | DELGADO REYES, EDDA I. | Commonwealth of Puerto Rico | $ - |
| 76689 | BONILLA COLON, PAULA | Commonwealth of Puerto Rico | $ - |
| 76708 | VAZQUEZ DEL VALLE, NORMA  I | Commonwealth of Puerto Rico | $ 37,029.38 |
| 76756 | PASTRANA PASTRANA, MARIA DEL C. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 556,750.00 |
| 76785 | SANTIAGO PACHECO, IVELISSE | Commonwealth of Puerto Rico | $ 21,000.00 |
| 76805 | DE JESUS COLON, ELIDES | Commonwealth of Puerto Rico | $ - |
| 76852 | TORRES MULER, ELISA | Commonwealth of Puerto Rico | $ - |
| 76854 | MUNOZ SANCHEZ, MILAGROS S | Commonwealth of Puerto Rico | $ - |
| 76899 | FORNES MORALES, MARTA | Commonwealth of Puerto Rico | $ - |
| 76905 | ECHEVARRIA VELAZQUEZ , SONIA | Commonwealth of Puerto Rico | $ - |
| 76913 | PEREZ ALVIRA, VIRGINIA | Commonwealth of Puerto Rico | $ - |
| 76988 | GONZALEZ QUINONEZ, SAMUEL | Commonwealth of Puerto Rico | $ - |
| 76992 | FORNES MORALES, MARTA | Commonwealth of Puerto Rico | $ 20.00 |
| 76993 | RODRIGUEZ FLORES, BENITA  E. | Commonwealth of Puerto Rico | $ 60,000.00 |
| 77012 | ALICEA DE CRUZ, MARIA DEL C | Commonwealth of Puerto Rico | $ - |
| 77067 | RAMIREZ HERNANDEZ, JULIA | Commonwealth of Puerto Rico | $ 5,610.00 |
| 77086 | PEREZ COLON, MAYELA | Commonwealth of Puerto Rico | $ - |
| 77105 | PEREZ RIVERA, ELIZABETH | Commonwealth of Puerto Rico | $ - |
| 77113 | TORRES COLON, NORMA I. | Commonwealth of Puerto Rico | $ 3,000.00 |
| 77147 | MARQUEZ CORTES, DARCY  R | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 77169 | DIAZ RIVERA, GILBERTO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $  - |
| 77176 | QUINONES VELEZ, LOURDES  A. | Commonwealth of Puerto Rico | $  - |
| 77180 | DE JESUS ROMAN, JANICE | Commonwealth of Puerto Rico | $  - |
| 77188 | RIOS ADORNO, ANNETTE | Commonwealth of Puerto Rico | $  8,136.00 |
| 77232 | FIGUEROA GONZALEZ, SARA I. | Commonwealth of Puerto Rico | $  - |
| 77254 | VILLANUEVA DE JESUS, NESTOR J | Commonwealth of Puerto Rico | $  15,600.00 |
| 77263 | COLON RIVERA, IRCA I. | Commonwealth of Puerto Rico | $  - |
| 77274 | SANTOS NORIEGA, NEDIA I. | Commonwealth of Puerto Rico | $  56,433.69 |
| 77280 | VARGAS BARRETO, CARLOS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $  - |
| 77282 | COLON RIVERA, BIBIANO | Commonwealth of Puerto Rico | $  - |
| 77291 | MORALES PABON, MÓNICA | Commonwealth of Puerto Rico | $  - |
| 77337 | COLON COLON, MARIA DE L. | Commonwealth of Puerto Rico | $  - |
| 77348 | CRUZ RAMOS, LUZ A. | Commonwealth of Puerto Rico | $  25,000.00 |
| 77389 | ORTIZ FONTANEZ, GLADYS N | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $  18,200.00 |
| 77405 | RIVERA ACEVEDO, LUZ MERCEDES | Commonwealth of Puerto Rico | $  - |
| 77417 | ORTIZ ORTIZ, LORISSETTE | Commonwealth of Puerto Rico | $  - |
| 77431 | CORDOVA SARMIENTO, CARLOS A. | Commonwealth of Puerto Rico | $  15,185.34 |
| 77461 | TORRES COLON, CARMEN MILAGROS | Commonwealth of Puerto Rico | $  - |
| 77512 | PEREZ ALVIRA , VIRGINIA | Commonwealth of Puerto Rico | $  - |
| 77518 | ROMÁN, MILDRED | Commonwealth of Puerto Rico | $  - |
| 77530 | ALVARADO ZAYAS, LUISA I. | Commonwealth of Puerto Rico | $  - |
| 77535 | GARCIA CEDENO, CARMEN I | Commonwealth of Puerto Rico | $  - |
| 77536 | PEREZ ALVIRA, VIRGINIA | Commonwealth of Puerto Rico | $  - |
| 77553 | ROMAN RIVERA, HAYDEE | Commonwealth of Puerto Rico | $  - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 77560 | FLORES CRUZ, JOSE G | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 11,500.00 |
| 77569 | ALMODOVOR TIRADO, ZULMA | Commonwealth of Puerto Rico | $ - |
| 77628 | MOTA PEREZ, CILENY | Commonwealth of Puerto Rico | $ 200.00 |
| 77647 | ROBLES CHAMORRO, CARMELO | Commonwealth of Puerto Rico | $ - |
| 77661 | COLON ORTIZ, GABRIELA  N. | Commonwealth of Puerto Rico | $ - |
| 77699 | CRUZ ALONSO, SHEILA | Commonwealth of Puerto Rico | $ - |
| 77733 | LUGO SANTOS, WANDA I. | Commonwealth of Puerto Rico | $ - |
| 77735 | BERMUDEZ ARCE, IRAIDA  E | Commonwealth of Puerto Rico | $ - |
| 77736 | RODRIGUEZ BERNIER, LUISSETTE M | Commonwealth of Puerto Rico | $ 16,800.00 |
| 77745 | RIVERA SANTIAGO, NORMA  E. | Commonwealth of Puerto Rico | $ 13,500.00 |
| 77750 | ALICEA CRUZ, LUZ DELIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 77769 | GRAJALES ABREU, LISSETTE | Commonwealth of Puerto Rico | $ - |
| 77776 | COLON NEGRON, YAMILY | Commonwealth of Puerto Rico | $ 26,710.41 |
| 77795 | PEREZ MERCADO, RAFAEL FRANCISCO | Commonwealth of Puerto Rico | $ 18,238.32 |
| 77800 | GARCIA QUINONES, GLORIA E. | Commonwealth of Puerto Rico | $ 5,000.00 |
| 77880 | MORALES RIVERA, JOSIHRA | Commonwealth of Puerto Rico | $ 4,800.00 |
| 77904 | RODRIGUEZ FIGUEREO, DAPHNE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 77936 | GARCIA IRIZARRY, JOHANNA | Commonwealth of Puerto Rico | $ - |
| 77944 | SANCHEZ ROSADO, FLOR M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 28,313.96 |
| 77974 | MONTALVO FIGUEROA, ROGELIO | Commonwealth of Puerto Rico | $ - |
| 78036 | AYALA VARGAS, MARIA DEL C | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 28,572.08 |
| 78051 | VELEZ GONZALEZ, LIZBETH | Commonwealth of Puerto Rico | $ 2,000.00 |
| 78057 | LÓPEZ MÁRQUEZ, NELLY R. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 78087 | LOPEZ SANCHEZ, JENNY | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 78110 | VILLA ARMENDARIZ, SANDRA  C. | Commonwealth of Puerto Rico | $         19,800.00 |
| 78159 | DELGADO GRAULAU, BEVERLY | Commonwealth of Puerto Rico | $         20,000.00 |
| 78161 | ESPADA LOPEZ, GICELLIS | Commonwealth of Puerto Rico | $                -   |
| 78162 | CONCEPCION SANCHEZ, CRISTINA | Commonwealth of Puerto Rico | $                -   |
| 78166 | RODRIGUEZ MATOS, ANA L. | Commonwealth of Puerto Rico | $                -   |
| 78192 | RAMOS, ISMAEL ORTIZ | Commonwealth of Puerto Rico | $         28,500.00 |
| 78206 | FALCON LOPEZ, RAMON A. | Commonwealth of Puerto Rico | $                -   |
| 78217 | ESTRADA, JACQUELINE | Commonwealth of Puerto Rico | $                -   |
| 78219 | DELERME SEARY , IVONNE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                -   |
| 78246 | CAMPOS COLLAZO, MARIA  V. | Commonwealth of Puerto Rico | $                -   |
| 78260 | ACOSTA SILVA, ANNA M. | Commonwealth of Puerto Rico | $                -   |
| 78293 | RODRIGUEZ FIGUEROA, JOHANNA | Commonwealth of Puerto Rico | $                -   |
| 78334 | MOLINA ECHEVARRIA, CARMEN MARIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $         10,500.00 |
| 78353 | OSORIO COTTO, WILMA INES | Commonwealth of Puerto Rico | $                -   |
| 78381 | CASTRO REYES, SERAPIA | Commonwealth of Puerto Rico | $                -   |
| 78421 | AGOSTO RIVERA, LUZ E. | Commonwealth of Puerto Rico | $                -   |
| 78452 | RAMOS ROSA, GABRIEL | Commonwealth of Puerto Rico | $         36,000.00 |
| 78465 | LOPEZ REYES, MADIA S. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                -   |
| 78513 | PEREZ MEDINA, MARIA M | Commonwealth of Puerto Rico | $                -   |
| 78548 | COLLAZO LOPEZ, GLORIA | Commonwealth of Puerto Rico | $                -   |
| 78564 | CONTRERAS OCASIO, DAMARIS | Commonwealth of Puerto Rico | $                -   |
| 78570 | RIVERA FEBRES, WILBERTO | Commonwealth of Puerto Rico | $         33,670.13 |
| 78582 | RIVERA PEÑA, LUIS A. | Commonwealth of Puerto Rico | $                -   |
| 78606 | RODRIGUEZ CANDELARIA, NORMA | Commonwealth of Puerto Rico | $                -   |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 78608 | ARANDA GONZALEZ , ELIZABETH | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 94,200.00 |
| 78641 | ORTIZ RODRIGUEZ, MARIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 30,808.26 |
| 78658 | FELICIANO ROSARIO, ADELAIDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 1,400.00 |
| 78680 | LOPEZ ACEVEDO, IDALIA | Commonwealth of Puerto Rico | $ - |
| 78688 | ROSARIO MORALES, JANIS  DEL | Commonwealth of Puerto Rico | $ 8,280.00 |
| 78690 | GONZALES BONILLA, DORIS R | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 300.00 |
| 78692 | CRUZ CRUZ, ANA MARTA | Commonwealth of Puerto Rico | $ 28,305.12 |
| 78712 | CHIMELIS RIVERA, NAYDALIS | Commonwealth of Puerto Rico | $ - |
| 78751 | NÚÑEZ CISNEROS, MICHELLE M. | Commonwealth of Puerto Rico | $ 8,330.00 |
| 78767 | GARCIA PIAZZA, LURIANNE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 48,918.15 |
| 78770 | LABOY GALARZA, JOSE | Commonwealth of Puerto Rico | $ - |
| 78783 | ORTIZ SANTOS, MARIZABEL | Commonwealth of Puerto Rico | $ - |
| 78865 | GUERRIOS ESTEVES, YARLENE | Commonwealth of Puerto Rico | $ 15,300.00 |
| 78870 | FORTY CARRASQUILLO, ABIGAIL | Commonwealth of Puerto Rico | $ - |
| 78889 | MORALES ZAPATA, HECTOR L. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 7,450.97 |
| 78921 | CONTRERAS OCASIO, DAMARIS | Commonwealth of Puerto Rico | $ - |
| 78929 | JIMENEZ CUEVAS, JUANITA | Commonwealth of Puerto Rico | $ 8,400.00 |
| 79005 | SANTOS TORRES, EVELYN | Commonwealth of Puerto Rico | $ - |
| 79006 | MENDEZ TORRES, AIDA L | Commonwealth of Puerto Rico | $ - |
| 79043 | LASSALLE VELAZQUEZ, YOLANDA | Commonwealth of Puerto Rico | $ - |
| 79084 | SOTO RIVERA, IRMA | Commonwealth of Puerto Rico | $ - |
| 79095 | VEGA TORRES, FELIX | Commonwealth of Puerto Rico | $ - |
| 79101 | RODRIGUEZ RIVERA, LIZBETH | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 79117 | COLON / ROSARIO OSORIO, LUZ D. | Commonwealth of Puerto Rico | $ 300,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 79129 | MARTINEZ PEREZ, AUREA E | Commonwealth of Puerto Rico | $ - |
| 79137 | CARDONA VELAZQUEZ, JACKELINE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 79194 | FERNANDEZ PEREZ , RUTH M. | Commonwealth of Puerto Rico | $ - |
| 79226 | DILONE TORRES, AIXA | Commonwealth of Puerto Rico | $ 8,400.00 |
| 79241 | SANABRIA SCHLAFER, SHEYLA I. | Commonwealth of Puerto Rico | $ - |
| 79268 | MANGUAL, IRIS W. | Commonwealth of Puerto Rico | $ - |
| 79283 | CRUZ MEDINA, ELIAS | Commonwealth of Puerto Rico | $ - |
| 79315 | FONT ORTIZ, JANET | Commonwealth of Puerto Rico | $ 15,000.00 |
| 79323 | BONILLA-ADAMES, NILSA | Commonwealth of Puerto Rico | $ 10,200.00 |
| 79437 | RIVERA ARREAGA, AIDA NOEMI | Commonwealth of Puerto Rico | $ 16,800.00 |
| 79460 | RODRIGUEZ CRESPO, KATHYA N | Commonwealth of Puerto Rico | $ 350.00 |
| 79475 | TORRES SOTO, REINA M | Commonwealth of Puerto Rico | $ 15,000.00 |
| 79484 | RIVAS ESPINOZA, MARIA I | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 45,675.24 |
| 79502 | NUÑEZ DEL VALLE, SYLVIA | Commonwealth of Puerto Rico | $ - |
| 79527 | MELENDEZ RIVERA, LOURDES A. | Commonwealth of Puerto Rico | $ 21,290.46 |
| 79528 | RAMOS NEGRON, JENNIFER | Commonwealth of Puerto Rico | $ - |
| 79545 | CANDELARIO VIDRO, ZENAIDA | Commonwealth of Puerto Rico | $ - |
| 79563 | MARTINEZ MELENDEZ, ADELIS | Commonwealth of Puerto Rico | $ 15,900.00 |
| 79572 | RAMOS MEDINA, IRMA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 79606 | TIRADO, ELSIE | Commonwealth of Puerto Rico | $ - |
| 79635 | VELAZQUEZ, ANA  W. | Commonwealth of Puerto Rico | $ - |
| 79671 | SOSA MORALES, HERIBEITO O | Commonwealth of Puerto Rico | $ - |
| 79688 | PIZARRO PIZARRO, DAISY | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 14,400.00 |
| 79698 | TAUBMAN CENTERS, INC. | Commonwealth of Puerto Rico | $ 56,766.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 79720 | DELGADO REYES, EDDI I | Commonwealth of Puerto Rico | $ - |
| 79730 | RONDINELLY MONTANEZ, YOLANDA | Commonwealth of Puerto Rico | $ 4,800.00 |
| 79732 | RIVERA CAMACHO , MARIA M | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 80,516.82 |
| 79754 | LOPEZ HERNANDEZ, ANTONIO | Commonwealth of Puerto Rico | $ - |
| 79761 | SANTOS RODRÍGUEZ, ANNELI | Commonwealth of Puerto Rico | $ - |
| 79763 | TORRES AGUILAR, SUJEIL A | Commonwealth of Puerto Rico | $ 7,500.00 |
| 79783 | AVILES HERNANDEZ, DIANA | Commonwealth of Puerto Rico | $ 2,975.00 |
| 79812 | RIOS PORTO, CARMEN IRADIS | Commonwealth of Puerto Rico | $ 6,000.00 |
| 79833 | GONZALEZ DEL VALLE, GERARDO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 18,000.00 |
| 79850 | PEREIRA COLON, IRIS V. | Commonwealth of Puerto Rico | $ - |
| 79859 | CAMERON SEMIDEY, SACHEIRY | Commonwealth of Puerto Rico | $ 16,644.00 |
| 79889 | ECHEVARRÍA FELICIANO, VANESSA | Commonwealth of Puerto Rico | $ - |
| 79897 | TORRES OLIVERAS, EMMA | Commonwealth of Puerto Rico | $ - |
| 79905 | QUINONES RIVERA , VICTOR  M. | Commonwealth of Puerto Rico | $ 10,000.00 |
| 79906 | VELILLA GARCIA, ANA G | Commonwealth of Puerto Rico | $ 17,212.00 |
| 79923 | LAMOURT RODRIGUEZ, WILMARIE | Commonwealth of Puerto Rico | $ 38,461.45 |
| 79927 | ESTRADA COLON, ODEMARIS | Commonwealth of Puerto Rico | $ 30,000.00 |
| 79930 | JUSINO SILVA, EDILYN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 79935 | GARCIA GARCIA, NILDA I | Commonwealth of Puerto Rico | $ 10,000.00 |
| 79967 | LOPEZ CORREA, TANNIEA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 60,000.00 |
| 80002 | AYALA MÁRQUEZ, JUANITA E | Commonwealth of Puerto Rico | $ 9,600.00 |
| 80038 | OSORIO FERRER, LUIS A | Commonwealth of Puerto Rico | $ 10,000.00 |
| 80049 | RODRIGUEZ PAGAN, RADAMES | Commonwealth of Puerto Rico | $ 10,000.00 |
| 80058 | BADILLO RIVERA, LIZ R | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 80106 | MALDONADO TORRES, ZENAIDA | Commonwealth of Puerto Rico | $ - |
| 80108 | CRUZ MENDEZ, SONIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 80137 | SANTALIZ JUSTINIANO, GLORISEL | Commonwealth of Puerto Rico | $ 6,000.00 |
| 80140 | BATALLA RAMOS, ULISES | Commonwealth of Puerto Rico | $ - |
| 80142 | JIMENEZ LOPEZ, WANDA I. | Commonwealth of Puerto Rico | $ - |
| 80165 | BELLO RIVERA, JOSÉ | Commonwealth of Puerto Rico | $ - |
| 80170 | MOLINA ROLON, JOSE LUIS | Commonwealth of Puerto Rico | $ - |
| 80176 | INOSTROZA ANDINO, MARISOL | Commonwealth of Puerto Rico | $ - |
| 80205 | TORRES ALVARADO, NITZA J. | Commonwealth of Puerto Rico | $ 57,945.50 |
| 80220 | RIVERA DELGADO, MARIA | Commonwealth of Puerto Rico | $ - |
| 80233 | LEON GARCIA, GISELLE | Commonwealth of Puerto Rico | $ - |
| 80237 | LUGO DAMIANI, OLGA | Commonwealth of Puerto Rico | $ - |
| 80258 | STUBBE CESTERO, SUCN. FEDERICO | Commonwealth of Puerto Rico | $ 23,373.00 |
| 80278 | ZAYAS CRUZ, JOSE A. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 7,553.00 |
| 80286 | RODRIGUEZ BURGOS, MIRTA IVONNE | Commonwealth of Puerto Rico | $ - |
| 80302 | RODRIGUEZ RODRIGUEZ, LOYDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 60,000.00 |
| 80335 | RODRIGUEZ MARTINEZ, LOURDES | Commonwealth of Puerto Rico | $ - |
| 80354 | ROMERO RAMOS, ANGEL L | Commonwealth of Puerto Rico | $ - |
| 80372 | ORTIZ, MARISSA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 12,000.00 |
| 80496 | RIVERA, INDHIRA | Commonwealth of Puerto Rico | $ - |
| 80509 | RAMIREZ HERNANDEZ, JULIA | Commonwealth of Puerto Rico | $ 20,000.00 |
| 80554 | SANCHEZ MARCANO, LILLIAM | Commonwealth of Puerto Rico | $ - |
| 80559 | RODRIGUEZ MUNOZ, ANA A | Commonwealth of Puerto Rico | $ - |
| 80561 | DE JESUS COLON, ELIDES | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 80566 | LOZADA MELENDEZ, VICTOR | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 80584 | GONZALEZ, TANIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 8,000.00 |
| 80593 | SOTOMAYOR, NILZA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 14,400.00 |
| 80599 | AVILES VAZQUEZ, AWILDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 50,181.10 |
| 80611 | LOPEZ GARCIA, JOSE A. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 13,367.07 |
| 80623 | CARRIÓN AGOSTO, MARÍA  SOCORRO | Commonwealth of Puerto Rico | $ 10,800.00 |
| 80636 | RIVERA FELICIANO, IRIS   H | Commonwealth of Puerto Rico | $ - |
| 80680 | RODRIGUEZ RIVERA, ADA IRMA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 80683 | VELÁZQUEZ NEGRON, SANDRA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 80689 | RAMIREZ HERNANDEZ, JULIA | Commonwealth of Puerto Rico | $ - |
| 80715 | GALARZA VAZQUEZ, MIRIAM | Commonwealth of Puerto Rico | $ 17,400.00 |
| 80740 | CLAUDIO MEDINA, ROSA M | Commonwealth of Puerto Rico | $ 106,268.76 |
| 80744 | CASTILLO VELEZ, ADOLFO | Commonwealth of Puerto Rico | $ 15,000.00 |
| 80768 | SUAREZ DEL VALLE, MADELINE | Commonwealth of Puerto Rico | $ - |
| 80780 | QUINONES IRIZARRY, MILAGROS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 3,800.00 |
| 80793 | AYALA MÁRQUEZ, JUANITA E. | Commonwealth of Puerto Rico | $ 5,000.00 |
| 80810 | ACEVEDO ALTORO, MARIA ELENA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 80824 | GONZALEZ CRUZ, DAISY | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 500,000.00 |
| 80825 | MELENDEZ MELENDEZ, GLORIA IVELISSE | Commonwealth of Puerto Rico | $ 35,000.00 |
| 80833 | GONZALEZ SANTIAGO, MIGDALIA | Commonwealth of Puerto Rico | $ - |
| 80859 | CRUZ FIGUEROA, NELDYS E. | Commonwealth of Puerto Rico | $ - |
| 80883 | FORNES MORALES, JOSE | Commonwealth of Puerto Rico | $ 20,000.00 |
| 80891 | ANTONETTY CARTAGENA, MARIA E | Commonwealth of Puerto Rico | $ - |
| 80910 | SAEZ HERNANDEZ, ONELIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 80924 | COLLAZO NIEVES, LYDIA E. | Commonwealth of Puerto Rico | $ - |
| 80938 | ECHEVARRIA VELAZQUEZ, SONIA | Commonwealth of Puerto Rico | $ - |
| 80953 | SANTIAGO SANTIAGO, JUDITH | Commonwealth of Puerto Rico | $ - |
| 80954 | NUNEZ DEL VALLE, SYLVIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 80965 | DIAZ MORALES, JULIA IRAIDA | Commonwealth of Puerto Rico | $ - |
| 80972 | TORRES DEL RIO, LYDIA ESTHER | Commonwealth of Puerto Rico | $ 8,400.00 |
| 80973 | FORNES MORALES, JOSE R | Commonwealth of Puerto Rico | $ 25,000.00 |
| 80975 | JACOBS LÓPEZ, YORK E. | Commonwealth of Puerto Rico | $ 25,000.00 |
| 81001 | RODRIGUEZ ORTIZ, ALBA M. | Commonwealth of Puerto Rico | $ - |
| 81004 | LOPEZ RIVERA, MARIA DEL C. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 81022 | LEBRÓN MATÍAS, TANIA M. | Commonwealth of Puerto Rico | $ - |
| 81087 | MORALES DIAZ, MAGDALENA | Commonwealth of Puerto Rico | $ 21,922.96 |
| 81099 | RODRIGUEZ SHARDENS, MARIA MONSERATE | Commonwealth of Puerto Rico | $ 15,000.00 |
| 81116 | MORALES ALVARADO, MIRIAM L. | Commonwealth of Puerto Rico | $ 25,000.00 |
| 81123 | ALICEA BENITEZ, JUAN | Commonwealth of Puerto Rico | $ - |
| 81124 | SAGLADO BAEZ, ZULEIDA | Commonwealth of Puerto Rico | $ - |
| 81132 | MERCADO SANCHEZ, ALICIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 81157 | ROSADO PEREZ, NYDIA IVETTE | Commonwealth of Puerto Rico | $ - |
| 81164 | COLON CORA, WENDY J | Commonwealth of Puerto Rico | $ - |
| 81172 | ALMODOVAR TIRADO, ZULMA | Commonwealth of Puerto Rico | $ - |
| 81174 | VAZQUEZ GARCIA, ANGEL L. | Commonwealth of Puerto Rico | $ 60,079.58 |
| 81194 | PEREZ RIVERA, JOSE  R. | Commonwealth of Puerto Rico | $ - |
| 81201 | RAMIREZ HERNANDEZ, JORGE LUIS | Commonwealth of Puerto Rico | $ 20,000.00 |
| 81225 | RAMIREZ HERNANDEZ, JULIA | Commonwealth of Puerto Rico | $ 20,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 81237 | MORALES FIGUEROA, SYLVIA E. | Commonwealth of Puerto Rico | $ - |
| 81239 | CARDONA GRAJALES, EDWIN | Commonwealth of Puerto Rico | $ 12,960.00 |
| 81286 | CUADRADO ALVAREZ, BRIZNAYDA | Commonwealth of Puerto Rico | $ - |
| 81299 | FELICIANO DEL VALLE, BLANCA I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 303.31 |
| 81320 | DE JESUS ROMAN, AYLEEN L | Commonwealth of Puerto Rico | $ - |
| 81370 | TORRES RODRIGUEZ, JOHN | Commonwealth of Puerto Rico | $ - |
| 81377 | MORALES FIGUEROA, MIGUEL A | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 150,000.00 |
| 81380 | ORTIZ BURGOS, JESSICA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 4,649.42 |
| 81394 | MELENDEZ MELENDEZ, MARGARITA | Commonwealth of Puerto Rico | $ 6,000.00 |
| 81399 | RODRIGUEZ VIRELLA, ANA D. | Commonwealth of Puerto Rico | $ - |
| 81423 | MORERA RIVERA, LEIDA E. | Commonwealth of Puerto Rico | $ - |
| 81443 | MALDONADO BLANCO, CARMEN M. | Commonwealth of Puerto Rico | $ - |
| 81464 | RAMOS RODRIGUEZ, ERICK | Commonwealth of Puerto Rico | $ - |
| 81489 | ORENGO CRUZ, DAYNA LUZ | Commonwealth of Puerto Rico | $ 12,600.00 |
| 81513 | ALVARADO ALVARADO, RAMONA | Commonwealth of Puerto Rico | $ - |
| 81553 | GUTIERREZ CORREA, IRIS N | Commonwealth of Puerto Rico | $ 90,000.00 |
| 81564 | CRUZ ORTIZ, MIRNA INES | Commonwealth of Puerto Rico | $ - |
| 81566 | LABOY GALARZA, JOSE R | Commonwealth of Puerto Rico | $ - |
| 81571 | PADUA MALAVE, MARTA E. | Commonwealth of Puerto Rico | $ 28,827.71 |
| 81599 | SIERRA DIAZ, LUZ M | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 81606 | CINTRON TORRES, BRENDA LEE | Commonwealth of Puerto Rico | $ 1,000.00 |
| 81609 | LEON COTTY, MARIA M. | Commonwealth of Puerto Rico | $ - |
| 81614 | MELENDEZ RIVERA, ELISANDRA | Commonwealth of Puerto Rico | $ - |
| 81630 | RODRIGUEZ RODRIGUEZ, EFRAIN | Commonwealth of Puerto Rico | $ 18,600.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 81647 | RODRIGUEZ GONZALEZ, WANDA I. | Commonwealth of Puerto Rico | $ - |
| 81668 | CRUZ GARCIA, DOEL | Commonwealth of Puerto Rico | $ 45,000.00 |
| 81707 | FLORES RIVERA, GISELA DEL ROSARIO | Commonwealth of Puerto Rico | $ - |
| 81708 | ALVAREZ FLORES, ZAIDA | Commonwealth of Puerto Rico | $ - |
| 81715 | SERRANO ROBLEDO, HAROLD | Commonwealth of Puerto Rico | $ - |
| 81739 | RODRIGUEZ VELAZQUEZ, CESAR A. | Commonwealth of Puerto Rico | $ - |
| 81750 | MULER RODRIGUEZ, LUZ E. | Commonwealth of Puerto Rico | $ 5,000.00 |
| 81772 | RODRIGUEZ PABON, RUBEN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 81791 | PELET RODRÍGUEZ, JORGE L. | Commonwealth of Puerto Rico | $ - |
| 81815 | GALI RODRIGUEZ, YASHIRA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 149,330.88 |
| 81828 | COLON RODRIGUEZ, BETZAIDA | Puerto Rico Highways and Transportation Authority | $ 10,888.95 |
| 81840 | RAMOS CRESPO, SARA L | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 64,727.33 |
| 81844 | FIGUEROA TORRES, ANA D | Commonwealth of Puerto Rico | $ - |
| 81856 | CRUZ GALARZA, ELIZABETH | Commonwealth of Puerto Rico | $ 99,985.00 |
| 81875 | RAMIREZ HERNANDEZ, MYRNA M. | Commonwealth of Puerto Rico | $ - |
| 81936 | CORDERO HERNANDEZ, LUIS A | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 151,046.00 |
| 81973 | LASPINA RIVERA, RIVERA | Commonwealth of Puerto Rico | $ 9,600.00 |
| 82046 | GALARZA VAZQUEZ, MIRIAM | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 82073 | ARROYO SANTIAGO, RAMON A. | Commonwealth of Puerto Rico | $ 13,200.00 |
| 82088 | HENRIQUEZ VALAZQUEZ, NIDZA CECILIA | Commonwealth of Puerto Rico | $ - |
| 82097 | ARAUD SOTOMAYOR AND IRIS NANETTE | Commonwealth of Puerto Rico | $ - |
| 82098 | RODRIGUEZ DIAZ, MYRIAM | Commonwealth of Puerto Rico | $ - |
| 82109 | COLON RIVERA, JOANNE | Commonwealth of Puerto Rico | $ - |
| 82112 | VELEZ OCASIO, WANDA | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 82122 | GONZALEZ SANTIAGO, MIGDALIA | Commonwealth of Puerto Rico | $ - |
| 82150 | MENDOZA RODRIGUEZ, MARIBEL L. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 1,500.00 |
| 82190 | RODRIGUEZ TORRES, NAIDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 82212 | DIAZ COLLAZO, SAMARI | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 17,082.87 |
| 82237 | BÁEZ ROMÁN, DAISY | Commonwealth of Puerto Rico | $ - |
| 82239 | REYES RODRIGUEZ, FRANK R | Commonwealth of Puerto Rico | $ 15,000.00 |
| 82291 | GONZALEZ QNINONES, AWILDA | Commonwealth of Puerto Rico | $ 52,699.37 |
| 82301 | COLÓN, ALEXIS | Commonwealth of Puerto Rico | $ - |
| 82355 | MELENDEZ MELENDEZ, GLORIA IVELISSE | Commonwealth of Puerto Rico | $ 25,000.00 |
| 82360 | RUIZ IRIZARRY, KATYUSKA | Commonwealth of Puerto Rico | $ - |
| 82361 | MELENDEZ MELENDEZ, GLORIA IVELISSE | Commonwealth of Puerto Rico | $ 20,000.00 |
| 82371 | SANABRIA SCHLAFER, SHEYLA I. | Commonwealth of Puerto Rico | $ - |
| 82377 | BATIZ GULLON, SONIA | Commonwealth of Puerto Rico | $ - |
| 82391 | VAZQUEZ HERNANDEZ, HERNAN | Commonwealth of Puerto Rico | $ 9,700.00 |
| 82400 | LARACUENTE RIVERA, CARMEN E | Commonwealth of Puerto Rico | $ - |
| 82402 | MARTINEZ ORTIZ, OLGA IVETTE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 82403 | DIAZ OCASIO, DAMARIS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 82416 | HADDOCK, JORGE L. | Commonwealth of Puerto Rico | $ - |
| 82431 | MALDONADO RIVERA, EVELYN | Commonwealth of Puerto Rico | $ 45,000.00 |
| 82436 | DAVILA GUADALUPE, DIANA L. | Commonwealth of Puerto Rico | $ - |
| 82467 | DE JESUS DELGADO, ANNA M | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 82469 | BARRIENTOS SANTANA, CARMELO | Commonwealth of Puerto Rico | $ - |
| 82478 | IRIZARRY MATOS, RAFAEL | Commonwealth of Puerto Rico | $ 5,320.00 |
| 82502 | DEL ROSARIO MORALES, JANIS | Commonwealth of Puerto Rico | $ 25,200.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 82506 | RODRIGUEZ MUNOZ, JUAN | Commonwealth of Puerto Rico | $ - |
| 82516 | SANTIAGO GIL, HAYDEE | Commonwealth of Puerto Rico | $ - |
| 82524 | ARVELO DE JESUS, CARMEN | Commonwealth of Puerto Rico | $ 9,360.00 |
| 82539 | ACEVEDO ALICEA, ZAIDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 1,207.80 |
| 82540 | ORTIZ SANCHEZ, ELIZABETH | Commonwealth of Puerto Rico | $ 38,157.86 |
| 82542 | RIVERA SANTOS, LUZ A. | Commonwealth of Puerto Rico | $ - |
| 82551 | RAMOS, CARMEN MERCADO | Commonwealth of Puerto Rico | $ 10,000.00 |
| 82561 | TORRES HERNANDEZ, AIXA | Commonwealth of Puerto Rico | $ 71,874.65 |
| 82617 | RODRIGUEZ DAVID, JOORGE | Commonwealth of Puerto Rico | $ - |
| 82677 | CRUZ MARIA, BONILLA SANTIAGO | Commonwealth of Puerto Rico | $ - |
| 82681 | SANTIAGO SANTIAGO, YESENIA | Commonwealth of Puerto Rico | $ - |
| 82701 | DIAZ LUGOVINAS, MERARI C | Commonwealth of Puerto Rico | $ 20,000.00 |
| 82713 | CAQUIAS ARROYO, NITZA | Commonwealth of Puerto Rico | $ 77,797.68 |
| 82732 | FARGAS BULTRON, BERTA I. | Commonwealth of Puerto Rico | $ - |
| 82733 | LIMERY DONES, ABRAHAM | Commonwealth of Puerto Rico | $ 0.06 |
| 82752 | CRESPO SALCEDO, MARIA DEL CARME | Commonwealth of Puerto Rico | $ - |
| 82763 | BAEZ RODRIGUEZ, HUMBERTO | Commonwealth of Puerto Rico | $ 71,515.73 |
| 82773 | MORALES RIOS, GLORELMA | Commonwealth of Puerto Rico | $ 6,000.00 |
| 82805 | DELGADO CLAUDIO, TOMAS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 64,503.00 |
| 82862 | NEGRON FUENTES, ARELIS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 13,328.70 |
| 82897 | FIGUEROA CARTAGE, ESTEBANIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 82898 | MÉNDEZ HERNÁNDEZ, AMARILIS | Commonwealth of Puerto Rico | $ 292,010.53 |
| 82912 | FLORES CALDERON, MARIBEL | Commonwealth of Puerto Rico | $ 43,965.86 |
| 82913 | MARRERO VIERA, CARLOS G. | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 82917 | APONTE SANTIAGO, MIRIAM | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 14,400.00 |
| 82939 | SILVA GONZÁLEZ, CARMEN P. | Commonwealth of Puerto Rico | $ 90,000.00 |
| 82957 | BARTOLOMEI RODRIGUEZ, MARIA DE LOS ANGELES | Commonwealth of Puerto Rico | $ - |
| 82979 | CABAN RODRIGUEZ, MARIANGELIS | Commonwealth of Puerto Rico | $ 100.00 |
| 82988 | QUINONES RIVERA, MAGALY | Commonwealth of Puerto Rico | $ 194,400.00 |
| 82999 | ACEVEDO AERRANO, MARIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 44,058.02 |
| 83020 | PADRO SANTIAGO, MARIA DEL CARMEN | Commonwealth of Puerto Rico | $ - |
| 83023 | SANABRIA SCHLAFER, SHEYLA I. | Commonwealth of Puerto Rico | $ - |
| 83024 | ORTIZ BONILLA, MILAGROS | Commonwealth of Puerto Rico | $ 16,200.00 |
| 83040 | BAYRON ACOSTA, TOMAS | Commonwealth of Puerto Rico | $ - |
| 83048 | RIVERA RODRIGUEZ, MILDRED | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 9,000.00 |
| 83076 | LEGRAND GARCIA, ROSARIO | Commonwealth of Puerto Rico | $ - |
| 83078 | TORRES BAEZ, JESELYN | Commonwealth of Puerto Rico | $ 6,000.00 |
| 83088 | RODRIGUEZ CORNIER, SARA | Commonwealth of Puerto Rico | $ 18,000.00 |
| 83095 | FIGUEROA, MARY A | Commonwealth of Puerto Rico | $ - |
| 83131 | RENTAS GARCIA, IVETTE | Commonwealth of Puerto Rico | $ - |
| 83157 | CLASS MARTINEZ, NORA  H. | Commonwealth of Puerto Rico | $ 10,000.00 |
| 83159 | MONTES ROSARIO, VILMA J | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 38,656.80 |
| 83185 | GALINDO CORDERO, CARMEN L | Commonwealth of Puerto Rico | $ 19,200.00 |
| 83194 | RODRIGUEZ MALDONADO, JAIME | Commonwealth of Puerto Rico | $ 6,480.00 |
| 83285 | SILVA-GONZALEZ, NORMA I. | Commonwealth of Puerto Rico | $ - |
| 83290 | CARDONA CORTES, IVELICE | Commonwealth of Puerto Rico | $ - |
| 83298 | GUZMAN SANTIAGO, ELIZABETH | Commonwealth of Puerto Rico | $ - |
| 83313 | OLIVERAS GUTIERREZ, GLADYS | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 83391 | RODRIGUEZ GUTIERREZ, EDDIE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 83393 | DE LEON TORRES, CARMEN | Commonwealth of Puerto Rico | $ - |
| 83433 | CABAN MARTINEZ, DENNIS | Commonwealth of Puerto Rico | $ 83,172.60 |
| 83440 | CASIANO BUZANET, ISABEL | Commonwealth of Puerto Rico | $ - |
| 83465 | CHAMORRO OSTOLAZA, MARY | Commonwealth of Puerto Rico | $ - |
| 83477 | LEON COTTY, MARIA M. | Commonwealth of Puerto Rico | $ - |
| 83511 | PEREZ MALDANADO, LUIS E | Commonwealth of Puerto Rico | $ - |
| 83562 | SOSA FIGUEROA, WANDA Y. | Commonwealth of Puerto Rico | $ 90,000.00 |
| 83565 | DAVILA DAVILA, DELIA LUZ | Commonwealth of Puerto Rico | $ - |
| 83612 | RODRIGUEZ PACHECO, MARY L. | Commonwealth of Puerto Rico | $ - |
| 83651 | NEGRON DIAZ, ARLYN | Commonwealth of Puerto Rico | $ 40,000.00 |
| 83689 | RAMOS SANTIAGO, DAISY | Commonwealth of Puerto Rico | $ 15,600.00 |
| 83696 | RODRIGUEZ MONTANEZ, LAURA I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 9,000.00 |
| 83709 | BAEZ TORRES, SANDRA I. | Commonwealth of Puerto Rico | $ 6,000.00 |
| 83744 | RODRIGUEZ MARTINEZ, LOURDES | Commonwealth of Puerto Rico | $ - |
| 83749 | NEGRON DE JESUS, VIANCA E. | Commonwealth of Puerto Rico | $ - |
| 83750 | LOPEZ HERNANDEZ, MONICA | Commonwealth of Puerto Rico | $ 3,338.00 |
| 83758 | CAUSSADE PEREZ, IVETTE M. | Commonwealth of Puerto Rico | $ 7,200.00 |
| 83781 | LUGO SILVAGNOLI, ALVIN | Commonwealth of Puerto Rico | $ - |
| 83793 | QUINONES NAZARIO, JUDITH B. | Commonwealth of Puerto Rico | $ - |
| 83805 | MERCADO VEGA, ROSA M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 83829 | REYES RODRÍGUEZ, OMAIRY L. | Commonwealth of Puerto Rico | $ - |
| 83832 | CRUZ FIGUEROA, CARMEN A. | Commonwealth of Puerto Rico | $ 3,000.00 |
| 83869 | PEREZ RIVERA, MILLIE | Commonwealth of Puerto Rico | $ 100,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 83880 | ARCE CRUZ, WANDA I. | Commonwealth of Puerto Rico | $ - |
| 83900 | MARTINEZ SANTIAGO, MERCEDES | Commonwealth of Puerto Rico | $ - |
| 83904 | RAMOS RIVERA, KEILA E | Commonwealth of Puerto Rico | $ 55,174.00 |
| 83908 | DELGADO GRAULAU, BEVERLY | Commonwealth of Puerto Rico | $ 20,000.00 |
| 83938 | MALDONADO NAZARIO, MARIBEL | Commonwealth of Puerto Rico | $ 10,000.00 |
| 83948 | BADILLO RIVERA, LIZ R | Commonwealth of Puerto Rico | $ 6,300.00 |
| 83951 | MARTINEZ RAMIREZ, RUTH E. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 83978 | MEDRANO DURAN, LAURA I. | Commonwealth of Puerto Rico | $ 10,000.00 |
| 83998 | FIGUEROA RIVERA, JEANETTE | Commonwealth of Puerto Rico | $ - |
| 84002 | LOPEZ MAYRA, BONET | Commonwealth of Puerto Rico | $ 16,500.00 |
| 84015 | MARTINEZ RIVERA, IDALMIE | Commonwealth of Puerto Rico | $ - |
| 84071 | PALERMO ORTIZ, LESLIE I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 84081 | ECHEVARRIA ORTIZ, SILVIA E. | Commonwealth of Puerto Rico | $ - |
| 84090 | ESPADA MIRANDA, CARLOS | Commonwealth of Puerto Rico | $ 10,000.00 |
| 84093 | MELENDEZ MELENDEZ, GLORIA IVELISSE | Commonwealth of Puerto Rico | $ 20,000.00 |
| 84131 | TORRES ZAYAS, NINA M. | Commonwealth of Puerto Rico | $ - |
| 84152 | MONSERATE RODRIGUEZ SHARDENS, MARIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 84189 | RAMOS RODRIGUEZ, ANABEL | Commonwealth of Puerto Rico | $ - |
| 84206 | APONTE MARTINEZ, WANDA E. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 84209 | AYALA CARRASQUILLO, LUZ E. | Commonwealth of Puerto Rico | $ 132,000.00 |
| 84226 | ROCHE COSME, SORLIN | Commonwealth of Puerto Rico | $ 31,750.00 |
| 84264 | LABOY TORRES, MARIA C. | Commonwealth of Puerto Rico | $ - |
| 84294 | RSM LAW OFFICE, PSC | Commonwealth of Puerto Rico | $ 12,672.00 |
| 84306 | CRUZ FIGUEROA, CARMEN A. | Commonwealth of Puerto Rico | $ 2,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 84318 | ACOSTA LEON, RAFAEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $        63,993.81 |
| 84335 | HERNANDEZ PEREIRA, TAMARA | Commonwealth of Puerto Rico | $        40,000.00 |
| 84355 | LUGO OLIVERA, ALICIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $              - |
| 84382 | PELET RODRIGUEZ, JORGE L. | Commonwealth of Puerto Rico | $              - |
| 84385 | HERNANDEZ TORRES, MARIA CALIXTA | Commonwealth of Puerto Rico | $              - |
| 84419 | LUGO RODRIGUEZ, CYNTHIA | Commonwealth of Puerto Rico | $              - |
| 84431 | CRUZ MADERA, ELSA  M. | Commonwealth of Puerto Rico | $              - |
| 84435 | CORDERO RODRÍGUEZ, ANGEL | Commonwealth of Puerto Rico | $              - |
| 84455 | RIVERA MARTINEZ, JULIO | Commonwealth of Puerto Rico | $              - |
| 84512 | ORTIZ RAMOS, ISMAEL | Commonwealth of Puerto Rico | $          660.96 |
| 84517 | MORALES PABON, ELBA C. | Commonwealth of Puerto Rico | $         9,000.00 |
| 84560 | HERNANDEZ OPIO, ALBERTO | Commonwealth of Puerto Rico | $              - |
| 84583 | MORENO CORDOVA, JENNIFER | Commonwealth of Puerto Rico | $        42,047.12 |
| 84588 | BOSA GONZALEZ, LUZ DIVINA | Commonwealth of Puerto Rico | $              - |
| 84608 | RIVERA MARTINEZ, EULALIA | Commonwealth of Puerto Rico | $         9,600.00 |
| 84618 | ORTIZ BERRIOS, GLADYS ENID | Commonwealth of Puerto Rico | $        50,000.00 |
| 84641 | BARTOLORECI PEREZ, LUISA IVETTE | Commonwealth of Puerto Rico | $              - |
| 84648 | ALMODOVAR VAZQUEZ, YOLANDA | Commonwealth of Puerto Rico | $              - |
| 84661 | ALICEA SANTOS, CARLOS | Commonwealth of Puerto Rico | $        12,500.00 |
| 84699 | RODRIGUEZ IRIZARRY, ROBERT | Commonwealth of Puerto Rico | $              - |
| 84706 | BARRIOS ORTIZ, NANCY | Commonwealth of Puerto Rico | $              - |
| 84707 | MEDERO SOTO, MARIBEL | Commonwealth of Puerto Rico | $              - |
| 84740 | GARCIA SANTIAGO, MILAGROS | Commonwealth of Puerto Rico | $              - |
| 84745 | CRUZ SOTO, MARIBEL | Commonwealth of Puerto Rico | $              - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 84759 | ACEVEDO HERNANDEZ, MARIA DEL | Commonwealth of Puerto Rico | $ - |
| 84799 | CORREA IGUINA, ANGELES C. | Commonwealth of Puerto Rico | $ - |
| 84832 | OCASIO TORRES, JESSICA | Commonwealth of Puerto Rico | $ 30,000.00 |
| 84848 | RIVERA COLON, SASHA MARIE | Commonwealth of Puerto Rico | $ 11,605.30 |
| 84864 | RODRIGUEZ MERLO, CLARITZA | Commonwealth of Puerto Rico | $ - |
| 84898 | PEREZ GALLEGO, OLGA | Commonwealth of Puerto Rico | $ - |
| 84922 | CORTAGENA FERNANDEZ, MYRNA | Commonwealth of Puerto Rico | $ - |
| 84981 | FIGUEROA TORRES , EDNA IVETTE | Commonwealth of Puerto Rico | $ - |
| 84990 | FLORES SANTIAGO, LYDIA M | Commonwealth of Puerto Rico | $ 100.00 |
| 85021 | AVILÉS LÓPEZ, WILLIAM | Commonwealth of Puerto Rico | $ - |
| 85022 | PEREZ LABOY, LUZ M. | Commonwealth of Puerto Rico | $ - |
| 85037 | OFARRIL NIEVES, ZAIDA I. | Commonwealth of Puerto Rico | $ - |
| 85052 | MENDEZ PEREZ, IRMA E. | Commonwealth of Puerto Rico | $ - |
| 85075 | FIGUEROA BLANCO, MIGDA L. | Commonwealth of Puerto Rico | $ 18,000.00 |
| 85079 | GALARAZ, JUAN R. | Commonwealth of Puerto Rico | $ - |
| 85084 | CASTRO COLON, NELLY | Commonwealth of Puerto Rico | $ - |
| 85099 | PARRILLA CEPEDA, MILAGROS | Commonwealth of Puerto Rico | $ 10,000.00 |
| 85136 | RIVERA-RIVERA, LUSMARIAM | Commonwealth of Puerto Rico | $ - |
| 85146 | GARCIA CEDENO, CARMEN I | Commonwealth of Puerto Rico | $ - |
| 85159 | NIEVES REYES, LUZ MIGDALIA | Commonwealth of Puerto Rico | $ 43,178.88 |
| 85177 | DETRES MARTINEZ, CARMEN E. | Commonwealth of Puerto Rico | $ - |
| 85186 | MELENDEZ MORALES, MAYRIN | Commonwealth of Puerto Rico | $ 15,000.00 |
| 85193 | MELENDEZ VELEZ, EDDA N | Commonwealth of Puerto Rico | $ - |
| 85203 | CALDERON, JOANN | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 85219 | DROZ GUZMAN, MARILYN | Commonwealth of Puerto Rico | $ - |
| 85244 | APARICIO RIVERA, VILMA | Commonwealth of Puerto Rico | $ - |
| 85282 | CHINEA SANTIAGO, CARMEN  L | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 14,400.00 |
| 85283 | BURGOS, MAGNA I. | Commonwealth of Puerto Rico | $ 5.00 |
| 85289 | VALENTIN SANCHEZ, LUZ M | Commonwealth of Puerto Rico | $ - |
| 85294 | MERCADO CORTES, RUTH | Commonwealth of Puerto Rico | $ - |
| 85308 | SANTANA PADILLA, FELICITA | Commonwealth of Puerto Rico | $ - |
| 85313 | RODRÍGUEZ MARTÍNEZ, NILDA | Commonwealth of Puerto Rico | $ 125.00 |
| 85337 | MORALES TIRADO, MARTA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 15,000.00 |
| 85353 | LEON RODRIGUEZ, LESBIA MILAGROS | Commonwealth of Puerto Rico | $ 13,800.00 |
| 85370 | REYES, MELBA I. | Commonwealth of Puerto Rico | $ - |
| 85376 | MILLAN RIVERA, LUZ | Commonwealth of Puerto Rico | $ 75,000.00 |
| 85497 | CANALES RIJOS, LYDIA M | Commonwealth of Puerto Rico | $ 20,384.17 |
| 85500 | RODRIGUEZ DIAZ, ROSA I. | Commonwealth of Puerto Rico | $ 4,000.00 |
| 85536 | GONZALEZ BONILLA, DORIS  R | Commonwealth of Puerto Rico | $ - |
| 85627 | MORALES PADILLA, GLORYANN | Commonwealth of Puerto Rico | $ 15,000.00 |
| 85679 | CARTAGENA RODRÍGUEZ, SOCORRO | Commonwealth of Puerto Rico | $ - |
| 85686 | ARCE VEGA, CARMEN J | Commonwealth of Puerto Rico | $ 23,509.65 |
| 85696 | ROMAN LUGO, CARMEN J. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 85704 | PABON ORTIZ, NORMAN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 85729 | CANDELARIA GONZALEZ, LISSETTE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 5,400.00 |
| 85742 | MERCADO CORTES, RUTH | Commonwealth of Puerto Rico | $ - |
| 85797 | JAUREGUI CASTRO, NORA | Commonwealth of Puerto Rico | $ 6,480.00 |
| 85816 | DEL VALLE RODRIGUEZ, NYDIA L | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 85825 | GONZALEZ CRUZ, SONIA IVETTE | Commonwealth of Puerto Rico | $ 500,000.00 |
| 85833 | RIVERA RAMOS, ROSA E. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 85849 | PABON ORTIZ, NORMAN | Commonwealth of Puerto Rico | $ - |
| 85874 | BRAU SOBRINO, GRETCHEN  J | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 62,809.38 |
| 85925 | RIVERA BRACETY, ELSA  M. | Commonwealth of Puerto Rico | $ - |
| 85932 | AROCHO RIVERA, ANA G. | Commonwealth of Puerto Rico | $ 15,000.00 |
| 85963 | RIVERA ARROYO, ROSA J. | Commonwealth of Puerto Rico | $ - |
| 85964 | MARTINEZ ORTIZ, OLGA IVETTE | Commonwealth of Puerto Rico | $ 16,800.00 |
| 85972 | CASTRO MANSUAL, NORKA N. | Commonwealth of Puerto Rico | $ - |
| 86003 | RIVERA GARCIA, LOURDES | Commonwealth of Puerto Rico | $ - |
| 86007 | CUEVAS GERENA, MARITZA I. | Commonwealth of Puerto Rico | $ 12,000.00 |
| 86024 | RODRIGUEZ JIMENEZ, MIRIAM | Commonwealth of Puerto Rico | $ - |
| 86026 | ALBINO LOPEZ, LILLIAM | Commonwealth of Puerto Rico | $ 30,000.00 |
| 86039 | LEON RODRIGUEZ, MILAGROS | Commonwealth of Puerto Rico | $ - |
| 86040 | SICORD RIVERA, PEDRO CARLOS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 86042 | RODRIGUEZ LUGO, LETICIA | Commonwealth of Puerto Rico | $ 475.00 |
| 86055 | MILAGROS VELEZ, IRIS | Commonwealth of Puerto Rico | $ 15,000.00 |
| 86062 | CARRASQUILLO PEREZ, ROSA N | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 86073 | MENDEZ PEREZ, IRMA  E | Commonwealth of Puerto Rico | $ - |
| 86131 | SANTANA RODRIGUEZ, IRIS NEREIDA | Commonwealth of Puerto Rico | $ 1,338.75 |
| 86143 | RODRIGUEZ QUIJANO, TERESA | Commonwealth of Puerto Rico | $ - |
| 86156 | GONZALEZ HERNANDEZ, CARMEN V. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 86159 | CRUZ RIVERA, JOMARIS | Commonwealth of Puerto Rico | $ - |
| 86169 | TORRES SANTIAGO, ADIANEZ | Commonwealth of Puerto Rico | $ 50,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 86205 | DE JESUS ORTIZ, IRIS MILAGROS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 86227 | GONZALEZ BONILLA, DORIS R | Commonwealth of Puerto Rico | $ - |
| 86257 | RIVERA COLON, LYDIA | Commonwealth of Puerto Rico | $ - |
| 86270 | LEON RODRIGUEZ, NILSA  JUDITH | Commonwealth of Puerto Rico | $ - |
| 86298 | BERDIEL COLON, HECTOR M | Commonwealth of Puerto Rico | $ - |
| 86305 | TORRES RAMOS, MILDRED | Commonwealth of Puerto Rico | $ - |
| 86342 | CORDERO HERNANDEZ, LUIS  A | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 151,046.00 |
| 86362 | DIAZ DE JESUS, ROSA I | Commonwealth of Puerto Rico | $ 16,000.00 |
| 86390 | CHAMORRO OSTOLAZA, MARY | Commonwealth of Puerto Rico | $ - |
| 86404 | RODRIGUEZ TORRES, MIRIAM | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 50,163.91 |
| 86419 | GARCES MORALES, ROSA ALVA | Commonwealth of Puerto Rico | $ 12,000.00 |
| 86438 | MORALES TORRES, PROVIDENCIA | Commonwealth of Puerto Rico | $ - |
| 86469 | DE LEON GONZALEZ, EMMA R. | Commonwealth of Puerto Rico | $ 5,000.00 |
| 86478 | GIL LUGO, MARIESTHER | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 86486 | ALEMAN SOIZA, YOLANDA | Commonwealth of Puerto Rico | $ 14,000.00 |
| 86494 | LEBRON ESCALERA, MARIA I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 86508 | MARTINEZ LOPEZ, JAVIER | Commonwealth of Puerto Rico | $ - |
| 86537 | LARA FELICIANO, NANCY | Commonwealth of Puerto Rico | $ - |
| 86545 | RODRIGUEZ GUTIERREZ, EDDIE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 86598 | MARTINEZ RUIZ, JOSE  L. | Commonwealth of Puerto Rico | $ 1,300.00 |
| 86603 | LECTORA SOTO, PABLO | Puerto Rico Highways and Transportation Authority | $ - |
| 86629 | GONZALEZ GONZALEZ, FRANDITH | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 61,447.05 |
| 86659 | RODRIGUEZ SANTIAGO, SAMUEL | Commonwealth of Puerto Rico | $ - |
| 86669 | ROMAN ROSADO, BETZAIDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 86673 | COLON TORRES , CARMEN L. | Commonwealth of Puerto Rico | $ - |
| 86746 | REYES COLON, ZULMA | Commonwealth of Puerto Rico | $ - |
| 86768 | MITSUBISHI MOTOR SALES OF CARIBBEAN INC. | Commonwealth of Puerto Rico | $ 44,803.16 |
| 86776 | ESTRADA VARGAS, IRIS J. | Commonwealth of Puerto Rico | $ 16,800.00 |
| 86778 | RAMOS HERNANDEZ, CARMEN M. | Commonwealth of Puerto Rico | $ 30,000.00 |
| 86789 | SOLIVAN COLON, CLARIBEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 26,100.00 |
| 86793 | MALDONADO NAZARIO, CELSA | Commonwealth of Puerto Rico | $ 10,000.00 |
| 86815 | MATOS ARCHILLA, GLORIA E | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 35,017.88 |
| 86822 | SIERRA PASCUAL, CARMEN J | Commonwealth of Puerto Rico | $ - |
| 86825 | RAMIREZ HERNANDEZ, MYRNA M | Commonwealth of Puerto Rico | $ 35,000.00 |
| 86844 | LA TORRE SANTIAGO, DAILY | Commonwealth of Puerto Rico | $ - |
| 86854 | RIVERA RIVERA, ELIZABETH | Commonwealth of Puerto Rico | $ 1,500.00 |
| 86857 | RAMIREZ HERNANDEZ, JORGE LUIS | Commonwealth of Puerto Rico | $ 20,000.00 |
| 86894 | RIVERA AROCHO, FRANCIS M | Commonwealth of Puerto Rico | $ 9,200.00 |
| 86918 | RIVERA BONILLA, ORLANDO | Commonwealth of Puerto Rico | $ - |
| 86941 | BAILEY SUAREZ , WENDELL | Commonwealth of Puerto Rico | $ 30,000.00 |
| 86960 | TIRADO MEDINA, SAMUEL | Commonwealth of Puerto Rico | $ - |
| 86961 | AYALA MARQUEZ, JUANITA E | Commonwealth of Puerto Rico | $ 9,600.00 |
| 86972 | DIAZ MORALES, ZINNIA I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 20,000.00 |
| 86982 | CARDONA SANTANA, GLENDALIZ | Commonwealth of Puerto Rico | $ 3,762.69 |
| 86985 | CARDONA, WANDA | Commonwealth of Puerto Rico | $ - |
| 86990 | MIRANDA ROSARIO, LORNA | Commonwealth of Puerto Rico | $ 8,000.00 |
| 86991 | AYALA BAEZ, JOSE  J. | Commonwealth of Puerto Rico | $ 50,000.00 |
| 87003 | BARTOLOMEY VELEZ, IRMA R. | Commonwealth of Puerto Rico | $ 17,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 87006 | MARCUCCI VELAZQUEZ, IRMA | Commonwealth of Puerto Rico | $ - |
| 87054 | MARCANO MELENDEZ, MARIBEL | Commonwealth of Puerto Rico | $ 525.00 |
| 87056 | FERNANDEZ MUNOZ, MARITZA | Commonwealth of Puerto Rico | $ - |
| 87064 | NAVARRO MONTANEZ, MARIA SOCORRO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 5,817.12 |
| 87077 | RIVERA VEGA, JUAN C | Commonwealth of Puerto Rico | $ 15,300.00 |
| 87109 | TORRES LUGO, CARLOS EWRAY | Commonwealth of Puerto Rico | $ - |
| 87142 | ORTIZ LOPEZ, MARTA M. | Commonwealth of Puerto Rico | $ 13,500.00 |
| 87168 | FIGUEROA BLANCO, MIGDA L | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 87170 | MARTINEZ ARROYO, EMMA | Commonwealth of Puerto Rico | $ - |
| 87171 | PLAZA LOPEZ, NEREIDA | Commonwealth of Puerto Rico | $ - |
| 87194 | JUSINO LUGO, PEDRO A | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 87218 | RIVERA CARDOZA, LUCILA | Commonwealth of Puerto Rico | $ 18,600.00 |
| 87222 | RIVERA ARROYO, JENETTE L. | Commonwealth of Puerto Rico | $ 7,800.00 |
| 87239 | RODRIGUEZ TORRES, LUCIA | Commonwealth of Puerto Rico | $ - |
| 87244 | RIVERA MOLINA, EDDIE ROMUALDO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 58,078.00 |
| 87257 | AVILES OCASIO, JULIO C. | Commonwealth of Puerto Rico | $ 75,000.00 |
| 87258 | RODRIGUEZ SANTOS, ADA N. | Commonwealth of Puerto Rico | $ - |
| 87315 | PEREZ RIVERA, JOSE RAMON | Commonwealth of Puerto Rico | $ - |
| 87323 | RODRIGUEZ COLON, JACQUELINE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 87326 | MARTINEZ RIVERA, ROSEMARIE | Commonwealth of Puerto Rico | $ 13,567.50 |
| 87337 | ADAMES MUNIZ, NILDA I. | Commonwealth of Puerto Rico | $ - |
| 87349 | REILLO ROSARIO, RAQUEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 10,000.00 |
| 87373 | RODRIGUEZ MERLO, SALVADOR | Commonwealth of Puerto Rico | $ - |
| 87400 | BELLIDO RUIZ , MIRIAM  JULIA | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 87434 | LEÓN RIVERA, ELSA M. | Commonwealth of Puerto Rico | $ 2,400.00 |
| 87435 | DIONISIO RIVERA, CYNTHIA EVELYN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 50,059.33 |
| 87443 | ALVALLE ALVARADO, BETTY | Commonwealth of Puerto Rico | $ - |
| 87460 | VAZQUEZ HERNANDEZ, HERNAN | Commonwealth of Puerto Rico | $ 20,000.00 |
| 87500 | SANTOS TORRES, EMMA | Commonwealth of Puerto Rico | $ - |
| 87512 | RENTA VARGAS, MARTA | Commonwealth of Puerto Rico | $ 10,800.00 |
| 87526 | FLORES DIAZ, GLADYS | Commonwealth of Puerto Rico | $ - |
| 87544 | COELLO MATIAS, MYRTA | Commonwealth of Puerto Rico | $ - |
| 87578 | MELENDEZ ACEVEDO, ELENA | Commonwealth of Puerto Rico | $ - |
| 87585 | CINTRON TORRES, JAIME E | Commonwealth of Puerto Rico | $ 1,000,000.00 |
| 87613 | CHANG, JACQUELINE  A. | Commonwealth of Puerto Rico | $ - |
| 87655 | MORALES AGUAYO, LUIS F | Commonwealth of Puerto Rico | $ 5,040.00 |
| 87683 | ARANDA GONZALEZ, ELIZABETH | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 94,200.00 |
| 87709 | AUSUA PAGAN, ANDRES | Commonwealth of Puerto Rico | $ 250,000.00 |
| 87725 | RODRIGUEZ FELICIANO, GLORIA IGNA | Commonwealth of Puerto Rico | $ 30,990.30 |
| 87732 | BRUNET RODRÍGUEZ, DALMARYS | Commonwealth of Puerto Rico | $ - |
| 87735 | GONZALEZ GONZALEZ, ADA  I | Commonwealth of Puerto Rico | $ - |
| 87749 | SOLER RODRIGUEZ, DIANNA | Commonwealth of Puerto Rico | $ 2,466.00 |
| 87750 | ROSADO GREEN, JANICE MARIE | Commonwealth of Puerto Rico | $ 6,900.00 |
| 87772 | RAMOS OLIVERAS, YVETTE | Commonwealth of Puerto Rico | $ - |
| 87777 | MUNET GARCIA, IRIS N. | Commonwealth of Puerto Rico | $ - |
| 87808 | SÁNCHEZ ORTIZ, MARILITZA | Commonwealth of Puerto Rico | $ 18,012.62 |
| 87821 | GONZALEZ, REYNALDO | Commonwealth of Puerto Rico | $ - |
| 87834 | RUIZ MIRANDA, IVETTE | Commonwealth of Puerto Rico | $ 30,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 87835 | MELENDEZ VELEZ, NADINE | Commonwealth of Puerto Rico | $ - |
| 87837 | RIVERA MILLAN, NANCY | Commonwealth of Puerto Rico | $ 23,300.00 |
| 87887 | RIVERA BRACETY, ELSA M. | Commonwealth of Puerto Rico | $ - |
| 87900 | RIVERA VEGA, LILLIAM H | Commonwealth of Puerto Rico | $ 75,000.00 |
| 87944 | MORALES RAMOS , BETHSAIDA | Commonwealth of Puerto Rico | $ - |
| 87956 | RIVERA VÁZQUEZ, ELSA I. | Commonwealth of Puerto Rico | $ 2,400.00 |
| 87965 | FONTAN ORTIZ, LUIS E. | Commonwealth of Puerto Rico | $ - |
| 87980 | GUZMAN OLIVO, MARIA DE LOS A. | Commonwealth of Puerto Rico | $ 68,400.00 |
| 88006 | MALDONADO NAZARIO, MARIBEL | Commonwealth of Puerto Rico | $ 10,000.00 |
| 88017 | PEREZ RIVERA, JOSE R. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 88051 | CARDONA SANTANA, GLENDALIZ | Commonwealth of Puerto Rico | $ - |
| 88085 | ORTIZ COLLAZO, KEVIN | Commonwealth of Puerto Rico | $ - |
| 88109 | LABOY, WALTER | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 88118 | RODRIGUEZ MACHIN, MARITERE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 88200 | LUNA MUNIZ, JUAN A. | Commonwealth of Puerto Rico | $ - |
| 88211 | ROSAS SANCHEZ, JEANNETTE | Commonwealth of Puerto Rico | $ 17,304.00 |
| 88217 | DAVID SANTIAGO, NANCY | Commonwealth of Puerto Rico | $ - |
| 88220 | ROSA CORREA, MARIA DEL C. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 88273 | SANTIAGO, BLANCA I. | Commonwealth of Puerto Rico | $ - |
| 88276 | BERENGUER TORRES, AUREA E. | Commonwealth of Puerto Rico | $ - |
| 88287 | RODRIGUEZ PACHECO, GILBERTO | Commonwealth of Puerto Rico | $ - |
| 88303 | TOYOTA AUTO CENTRO | Commonwealth of Puerto Rico | $ 11,978.67 |
| 88315 | NEGRON NEGRON, DAISY | Commonwealth of Puerto Rico | $ - |
| 88341 | RODRIGUEZ MERLO, SALVADOR | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 88348 | LEBRON ESCALERA, MARIA I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 88350 | FIGUEROA BLANCO, LUZ M | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 7,200.00 |
| 88352 | VAZQUEZ-ASENCIO, MARIO | Commonwealth of Puerto Rico | $ 12,000.00 |
| 88364 | MORALES FIGUEROA, MARIBEL | Commonwealth of Puerto Rico | $ - |
| 88403 | BERMUDEZ TORRES, ELBA V. | Commonwealth of Puerto Rico | $ 6,000.00 |
| 88411 | COLON SANTIAGO, MARISEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 88416 | BARTOLOMEI RODRIGUEZ, MARIA A. | Commonwealth of Puerto Rico | $ - |
| 88421 | CHAMORRO OSTOLAZA, MARY LUZ | Commonwealth of Puerto Rico | $ - |
| 88422 | MERCED ZAYAS, LUZ C. | Commonwealth of Puerto Rico | $ - |
| 88470 | PEREZ ALVIRA, VIRGINIA | Commonwealth of Puerto Rico | $ - |
| 88484 | MUNIZ BATISTA, LISSETTE | Commonwealth of Puerto Rico | $ 997.00 |
| 88524 | JORGE ORTIZ, ROSA E | Commonwealth of Puerto Rico | $ 24,000.00 |
| 88581 | RODRIGUEZ STEIDEL, DENISE Y | Commonwealth of Puerto Rico | $ 58,176.51 |
| 88592 | FIGUEROA COLON, ENID J | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 14,774.93 |
| 88629 | BAEZ MALDONADO, SYLVIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 4,800.00 |
| 88638 | HENRIQUEZ- VELAZQUEZ , NIDZA CECILIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 88649 | GARCIA SEPULVEDA, CARMEN ROSAURA | Commonwealth of Puerto Rico | $ 12,600.00 |
| 88664 | PAGAN MALAVE, ARLEEN | Commonwealth of Puerto Rico | $ - |
| 88666 | FLORES DAVID, BERNARDO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 20,000.00 |
| 88671 | COLON REYS, CARMAN LYDIA | Commonwealth of Puerto Rico | $ - |
| 88683 | RIVERA NUNEZ, JAIME | Commonwealth of Puerto Rico | $ - |
| 88685 | SIERRA DIAZ, LUZ MARIA | Commonwealth of Puerto Rico | $ - |
| 88723 | VILLANUEVA TORRES, MARÍA E. | Commonwealth of Puerto Rico | $ - |
| 88725 | TORRES RODRIGUEZ, AMELIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 88744 | NEWMECO, INC. | Commonwealth of Puerto Rico | $ 1,871.00 |
| 88756 | MARI GONZALEZ, IRAIDA O | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 88759 | PEREZ ALVIRA, VIRGINIA | Commonwealth of Puerto Rico | $ - |
| 88813 | SOTO RIVERA, ADA I. | Commonwealth of Puerto Rico | $ 36,792.80 |
| 88836 | GAUD MUNIZ, RAQUEL | Commonwealth of Puerto Rico | $ 10,000.00 |
| 88847 | CORDERO GONZALEZ, DAVID | Commonwealth of Puerto Rico | $ - |
| 88856 | VAZQUEZ HERNANDEZ, HERNAN | Commonwealth of Puerto Rico | $ 25,000.00 |
| 88887 | ROSADO , JASMINE | Commonwealth of Puerto Rico | $ - |
| 88899 | MEDINA UBILES, MINERVA | Commonwealth of Puerto Rico | $ - |
| 88914 | ARVELO CRESPO, MIRTA | Commonwealth of Puerto Rico | $ 11,241.00 |
| 88930 | MALDONADO CUBI, GERALDO | Commonwealth of Puerto Rico | $ 18,000.00 |
| 88953 | CRUZADO MARRERO, NILDA E. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 88966 | SANTIAGO SANTIAGO, MARIXA | Commonwealth of Puerto Rico | $ 49,000.00 |
| 88969 | ANGLADA ZAMBRANA, JESUS J | Commonwealth of Puerto Rico | $ 900.00 |
| 88971 | LOPEZ DE LA CRUZ, NORA I. | Commonwealth of Puerto Rico | $ - |
| 88976 | TORRES DURAN, NORMA | Commonwealth of Puerto Rico | $ - |
| 88978 | GUEVAREZ GUEVAREZ, MELVIN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 40,398.00 |
| 88984 | CRUZ FIGUEROA, NELDYS E. | Commonwealth of Puerto Rico | $ - |
| 89012 | VELEZ BRAVO, YVONNE M. | Commonwealth of Puerto Rico | $ - |
| 89043 | ROLON RODRIGUEZ, EDGARDO | Commonwealth of Puerto Rico | $ - |
| 89054 | HEREDIA RODRIGUEZ, AWILDA | Commonwealth of Puerto Rico | $ 70,000.00 |
| 89082 | GARCES O'NEILL, GABINO  E. | Commonwealth of Puerto Rico | $ - |
| 89099 | PEREZ ORTIZ, MAGDALENA | Commonwealth of Puerto Rico | $ 20,000.00 |
| 89103 | APONTE CABRERA, CYNTHIA | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 89128 | CINTRON SANTIAGO, LEIDA E. | Commonwealth of Puerto Rico | $ - |
| 89140 | MALDONADO NAZARIO, CELSA | Commonwealth of Puerto Rico | $ - |
| 89179 | RIVERA MONTALVO , EDWIN | Commonwealth of Puerto Rico | $ - |
| 89182 | OFARRIL NIEVES, ZAIDA I. | Commonwealth of Puerto Rico | $ - |
| 89193 | SERRANO HERNANDEZ, CARMEN LUZ | Commonwealth of Puerto Rico | $ - |
| 89205 | RODRIGUEZ RIVERA , ADA IRMA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 89208 | ORTIZ REYES, CARLOS I. | Commonwealth of Puerto Rico | $ - |
| 89222 | VAZQUEZ ROMERO, CARMEN L | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 89228 | DEVELOPMENT AND CONSTRUCTION LAW GROUP, LLC | Commonwealth of Puerto Rico | $ 115,000.00 |
| 89249 | RODRIGUEZ COLON, ELIZABETH | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 89270 | ROSARIO MALDONADO, ELLEN J. | Commonwealth of Puerto Rico | $ 30,000.00 |
| 89282 | RIVERA NEGRON, ROXANNA | Commonwealth of Puerto Rico | $ - |
| 89284 | REYES MALAVE, ZULMA B | Commonwealth of Puerto Rico | $ - |
| 89288 | ECHEVARRIA IRIZARRY, CARMEN L | Commonwealth of Puerto Rico | $ - |
| 89297 | LEON COTTY, MARIA M. | Commonwealth of Puerto Rico | $ - |
| 89299 | RODRIGUEZ DIAZ, MYRIAM | Commonwealth of Puerto Rico | $ - |
| 89313 | MERCADO ORTIZ, WANDAMARIS | Commonwealth of Puerto Rico | $ - |
| 89319 | NEGRON MARTINEZ, LUIS V | Commonwealth of Puerto Rico | $ 18.00 |
| 89404 | MELENDEZ COLON, SATURNILO | Commonwealth of Puerto Rico | $ - |
| 89407 | FIGUEROA RIOS, EMMA IRIS | Commonwealth of Puerto Rico | $ - |
| 89411 | MADERA GARCIA, LUCRECIA | Commonwealth of Puerto Rico | $ 12,600.00 |
| 89434 | CARDONA PEREZ, LUZ E | Commonwealth of Puerto Rico | $ - |
| 89450 | SANTIAGO SANTIAGO, MARTHA I. | Commonwealth of Puerto Rico | $ - |
| 89526 | BORGES ZAMBRANA, ISRAEL | Commonwealth of Puerto Rico | $ 42,204.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 89533 | ALONSO BERRIOS, OLGA | Commonwealth of Puerto Rico | $ 50,000.00 |
| 89573 | CRUZ RAMOS, GUILLERMO LUIS | Commonwealth of Puerto Rico | $ - |
| 89587 | TORRES TORRES, GLORY ANN | Commonwealth of Puerto Rico | $ 27,000.00 |
| 89610 | LORENZANA TORRES, CARMEN J. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 70,484.80 |
| 89637 | GONZALEZ CONCEPCION, JEANETTE | Commonwealth of Puerto Rico | $ 6,000.00 |
| 89642 | NIEVES TORRES, ALFREDO | Commonwealth of Puerto Rico | $ - |
| 89684 | CANDELARIA LAVREAURE, CARMEN | Commonwealth of Puerto Rico | $ - |
| 89694 | PEREZ RIVERA, JOSE R | Commonwealth of Puerto Rico | $ - |
| 89717 | PEREZ RIVERA, JOSE R. | Commonwealth of Puerto Rico | $ - |
| 89718 | MEDINA MARIN, ISMAEL | Commonwealth of Puerto Rico | $ 10,000.00 |
| 89740 | COLON TORRES, ENID | Commonwealth of Puerto Rico | $ - |
| 89749 | JIMENEZ ECHEVARRIA, SONIA N. | Commonwealth of Puerto Rico | $ - |
| 89756 | JIMENEZ GONZALEZ, REY DANIEL | Commonwealth of Puerto Rico | $ 8,400.00 |
| 89773 | LEBRON ALICEA, HILDA L | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 89780 | FLORES RODRIGUEZ, VIRGINIA | Commonwealth of Puerto Rico | $ 10,000.00 |
| 89794 | COLON PENA, BENJAMIN | Commonwealth of Puerto Rico | $ - |
| 89826 | RIVERA TORRES, LUCY | Commonwealth of Puerto Rico | $ - |
| 89833 | ROLON COSME, FRANCISCA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 89836 | CORA PENA, JEAN DE L. | Commonwealth of Puerto Rico | $ - |
| 89848 | MERCADO VARGAS, ELIZABETH | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 89893 | PEREZ MEDINA, FELIX  A | Commonwealth of Puerto Rico | $ - |
| 89904 | QUIRINDONGO FRATICELLI, EMILIO I | Commonwealth of Puerto Rico | $ - |
| 89907 | SANCHEZ GARCIA, NORMA IRIS | Commonwealth of Puerto Rico | $ - |
| 89922 | RODRIGUEZ MUNOZ, MARIA D. | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 89948 | ACEVEDO PEREZ, GABRIEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 35,000.00 |
| 89961 | MERCADO VARGAS, ELIZABETH | Commonwealth of Puerto Rico | $ 10,200.00 |
| 89969 | RODRIGUEZ ORTIZ, ANA  I | Commonwealth of Puerto Rico | $ 250,000.00 |
| 89972 | LEON COTTY, MARIA M. | Commonwealth of Puerto Rico | $ - |
| 90031 | RODRIGUEZ MUNOZ, JUAN | Commonwealth of Puerto Rico | $ - |
| 90034 | RODRIGUEZ MUNOZ, JUAN | Commonwealth of Puerto Rico | $ - |
| 90035 | CARDONA SANTANA , GLENDALIZ | Commonwealth of Puerto Rico | $ - |
| 90055 | JORGE ORTIZ , ROSA  E | Commonwealth of Puerto Rico | $ 7,200.00 |
| 90061 | GONZALEZ ACEVEDO, ROSA IVETTET | Commonwealth of Puerto Rico | $ 20,000.00 |
| 90094 | LOPEZ VEGA, CARMEN N | Commonwealth of Puerto Rico | $ 58,501.11 |
| 90098 | ACOSTA RODRIQUEZ , MARIBEL | Commonwealth of Puerto Rico | $ 14,848.20 |
| 90103 | SIERRA RODRIGUEZ, WANDA D. | Commonwealth of Puerto Rico | $ - |
| 90123 | BONILLA BONILLA, MARGOT | Commonwealth of Puerto Rico | $ 80,000.00 |
| 90125 | TORRES TRINIDAD, ROSA I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 90151 | JORGE ORTIZ, CARMEN  A. | Commonwealth of Puerto Rico | $ - |
| 90165 | RODRIGUEZ SANTIAGO, JOSE A | Commonwealth of Puerto Rico | $ - |
| 90198 | RIVERA ROSADO, LUIS A | Commonwealth of Puerto Rico | $ - |
| 90200 | COSME HERNANDEZ, MARTA I | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 90213 | GONZALEZ MELENDEZ, MIRIAM | Commonwealth of Puerto Rico | $ 9,600.00 |
| 90226 | RIVERA RIVERA, RAFAEL | Commonwealth of Puerto Rico | $ - |
| 90256 | ESTRADA ROHENA, GEORGINA | Commonwealth of Puerto Rico | $ - |
| 90259 | TORRES BERRIOS, ISABEL | Commonwealth of Puerto Rico | $ 7,500.00 |
| 90261 | ORTIZ SANTIAGO, GLORIMAR | Commonwealth of Puerto Rico | $ - |
| 90266 | ORTIZ COLON, CARMEN M. | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 90270 | RAMOS MEDINA , IRMA | Commonwealth of Puerto Rico | $ - |
| 90274 | ORTIZ PIMENTEL, ELDA MICAL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 50,000.00 |
| 90276 | MULER RODRIGUEZ, LUZ E | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 1,500.00 |
| 90319 | CRUZ RODRIGUEZ, WANDA I | Commonwealth of Puerto Rico | $ - |
| 90352 | VEGERANO DELGADO, AMANDA | Commonwealth of Puerto Rico | $ 12,000.00 |
| 90364 | RIVERA ARROYO, GLORIA L. | Commonwealth of Puerto Rico | $ - |
| 90370 | MESTRE SUAREZ, EUGENIO | Commonwealth of Puerto Rico | $ 19,800.00 |
| 90375 | BENERO NATAL, MYRNA S | Commonwealth of Puerto Rico | $ 75,000.00 |
| 90383 | LASPINA RIVERA, ELBA | Commonwealth of Puerto Rico | $ 21,600.00 |
| 90411 | DAVILA COLON, CRISTINA M. | Commonwealth of Puerto Rico | $ - |
| 90422 | MARTINEZ RODRIGUEZ, MARIA DEL C. | Commonwealth of Puerto Rico | $ - |
| 90424 | GUADALUPE IGLESIAS , DAISY | Commonwealth of Puerto Rico | $ - |
| 90429 | RODRIGUEZ DE JESUS, NELLIE | Commonwealth of Puerto Rico | $ - |
| 90449 | RIVERA MARCUCCI, ELENA | Commonwealth of Puerto Rico | $ - |
| 90457 | MALDONADO GARCIA, HECTOR | Commonwealth of Puerto Rico | $ - |
| 90459 | MUNOZ GONZALEZ, ELIAZER | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 90496 | IRIZARRY SANTIAGO, ETTIENE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 90529 | PEREZ JUSINO, EVELYN | Commonwealth of Puerto Rico | $ - |
| 90543 | SAEZ TORRES, CARMEN M | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 20,000.00 |
| 90549 | COLON LOPEZ, FIDELA | Commonwealth of Puerto Rico | $ - |
| 90562 | ELIAS RIVERA, MONICA IVETTE | Commonwealth of Puerto Rico | $ - |
| 90563 | RIVERA DE LEON, DAMARIS | Commonwealth of Puerto Rico | $ - |
| 90568 | ARBONA QUINONES, ANA | Commonwealth of Puerto Rico | $ - |
| 90591 | SANTIAGO GONZALEZ, MYRNA I | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 90601 | CRUZ DE CASIANO, SERAFINA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 90623 | SAEZ HERNANDEZ, ONELIA | Commonwealth of Puerto Rico | $ - |
| 90649 | JIMENEZ ECHEVARRIA, SONIA N | Commonwealth of Puerto Rico | $ - |
| 90666 | CRUZ VARGAS, MADELYN | Commonwealth of Puerto Rico | $ - |
| 90679 | LOPEZ ORTIZ, JUAN | Commonwealth of Puerto Rico | $ 16,000.00 |
| 90697 | ROSADO DE JESUS, WILFREDO | Commonwealth of Puerto Rico | $ - |
| 90704 | HERNANDEZ HERNANDEZ, EDWIN A | Commonwealth of Puerto Rico | $ 21,000.00 |
| 90730 | RODRIGUEZ CINTRON, EVA | Commonwealth of Puerto Rico | $ 20,000.00 |
| 90731 | PEREZ RIVERA, JOSE R. | Commonwealth of Puerto Rico | $ - |
| 90750 | RIVERA ROSARIO, JAVIER | Commonwealth of Puerto Rico | $ - |
| 90762 | FIGUEROA BLANCO, LUZ MARIA | Commonwealth of Puerto Rico | $ 7,200.00 |
| 90782 | RODRIGUEZ DIAZ, MYRIAM | Commonwealth of Puerto Rico | $ - |
| 90852 | MORALES COLON, ELSIEVETTE | Commonwealth of Puerto Rico | $ 20,000.00 |
| 90888 | CRUZ CRUZ, CARMEN N | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 90905 | ORTIZ ROLDAN, ISMAEL J | Commonwealth of Puerto Rico | $ - |
| 90913 | MOVAIN RIVERA, BERNARDO | Commonwealth of Puerto Rico | $ - |
| 90917 | ROSA SANTANA, ANTONIA | Commonwealth of Puerto Rico | $ 83,587.74 |
| 90919 | ALVAREZ PONCE , SILMIREY | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 27,562.31 |
| 90921 | GARRAFA RODRIGUEZ , ELIZABETH | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 90929 | FERNANDEZ HEINZMAN, NANCY | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 90947 | RODRIGUEZ DIAZ, ROSA I. | Commonwealth of Puerto Rico | $ - |
| 90955 | GERENA RUIZ, MARTIN | Commonwealth of Puerto Rico | $ - |
| 91012 | MEDINA GONZALEZ, IDA  N | Commonwealth of Puerto Rico | $ 3,500.00 |
| 91013 | CAMERON SEMIDEY, SACHEIRY | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 91021 | RIVERA RODRIGUEZ, ORELYS | Commonwealth of Puerto Rico | $ 7,455.00 |
| 91024 | MARTIR TORRES, MIGNA B. | Commonwealth of Puerto Rico | $ 20,000.00 |
| 91026 | CRUZ SANTIAGO, NILDA | Commonwealth of Puerto Rico | $ - |
| 91048 | PEREZ RIVERA, JOSE R | Commonwealth of Puerto Rico | $ - |
| 91086 | ROMAN ARBELO , AIDA E. | Commonwealth of Puerto Rico | $ - |
| 91099 | RIVERA TORRES, LUCY | Commonwealth of Puerto Rico | $ - |
| 91115 | COLON RODRIGUEZ, LUCIANNE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 20,000.00 |
| 91170 | OLIVERAS GUTIERREZ, GLADYS | Commonwealth of Puerto Rico | $ - |
| 91179 | LA TOME SANTIAGO, DAISY | Commonwealth of Puerto Rico | $ - |
| 91196 | QUINONES COLLAZO, ANNETTE | Commonwealth of Puerto Rico | $ - |
| 91205 | ACOSTA-RODRIGUEZ, INES DEL CARMEN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 91236 | LOPEZ RIVERA, IRAIDA | Commonwealth of Puerto Rico | $ - |
| 91263 | ACOSTA-RODRIGUEZ, INES DEL CARMEN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 91318 | SILVA LUCIANO, ANA A | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 91328 | MARI GONZALEZ, HEROHILDA | Commonwealth of Puerto Rico | $ - |
| 91329 | CRUZ VARGAS, MADELYN | Commonwealth of Puerto Rico | $ - |
| 91333 | ARUZ BARBOSA, BELEN | Commonwealth of Puerto Rico | $ 45,000.00 |
| 91353 | GUZMAN VEGA, HEXOR M | Commonwealth of Puerto Rico | $ - |
| 91360 | LEON RODRIGUEZ, LESBIA MILAGROS | Commonwealth of Puerto Rico | $ 13,800.00 |
| 91361 | GONZALEZ CORDERO, MARISOL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 91378 | ALVARADO TORRES, CARLOS R. | Commonwealth of Puerto Rico | $ - |
| 91424 | TOLEDO MENDEZ, GEORGE | Commonwealth of Puerto Rico | $ 51,255.00 |
| 91437 | CRUZ MIRANDA, NELIDA | Commonwealth of Puerto Rico | $ - |
| 91448 | SEGARRA ROMAN, ANA  IVIS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 91463 | TORRES-TORRES, VANESSA | Commonwealth of Puerto Rico | $ - |
| 91468 | JIMENEZ GONZALEZ, CARMEN LEONOR | Commonwealth of Puerto Rico | $ - |
| 91507 | NAVAREZ GUZMAN, EILEEN | Commonwealth of Puerto Rico | $ 25,000.00 |
| 91512 | MARTINEZ PEREZ, ENEIDA | Commonwealth of Puerto Rico | $ - |
| 91513 | MUNOZ GONZALEZ, EVA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 91531 | MELENDEZ RIVERA, LUZ M. | Commonwealth of Puerto Rico | $ 25,000.00 |
| 91581 | BURGOS HERNANDEZ, CARMEN N. | Commonwealth of Puerto Rico | $ - |
| 91594 | GARCIA CALDERON, THALIA | Commonwealth of Puerto Rico | $ 65,565.00 |
| 91602 | RIVERA OLMEDA, NAZARIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 20,000.00 |
| 91617 | PEREZ RIVERA, ELIZABETH | Commonwealth of Puerto Rico | $ - |
| 91647 | SANCHEZ VEGA, NILDA L | Commonwealth of Puerto Rico | $ - |
| 91673 | ZAYAS LOPEZ, BETHZAIDA | Commonwealth of Puerto Rico | $ - |
| 91682 | PANCORBO CINTRON, LYSIS | Commonwealth of Puerto Rico | $ - |
| 91707 | VELEZ CIURO, AIDA LUZ | Commonwealth of Puerto Rico | $ 35,000.00 |
| 91755 | RODRIGUEZ DE JESUS, MARIBEL ELIZA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 91789 | BENERO NATAL, ARACELIS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 91814 | SANTIAGO GONZALEZ, INA R | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 5,516.26 |
| 91870 | REYES RAMOS, KAMARI YADERI | Commonwealth of Puerto Rico | $ - |
| 91894 | ADAMES MERCADO, ALICIA | Commonwealth of Puerto Rico | $ 10,000.00 |
| 91968 | CRUZ NEGRON, NESTOR GERARDO | Commonwealth of Puerto Rico | $ - |
| 91972 | ORTIZ MONTIJO, MARIA ESTHER | Commonwealth of Puerto Rico | $ - |
| 91984 | APONTE SANTIAGO, MARIAM | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 91989 | MIRO, CARLOS | Commonwealth of Puerto Rico | $ 95,000.00 |
| 92014 | RUIZ MARTINEZ, JOEL  R | Commonwealth of Puerto Rico | $ 24,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 92027 | GOLDEROS VEGA, ALFONSO | Puerto Rico Highways and Transportation Authority | $ 12,500.00 |
| 92036 | DIAZ AMARO, CARLOS | Commonwealth of Puerto Rico | $ 41,518.25 |
| 92044 | CRESPO MEDINA, MAYRA | Commonwealth of Puerto Rico | $ - |
| 92060 | DÍAZ VÁZQUEZ, CARMEN I | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 150,000.00 |
| 92070 | MARRERO RODRÍGUEZ, MARITZA | Commonwealth of Puerto Rico | $ 70,468.25 |
| 92098 | RODRIGUEZ BERMUDEZ, LUZ N. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 10,000.00 |
| 92102 | CAMACHO DAVILA, ENNA | Commonwealth of Puerto Rico | $ - |
| 92124 | CRUZ MIRANDA , NELIDA | Commonwealth of Puerto Rico | $ - |
| 92125 | GARCIA RODRIGUEZ, JANET DE LOURDES | Commonwealth of Puerto Rico | $ - |
| 92139 | OSORIO CEPEDA, MARIBEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 30,000.00 |
| 92140 | HERNANDEZ VAZQUEZ, EDNA JACQUELINE | Commonwealth of Puerto Rico | $ - |
| 92144 | CASIANO SANTIAGO, MABEL | Commonwealth of Puerto Rico | $ - |
| 92150 | DIAZ RIVERA, HERMINIO | Commonwealth of Puerto Rico | $ 27,270.00 |
| 92172 | CHINEA MARRERO, MARIA LUISA | Commonwealth of Puerto Rico | $ - |
| 92178 | COTTO LOPEZ, YANIRANET | Commonwealth of Puerto Rico | $ - |
| 92191 | TORRES DE JESUS, REBECCA ILEANA | Commonwealth of Puerto Rico | $ 40,800.00 |
| 92242 | MUNOZ CORDOVA, CARMEN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 92318 | BERNARD AGUIRRE, ILUMINADO | Commonwealth of Puerto Rico | $ 40,000.00 |
| 92339 | MUNOZ CORDOVA, CARMEN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 92356 | PEREZ RIVERA, HECTOR | Commonwealth of Puerto Rico | $ 4,143.00 |
| 92357 | BERRIOS ROSARIO, ROSALIZ | Commonwealth of Puerto Rico | $ - |
| 92372 | PILLICH FELIX, MARIA VICTORIA | Commonwealth of Puerto Rico | $ 45,498.89 |
| 92401 | RODRIGUEZ MORALES, DORA | Commonwealth of Puerto Rico | $ - |
| 92406 | RODRIGUEZ RODRIGUEZ, MYRNA E. | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 92439 | LOPEZ RODRIQUEZ, MIRIAM DEL CARMEN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 25,200.00 |
| 92441 | ANAYA ORTIZ, MAYDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 92478 | LABOY VELAZQUEZ, JANNETTE | Commonwealth of Puerto Rico | $ 40,000.00 |
| 92487 | RENTA VARGAS, MARTA | Commonwealth of Puerto Rico | $ 10,800.00 |
| 92526 | ARVELO QUIÑONES, SUANIA M | Commonwealth of Puerto Rico | $ - |
| 92529 | GONZALEZ NIEVES, YAZMIN D. | Commonwealth of Puerto Rico | $ - |
| 92563 | CASTRO RIVERA, ANGEL L. | Commonwealth of Puerto Rico | $ 5,000.00 |
| 92583 | ORTIZ BURGOS, MARIA ELSA | Commonwealth of Puerto Rico | $ - |
| 92591 | BURGOS HERNANDEZ, CARMEN N. | Commonwealth of Puerto Rico | $ - |
| 92605 | MUNOZ FRANCESCHI, HORTENSIA MILAGROS | Commonwealth of Puerto Rico | $ - |
| 92614 | GARCIA VARELA, ANDREA | Commonwealth of Puerto Rico | $ 1,500.00 |
| 92620 | PADILLA CRUHIGGER, MARY C. | Commonwealth of Puerto Rico | $ 50,312.15 |
| 92627 | CORTES GONZALEZ, ANA M. | Commonwealth of Puerto Rico | $ - |
| 92640 | SASTRE BURGOS, NILDA E | Commonwealth of Puerto Rico | $ - |
| 92648 | TORRES RAMIREZ, TEODORO | Commonwealth of Puerto Rico | $ - |
| 92664 | TORRES GARCIA, MAYRA I | Commonwealth of Puerto Rico | $ - |
| 92687 | PEREZ ORTIZ, AUREA | Commonwealth of Puerto Rico | $ 25,000.00 |
| 92692 | RUIZ CASTILLO, GLORIA MARIA | Commonwealth of Puerto Rico | $ - |
| 92709 | RAMIREZ DOMINGUEZ, MELISSA | Commonwealth of Puerto Rico | $ 5,452.00 |
| 92728 | MANUEL RODRIGUEZ, CARLOS | Commonwealth of Puerto Rico | $ 15,000.00 |
| 92731 | SICARD RIVERA, PEDRO CARLOS | Commonwealth of Puerto Rico | $ - |
| 92737 | SIERRA PAGAN, DIONET E | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 92784 | ORTIZ DESSUS, ALTAGRACIA | Commonwealth of Puerto Rico | $ 3,400.00 |
| 92820 | ORTEGA BERNARD, ANA GLORIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 92829 | RODRIGUEZ BURGOS , MIRTA IVONNE | Commonwealth of Puerto Rico | $ - |
| 92837 | ACOSTA RODRIGUEZ, INES DEL CARMEN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 92854 | LA TORRE SANTIAGO, DAISY | Commonwealth of Puerto Rico | $ - |
| 92867 | NIEVES ALBINO, JOSE A. | Commonwealth of Puerto Rico | $ 50,561.87 |
| 92881 | VAZQUEZ SUAREZ, LUZ E | Commonwealth of Puerto Rico | $ - |
| 92916 | ROMERO GONZALEZ, CARLOS | Commonwealth of Puerto Rico | $ - |
| 92937 | DIAZ GONZALEZ, JULIO C. | Commonwealth of Puerto Rico | $ - |
| 92958 | RIVERA VEGA, CARMEN EVA | Commonwealth of Puerto Rico | $ - |
| 93013 | DIAZ GOMEZ, PRISCILLA | Commonwealth of Puerto Rico | $ 20,000.00 |
| 93038 | DE JESUS VEGA, ROSA E. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 93054 | BAEZ SANTIAGO, JULIO A. | Commonwealth of Puerto Rico | $ - |
| 93118 | MATEO TORRES, MARIA M. | Commonwealth of Puerto Rico | $ - |
| 93130 | LOPEZ GONZALEZ, MARIA I | Commonwealth of Puerto Rico | $ 50,000.00 |
| 93136 | HERNANDEZ HERNANDEZ, MANUEL RAFAEL | Commonwealth of Puerto Rico | $ 148,727.00 |
| 93165 | DIAZ TORRES, MAGDA  L. | Commonwealth of Puerto Rico | $ - |
| 93176 | MEDINA FLORES, NAYDA IVETTE | Commonwealth of Puerto Rico | $ - |
| 93208 | TORRES SANTIAGO, ENRIQUE LUIS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 93215 | ADAMES MUNIZ, NILDA I | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 93235 | LOPEZ CARTEGENA, SYLVIA DE LOURDES | Commonwealth of Puerto Rico | $ - |
| 93303 | MALDONADO SANTIAGO, WANDA Y | Commonwealth of Puerto Rico | $ 40,000.00 |
| 93306 | RIVERA RODRIGUEZ, ROSARIO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 93316 | DIAZ DIAZ, SYLVIA I | Commonwealth of Puerto Rico | $ - |
| 93319 | COLON RODRIGUEZ, NELIDA | Commonwealth of Puerto Rico | $ - |
| 93382 | LOPEZ RODRIGUEZ, ADA NELLY | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 93416 | LEON RODRIGUEZ, JULIA ENID | Commonwealth of Puerto Rico | $ 16,200.00 |
| 93438 | MALDONDO NAZARIO, MARIBEL | Commonwealth of Puerto Rico | $ 10,000.00 |
| 93485 | TORRES LUGO, CARLOS E. | Commonwealth of Puerto Rico | $ - |
| 93502 | NIEVES, FRANCISCO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 93504 | RACHUMI CORTES, GERARDO A. | Commonwealth of Puerto Rico | $ 5,964.00 |
| 93520 | PEREZ LOPEZ, IRIS MARTIZA | Commonwealth of Puerto Rico | $ 50,000.00 |
| 93521 | RIVERA RENTA, HECTOR  R. | Commonwealth of Puerto Rico | $ - |
| 93531 | ACEVEDO RODRIGUEZ, ISABEL | Commonwealth of Puerto Rico | $ 150,000.00 |
| 93565 | DAVILA ORTIZ, MARIBEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 93567 | RODRIGUEZ RIVERA, ANA DELIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 93596 | ROSADO MARTINEZ, CARMEN L | Commonwealth of Puerto Rico | $ 18,000.00 |
| 93629 | SOTOMAYOR ESTARELLAS, MARISOL | Commonwealth of Puerto Rico | $ 12,000.00 |
| 93643 | MELENDEZ DELGADO, MARIA S. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 93690 | ACOSTA-RODRIGUEZ, INES  DEL CARMEN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 93704 | TRINIDAD PAGAN, ANGIE DENISE | Commonwealth of Puerto Rico | $ 7,500.00 |
| 93708 | CESTERO DE AYALA, EDDA MARIE | Commonwealth of Puerto Rico | $ 19,000.00 |
| 93771 | DIAZ MONTALVO , ANA | Commonwealth of Puerto Rico | $ 3,000.00 |
| 93787 | SOTOMAYOR ESTARELLAS , MARISOL | Commonwealth of Puerto Rico | $ - |
| 93805 | TARAFA BOSA, IVETTE | Commonwealth of Puerto Rico | $ - |
| 93813 | SANCHEZ CASTRO, BRUNILDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 10,000.00 |
| 93842 | FERNANDEZ MEDINA, CARMEN  M. | Commonwealth of Puerto Rico | $ - |
| 93849 | RODRIGUEZ RAMOS, MILIRSA | Commonwealth of Puerto Rico | $ - |
| 93860 | DELBREY DIAZ, MARIA M. | Commonwealth of Puerto Rico | $ - |
| 93878 | VILLARUBIA TRAVERSO, HERMINIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 93884 | RODRIGUEZ RIVERA, DIGNA | Commonwealth of Puerto Rico | $            - |
| 93891 | LOPEZ MARTINEZ, FELICITA | Commonwealth of Puerto Rico | $            - |
| 93896 | MARIETTI DOMINICCI, ARMANDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $            - |
| 93980 | PEREZ ORTIZ, RAMON A | Commonwealth of Puerto Rico | $      25,000.00 |
| 94034 | RIVERA ECHANDY, ENID  D. | Commonwealth of Puerto Rico | $      30,000.00 |
| 94098 | LASPINA RIVERA, ELBA | Commonwealth of Puerto Rico | $        7,000.00 |
| 94117 | MARI GONZALEZ, IRAIDA O. | Commonwealth of Puerto Rico | $            - |
| 94139 | MARIETTI DOMINICCI, ANA H. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $            - |
| 94151 | VAZQUEZ CRUZ, MIRIAM | Commonwealth of Puerto Rico | $            - |
| 94169 | FIGUEROA SANCHEZ, LUIS A. | Commonwealth of Puerto Rico | $            - |
| 94197 | GONZALEZ SANCHEZ, GILBERTO | Commonwealth of Puerto Rico | $      10,200.00 |
| 94212 | CANDELARIO RUIZ, KETTY | Commonwealth of Puerto Rico | $            - |
| 94230 | RIVERA BOBE, EVA  I | Commonwealth of Puerto Rico | $        3,000.00 |
| 94242 | LARACUENTE GONZALEZ, JOSE ARNORIS | Commonwealth of Puerto Rico | $            - |
| 94243 | MANGUAL BOYET, MILAGROS | Commonwealth of Puerto Rico | $            - |
| 94248 | MARTELL SANTIAGO, ARLENE | Commonwealth of Puerto Rico | $            - |
| 94266 | VAZQUEZ MOLINA, HORTENSIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $            - |
| 94275 | PEREZ CORNIER, CARMEN | Commonwealth of Puerto Rico | $            - |
| 94310 | COLON TORRES, ENID | Commonwealth of Puerto Rico | $            - |
| 94335 | FERNANDEZ CHAVES, CARLOS  M. | Commonwealth of Puerto Rico | $      45,600.00 |
| 94362 | LA TORRE SANTIAGO, DAISY | Commonwealth of Puerto Rico | $            - |
| 94363 | RAMOS TORRES, ADA M. | Commonwealth of Puerto Rico | $            - |
| 94380 | HERNÁNDEZ RIVERA, JOSÉ MIGUEL | Commonwealth of Puerto Rico | $        6,000.00 |
| 94397 | RODRIGUEZ RIVERA, DIGNA | Commonwealth of Puerto Rico | $            - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 94431 | SANCHEZ, NORMA I. | Commonwealth of Puerto Rico | $ 10,000.00 |
| 94454 | MORALES COLON, NORMA IRIS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 60,000.00 |
| 94484 | MERCADO DURAN, ANGY LUZ | Commonwealth of Puerto Rico | $ 18,800.00 |
| 94485 | MELENDEZ RIOS, DAGMA I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 20,000.00 |
| 94522 | TORRES RIVERA, OSCAR | Commonwealth of Puerto Rico | $ 30,000.00 |
| 94525 | CHAMORRO OSTOLAZA, MARY | Commonwealth of Puerto Rico | $ - |
| 94530 | BATIZ GRILLASCA, MARTA T | Commonwealth of Puerto Rico | $ 75,000.00 |
| 94542 | SANTOS HERNANDEZ, DANIEL | Commonwealth of Puerto Rico | $ 1,000.00 |
| 94544 | CABRERA GALINDO, MARISOL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 61,750.67 |
| 94566 | RIVERA TIBURCIO, CESAR A. | Commonwealth of Puerto Rico | $ 67,778.00 |
| 94586 | LOPEZ RODRIGUEZ, ADA  NELLY | Commonwealth of Puerto Rico | $ - |
| 94595 | MORALES CRUZ, NANNETTE | Commonwealth of Puerto Rico | $ - |
| 94602 | GEORGI RODRIGUEZ, HAYDEE | Commonwealth of Puerto Rico | $ - |
| 94641 | MENDEZ SANTANA, DIANA | Commonwealth of Puerto Rico | $ - |
| 94661 | CHAMORRO OSTOLAZA, MARY LUZ | Commonwealth of Puerto Rico | $ - |
| 94670 | GONZALEZ RUIZ, ADELAIDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 70,000.00 |
| 94691 | DE LEON MATOS , JOSE  A | Commonwealth of Puerto Rico | $ - |
| 94697 | IRIZARRY AQUINO, JOEL E. | Commonwealth of Puerto Rico | $ 1,200.00 |
| 94704 | GUZMAN DIAZ, WILLIE D | Commonwealth of Puerto Rico | $ - |
| 94710 | SÁNCHEZ SOTO, CÁNDIDA  ROSA | Commonwealth of Puerto Rico | $ - |
| 94712 | COLON BURGOS, LETICIA | Commonwealth of Puerto Rico | $ 1,453.48 |
| 94719 | RODRIGUEZ PAGAN, EVELYN | Commonwealth of Puerto Rico | $ - |
| 94722 | ROSARIO DIAZ, MIGUEL A. | Commonwealth of Puerto Rico | $ 25,725.00 |
| 94742 | MORALES CAMACHO, MILDRED L. | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 94748 | BERRIOS ALVARADO, ELOISA A. | Commonwealth of Puerto Rico | $ - |
| 94767 | COTTO IRIZARRY, DAISY  IDALI | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 94786 | GARCIA DE RIVERA, LOURDES M | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 94789 | CHIMELIS RIVERA, NAYDALIS | Commonwealth of Puerto Rico | $ - |
| 94796 | ASTACIO, PATRIA M. | Commonwealth of Puerto Rico | $ - |
| 94802 | CARRION CEDENO, AIDA LUZ | Commonwealth of Puerto Rico | $ - |
| 94813 | VELAZQUEZ GONZALEZ, OMAYRA | Commonwealth of Puerto Rico | $ - |
| 94818 | RODRIGUEZ VELEZ, ILEANA | Commonwealth of Puerto Rico | $ - |
| 94856 | PEREZ GOMEZ, MILKA | Commonwealth of Puerto Rico | $ - |
| 94889 | CASTRO MANGUAL, NORKA N. | Commonwealth of Puerto Rico | $ - |
| 94908 | GUTIERREZ CLASS, MAYRA | Commonwealth of Puerto Rico | $ - |
| 94918 | VEGA SANTIAGO, PEDRO A | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 162,000.00 |
| 94941 | FRAGOSO GONZALEZ, ARMANDO | Commonwealth of Puerto Rico | $ 25,000.00 |
| 94975 | LEON LOPEZ, MARIBEL | Commonwealth of Puerto Rico | $ - |
| 94978 | ZAYAS MICHELI, FELIX E | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 94982 | MUNOZ GONZALEZ, EVA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 95006 | SIERRA PASCUAL, ESTHER | Commonwealth of Puerto Rico | $ - |
| 95009 | BATIZ GRILLASCA, MARTA T. | Commonwealth of Puerto Rico | $ 75,000.00 |
| 95013 | GARCIA GARCIA, IRIS P. | Commonwealth of Puerto Rico | $ 40,000.00 |
| 95024 | RIOS RIVERA, ROSA LYDIA | Commonwealth of Puerto Rico | $ - |
| 95073 | CRUZ ARROYO, JUAN  FRANCISCO | Commonwealth of Puerto Rico | $ - |
| 95122 | ROSARIO PEREZ, CARMEN ROSA | Commonwealth of Puerto Rico | $ - |
| 95132 | LOPEZ GOYCO, EVELYN | Commonwealth of Puerto Rico | $ - |
| 95164 | CINTRON ROSARIO, JOHNNY | Puerto Rico Highways and Transportation Authority | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 95188 | BONILLA BONILLA, MARGOT | Commonwealth of Puerto Rico | $ 50,000.00 |
| 95192 | MANFREDY FIGUEROA, MINERVA | Commonwealth of Puerto Rico | $ - |
| 95193 | MARTINEZ ALMODOVAR, AILEEN | Commonwealth of Puerto Rico | $ 50,000.00 |
| 95242 | HUERTAS REYES, AURIA | Commonwealth of Puerto Rico | $ - |
| 95271 | TORRES BORGES, AIDYL | Commonwealth of Puerto Rico | $ 53,440.00 |
| 95325 | MENDOZA RODRIGUEZ, MARIBEL L. | Commonwealth of Puerto Rico | $ 5,400.00 |
| 95353 | BONILLA CINTRON, HECTOR M. | Commonwealth of Puerto Rico | $ - |
| 95372 | TORO ECHEVARRIA, NILDA | Commonwealth of Puerto Rico | $ - |
| 95380 | GUZMAN DIAZ, NYDIA IVETTE | Commonwealth of Puerto Rico | $ - |
| 95389 | LUZ CARRION CEDENO, AIDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 95438 | RODRIGUEZ CINTRON, JANET | Commonwealth of Puerto Rico | $ - |
| 95482 | SANCHEZ GONZALEZ, SAMUEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 56,088.89 |
| 95502 | ZAYAS NEGRON, BETSY ANN | Commonwealth of Puerto Rico | $ - |
| 95543 | REYES , REINALDO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 56,968.11 |
| 95549 | ZAYAS ORTIZ, MARTA M. | Commonwealth of Puerto Rico | $ - |
| 95560 | MATOS PEREZ, MIRTA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 95563 | RIVERA RUIZ, CARMEN D | Commonwealth of Puerto Rico | $ - |
| 95570 | LUCIANO TORRES, JOSE | Commonwealth of Puerto Rico | $ - |
| 95574 | ALBARRAN SALCEDO, ERNESTO | Commonwealth of Puerto Rico | $ 33,600.00 |
| 95576 | QUINONES VADELL, RAMILUIS E. | Commonwealth of Puerto Rico | $ - |
| 95580 | CRUZ CRUZ, CARMEN | Commonwealth of Puerto Rico | $ - |
| 95606 | LOPEZ RODRIGUEZ, ADA NELLY | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 95614 | COLON RIVERA, MARTA I. | Commonwealth of Puerto Rico | $ - |
| 95630 | FLORES ZAYAS , MARILYN | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 95689 | MORALES MARTINEZ, WANDA IVETTE | Commonwealth of Puerto Rico | $ - |
| 95723 | MORALES FIGUEROA, BETSY L. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 85,000.00 |
| 95732 | BERRIOS CRUZ, ADA L. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 30,000.00 |
| 95758 | LA TORRE SANTIAGO, DAISY | Commonwealth of Puerto Rico | $ - |
| 95802 | SIERRA LOPEZ, JUANITA | Commonwealth of Puerto Rico | $ - |
| 95845 | FIGUEROA , MARY  A. | Commonwealth of Puerto Rico | $ - |
| 95856 | OLAVARRIA MORALES, SANDRA I. | Commonwealth of Puerto Rico | $ - |
| 95864 | HERNANDEZ ROBLES, MARIA I. | Commonwealth of Puerto Rico | $ 50,258.47 |
| 95879 | ALDEBOL GUASH, LUZ M. | Commonwealth of Puerto Rico | $ - |
| 95895 | SÁNCHEZ SANTIAGO, DAMARIS | Commonwealth of Puerto Rico | $ - |
| 95907 | ZAYAS LOPEZ, BETHZAIDA | Commonwealth of Puerto Rico | $ - |
| 95926 | BURGOS HERNANDEZ, CARMEN NEREIDA | Commonwealth of Puerto Rico | $ - |
| 95939 | LARACUENTE DIAZ, RITA | Commonwealth of Puerto Rico | $ - |
| 95941 | RIVERA RIOS, RAFAEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 53,297.83 |
| 95946 | OLIVERAS GUTIERREZ, GLADYS | Commonwealth of Puerto Rico | $ - |
| 95985 | LA TORRE SANTIAGO, DAILY | Commonwealth of Puerto Rico | $ - |
| 95999 | LA TORRE SANTIAGO, DAILY | Commonwealth of Puerto Rico | $ - |
| 96001 | MELENDEZ DELGADO, MARIA S. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 96015 | ROMERO SANCHEZ, AIXA M. | Commonwealth of Puerto Rico | $ - |
| 96045 | TORRES, IVELISSE SERRANO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 64,424.32 |
| 96066 | MANUEL RODRIGUEZ, CARLOS | Commonwealth of Puerto Rico | $ 10,800.00 |
| 96072 | RODRIGUEZ RIVERA, ANA DELIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 96077 | SANCHEZ COLON, SANDRA | Commonwealth of Puerto Rico | $ 75,000.00 |
| 96101 | PEREZ-LOPEZ, ELSA M. | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 96106 | RIVERA SALICHS, CARMEN M. | Commonwealth of Puerto Rico | $ - |
| 96121 | VIDALES GALVAN, AUREA R. | Commonwealth of Puerto Rico | $ - |
| 96123 | GONZALEZ SANCHEZ, GILBERTO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 96150 | COLON LOPEZ, KELISHA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 96151 | ELIAS RIVERA, MONICA IVETTE | Commonwealth of Puerto Rico | $ - |
| 96157 | MONTES RODRIGUEZ, ANGELITA | Commonwealth of Puerto Rico | $ 5,000.00 |
| 96167 | ELIAS RIVERA, MONICA  IVETTE | Commonwealth of Puerto Rico | $ - |
| 96176 | PEREIRA COLON, IRIS V | Commonwealth of Puerto Rico | $ - |
| 96198 | JIMENEZ GONZALEZ, CARMEN LEONOR | Commonwealth of Puerto Rico | $ - |
| 96200 | RIOS RIVERA, MARTA E | Commonwealth of Puerto Rico | $ - |
| 96208 | FIGUEROA COLON, AMPARO | Commonwealth of Puerto Rico | $ 36,946.38 |
| 96209 | SANCHEZ MIGDALIA, RIVERA E | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 96285 | MALDONADO CARRION, NORA J | Commonwealth of Puerto Rico | $ 17,400.00 |
| 96292 | ESPINOSA CRUZ, MARIA GUNITA | Commonwealth of Puerto Rico | $ - |
| 96362 | RODRIGUEZ RANGEL, LUIS ANTONIO | Commonwealth of Puerto Rico | $ - |
| 96380 | MIRANDA, MARTA R. | Commonwealth of Puerto Rico | $ - |
| 96409 | CABAN ACEVEDO, RICARDO E. | Commonwealth of Puerto Rico | $ 2,700.00 |
| 96445 | RAMIREZ MOJICA, LUZ AIDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 238,853.28 |
| 96457 | DIAZ VAZQUEZ, ELIZABETH | Commonwealth of Puerto Rico | $ 72,913.45 |
| 96471 | MALDONADO GALLEGO, IRENE | Commonwealth of Puerto Rico | $ - |
| 96505 | SANCHEZ VEGA, NILDA L | Commonwealth of Puerto Rico | $ - |
| 96512 | RAMON RODRIGUEZ, BARBIE | Commonwealth of Puerto Rico | $ 58,858.38 |
| 96514 | ORTIZ CAPELES, DELIANE M | Commonwealth of Puerto Rico | $ 8,875.00 |
| 96519 | GONZALEZ CORTES, ANGELA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 96531 | ORTIZ FRANQUI, GRISELDA | Commonwealth of Puerto Rico | $ 51,711.29 |
| 96539 | ROSARIO PEREZ, CARMEN ROSA | Commonwealth of Puerto Rico | $ - |
| 96561 | ALVAREZ RIOS, JOSE M. | Commonwealth of Puerto Rico | $ - |
| 96582 | RODRIGUEZ RIVAS, BRUNILDA | Commonwealth of Puerto Rico | $ 54,087.72 |
| 96593 | ALMENAS DIAZ, DANIEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 17,637.36 |
| 96594 | MELENDEZ DELGADO, MARIA  S. | Commonwealth of Puerto Rico | $ - |
| 96608 | MARTINEZ ESPADA, NEREIDA | Commonwealth of Puerto Rico | $ - |
| 96612 | SANCHEZ HERNANDEZ, DANIEL | Commonwealth of Puerto Rico | $ - |
| 96613 | RIVERA LOPEZ, EVELYN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 96619 | RAMOS TORRES, ADA M | Commonwealth of Puerto Rico | $ - |
| 96620 | CABALLERO BONILLA, SANDRA M | Commonwealth of Puerto Rico | $ 14,400.00 |
| 96627 | ORTIZ VELEZ, NINIVETH | Commonwealth of Puerto Rico | $ 20,000.00 |
| 96636 | MORALES SALINAS, JULIA | Commonwealth of Puerto Rico | $ - |
| 96647 | TORRES TORRES, ANA IRMA | Commonwealth of Puerto Rico | $ - |
| 96650 | CORTES GONZALEZ, ANA M. | Commonwealth of Puerto Rico | $ 13,000.00 |
| 96662 | GEORGI RODRIGUEZ, JESUS  M. | Commonwealth of Puerto Rico | $ - |
| 96663 | CENTENO DE ALVARADO, MIGNA IRIS | Commonwealth of Puerto Rico | $ - |
| 96674 | MONTOYO MARTINEZ, ABIGAIL | Puerto Rico Highways and Transportation Authority | $ 3,000.00 |
| 96711 | QUINTANA GONZALEZ, AIDA | Commonwealth of Puerto Rico | $ - |
| 96714 | VIDALES GALVAN, AUREA  R | Commonwealth of Puerto Rico | $ - |
| 96720 | COLON SANTIAGO, LUZ IRAIDA | Commonwealth of Puerto Rico | $ - |
| 96725 | FELIX HERNANDEZ, ROSA  A. | Commonwealth of Puerto Rico | $ - |
| 96726 | RODRIGUEZ MENDEZ, LIZBETH | Commonwealth of Puerto Rico | $ - |
| 96750 | CARABALLO SANTOS, BETTY | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 96759 | ARZOLA RODRIGUEZ, ERIODITA | Commonwealth of Puerto Rico | $ - |
| 96838 | ORTIZ COLON, CARMEN D | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 96839 | PANCORBO CINTRON, LYSIS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 96850 | FELIX HERNANDEZ , ROSA A | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 96852 | PANCORBO CINTRON, LYSIS | Commonwealth of Puerto Rico | $ - |
| 96874 | ALVARADO COLLAZO, MARIA D | Commonwealth of Puerto Rico | $ 39,408.00 |
| 96894 | CANDELARIA LAUREANO, CARMEN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 96930 | GALARZA MEDINA, SIXTA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 96986 | FERRER FERRER, GILBERTO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 96990 | LAGUER CONCEPCION, EVELYN | Commonwealth of Puerto Rico | $ 20,984.00 |
| 96991 | TORRES LUGO, CARLOS  EWRAY | Commonwealth of Puerto Rico | $ - |
| 97007 | JIMENEZ ECHEVARRIA, SONIA  N. | Commonwealth of Puerto Rico | $ - |
| 97015 | DEL CAMPO FIGUEROA, WANDA I. | Commonwealth of Puerto Rico | $ - |
| 97053 | APONTE LOPEZ, LUIS A. | Commonwealth of Puerto Rico | $ - |
| 97075 | RAMIREZ VAZQUEZ, ELENA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 97095 | TORRES DELGADO, ANA L | Commonwealth of Puerto Rico | $ - |
| 97126 | RODRIGUEZ GASTON , LYDIA  M | Commonwealth of Puerto Rico | $ - |
| 97136 | BORGES FLECHA, AIDA LUZ | Commonwealth of Puerto Rico | $ - |
| 97143 | ORTIZ MERCED, JOSE J. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 79,951.45 |
| 97152 | CENTENO JUARBE, MAYRA | Commonwealth of Puerto Rico | $ - |
| 97161 | MALDONADO NAZARIO, MARTA E. | Commonwealth of Puerto Rico | $ - |
| 97171 | BAEZ BAEZ, CARMEN | Commonwealth of Puerto Rico | $ - |
| 97172 | RIVERA GARCIA, IRMA M. | Commonwealth of Puerto Rico | $ - |
| 97209 | RODRIGUEZ RIVERA, ANA DELIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 97218 | RODRIGUEZ FELICIANO, MABEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 97228 | LOPEZ RIVERA, INGRID | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 97232 | ELIAS RIVERA , MONICA IVETTE | Commonwealth of Puerto Rico | $ - |
| 97243 | DIAZ GONZALEZ, JULIO C | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 97252 | CLASS MARTINEZ, NORA H. | Commonwealth of Puerto Rico | $ - |
| 97299 | RODRIGUEZ CEDENO, JESUS | Commonwealth of Puerto Rico | $ 30,000.00 |
| 97311 | RODRIGUEZ PENALBERT, ROSA | Commonwealth of Puerto Rico | $ 15,600.00 |
| 97316 | TORRE RAMIREZ, MIGDALIA  LA | Commonwealth of Puerto Rico | $ - |
| 97341 | RIVERA ACEVEDO, ANA L. | Commonwealth of Puerto Rico | $ 40,000.00 |
| 97345 | SURILLO RUIZ, ROSA I | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 97355 | LLERA RODRIGUEZ, NORMA I | Commonwealth of Puerto Rico | $ 5,800.00 |
| 97395 | MONSERRATE VICENS, NILSA E | Commonwealth of Puerto Rico | $ - |
| 97398 | FREYTES PEREZ, JERRY | Commonwealth of Puerto Rico | $ 42,800.00 |
| 97402 | CRUZ MELENDEZ, INEABELLE | Commonwealth of Puerto Rico | $ - |
| 97430 | LOPEZ TENES, MILRE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 97442 | LABOY GALARZA, JOSE  RAMON | Commonwealth of Puerto Rico | $ - |
| 97455 | GUTIERREZ CRUZ, IDEL A. | Commonwealth of Puerto Rico | $ - |
| 97458 | BARRIOS ORTIZ, NANCY | Commonwealth of Puerto Rico | $ - |
| 97460 | PEREIRA COLON, IRIS V | Commonwealth of Puerto Rico | $ - |
| 97466 | MELENDEZ, JOSE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 97467 | LOPEZ GUZMAN, DAMARIS | Commonwealth of Puerto Rico | $ - |
| 97486 | BARRETO GARCIA, FERNANDO | Commonwealth of Puerto Rico | $ - |
| 97488 | MANGUAL ORTIZ , NESTOR  E. | Commonwealth of Puerto Rico | $ - |
| 97492 | LA TOME SANTIAGO, DAISY | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 97505 | PEREZ RIVERA, JOSE R. | Commonwealth of Puerto Rico | $ - |
| 97508 | MIRANDA MIRANDA, LUZ T | Commonwealth of Puerto Rico | $ 288.00 |
| 97511 | GONZALEZ SANCHEZ, GILBERTO | Commonwealth of Puerto Rico | $ - |
| 97526 | MERCADO RUIZ, JOSE  H | Commonwealth of Puerto Rico | $ 93,426.57 |
| 97537 | MERCADO MERLE, NORA E | Commonwealth of Puerto Rico | $ - |
| 97542 | ORTIZ PAGAN, LUZ  N. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 25,000.00 |
| 97544 | RIVERA VALENTIN, CARMEN | Commonwealth of Puerto Rico | $ 7,000.00 |
| 97560 | AGUILAR MARTINEZ, AGNES | Commonwealth of Puerto Rico | $ - |
| 97593 | ALVAREZ HERNANDEZ, OSCAR | Commonwealth of Puerto Rico | $ 50,000.00 |
| 97595 | PEREZ SANTIAGO, JUAN A | Commonwealth of Puerto Rico | $ - |
| 97614 | MARRERO LEON, JOSE A | Commonwealth of Puerto Rico | $ - |
| 97621 | COLON MADERA, EDWIN | Commonwealth of Puerto Rico | $ - |
| 97626 | MAGOBET SEDA, WANDA I. | Commonwealth of Puerto Rico | $ - |
| 97647 | TORRES ORTIZ, CARLOS O. | Commonwealth of Puerto Rico | $ - |
| 97654 | PEREZ DAVILA, AMALIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 97663 | MENDEZ RAMOS, HASMIR | Commonwealth of Puerto Rico | $ - |
| 97667 | LEON RODRIGUEZ, JULIA ENID | Commonwealth of Puerto Rico | $ 16,200.00 |
| 97686 | MARTINEZ PEREZ, ISSAC | Commonwealth of Puerto Rico | $ - |
| 97690 | DEL ROSARIO OLIVERA RIVERA, MARIA | Commonwealth of Puerto Rico | $ - |
| 97698 | CORREA MALAVE, JOS'E A. | Commonwealth of Puerto Rico | $ 40,000.00 |
| 97711 | JIMENEZ GONZALEZ, CARMEN LEONOR | Commonwealth of Puerto Rico | $ - |
| 97761 | FIGUEROA ONGAY, VIRGINIA | Commonwealth of Puerto Rico | $ 20,000.00 |
| 97775 | MALDONADO FERNANDEZ, RAYDA T. | Commonwealth of Puerto Rico | $ - |
| 97783 | NAZARIO PAGAN, YESENIA | Commonwealth of Puerto Rico | $ 18.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 97793 | SIERRA MALDONADO, JENNY | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 4,800.00 |
| 97820 | MELENDEZ RIVERA, LUZ M | Commonwealth of Puerto Rico | $ 25,000.00 |
| 97825 | ORTIZ COLON, NICOLAS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 97831 | ROSADO RODRIGUEZ, IRVING | Commonwealth of Puerto Rico | $ - |
| 97833 | MORALES CASTELLANO, EVELYN | Commonwealth of Puerto Rico | $ 6,000.00 |
| 97840 | LUGO OLIVERA, MIRIAM | Commonwealth of Puerto Rico | $ - |
| 97841 | MANGUAL ROSARIO, MARIA INES | Commonwealth of Puerto Rico | $ - |
| 97852 | RAMOS RODRIGUEZ, ANABEL | Commonwealth of Puerto Rico | $ - |
| 97856 | COLON MERCED, IRIS M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 40,000.00 |
| 97894 | PANCORBO CINTRON, LYSIS | Commonwealth of Puerto Rico | $ - |
| 97908 | MALDONADO RIVERA, CARMEN M | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 97915 | LASPINA RIVERA, ELBA | Commonwealth of Puerto Rico | $ 6,200.00 |
| 97917 | CARRASQUILLO RIVERA, MERIS NOELIA | Commonwealth of Puerto Rico | $ - |
| 97920 | ELIAS RIVERA, MONICA IVETTE | Commonwealth of Puerto Rico | $ - |
| 97933 | ROMAN MEDINA, SAUL | Commonwealth of Puerto Rico | $ - |
| 97949 | GEORGI RODRIGUEZ, JESUS M | Commonwealth of Puerto Rico | $ - |
| 97961 | RAMOS SANTIAGO, CARMEN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 45,000.00 |
| 97968 | SANTOS RAMIREZ, WANDA L | Commonwealth of Puerto Rico | $ - |
| 97974 | LAMBERTY RIVERA, GLORIA M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 97986 | ROBLES ACEVEDO, MARIA DE LOS A | Commonwealth of Puerto Rico | $ - |
| 98063 | CRESPO FLORES, JOSEFINA | Commonwealth of Puerto Rico | $ 40,000.00 |
| 98066 | BATISTA RODRIGUEZ, WILLIAM | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 6,000.00 |
| 98072 | SALAS SOTO, ROSA E | Commonwealth of Puerto Rico | $ 5,100.00 |
| 98075 | BETANCOURT FUENTES, LUZ MILAGROS | Commonwealth of Puerto Rico | $ 1,800.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 98087 | PEREZ QUINTANA, JUSTINELL M. | Commonwealth of Puerto Rico | $ 28,327.56 |
| 98093 | ZENO SERRANO, JONATHAN | Commonwealth of Puerto Rico | $ 1,298.00 |
| 98103 | LOZADA LOPEZ, MARIELBA | Commonwealth of Puerto Rico | $ - |
| 98107 | TORRES COLON, NORMA I. | Commonwealth of Puerto Rico | $ - |
| 98129 | RAMIREZ HERNANDEZ, JORGE LUIS | Commonwealth of Puerto Rico | $ 25,000.00 |
| 98137 | TORRES COLON, NORMA I. | Commonwealth of Puerto Rico | $ - |
| 98216 | KUILAN PEREZ, MINERVA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 98237 | MARRERO MARRERO, JOSE ANTONIO | Commonwealth of Puerto Rico | $ - |
| 98242 | TORRES TORRES, JORGE A. | Commonwealth of Puerto Rico | $ - |
| 98245 | LORENZO CARRERO, MINERVA | Commonwealth of Puerto Rico | $ 20,000.00 |
| 98258 | FELICIANO ROSADO, JESUS | Commonwealth of Puerto Rico | $ - |
| 98274 | VAZQUEZ DIAZ, LUZ A. | Commonwealth of Puerto Rico | $ - |
| 98290 | SANTIAGO CANDELARIA, DAVID | Commonwealth of Puerto Rico | $ - |
| 98321 | CASTRO SEGANA, LOURDES M | Commonwealth of Puerto Rico | $ - |
| 98323 | ACOSTA CRUZ, PABLO A | Commonwealth of Puerto Rico | $ 5,000.00 |
| 98333 | RIVERA ROSARIO, SUHEIL | Commonwealth of Puerto Rico | $ 23,096.36 |
| 98353 | DE JESUS RAMIREZ, SAMUEL | Commonwealth of Puerto Rico | $ - |
| 98358 | LA TORRE SANTIAGO, DAISY | Commonwealth of Puerto Rico | $ - |
| 98367 | MONTANEZ DIEPPA, MILAGROS | Commonwealth of Puerto Rico | $ - |
| 98423 | MANGUAL VAZQUEZ, GLORIA E | Commonwealth of Puerto Rico | $ - |
| 98424 | CRUZ VELAZQUEZ, MIGDALIA | Commonwealth of Puerto Rico | $ - |
| 98427 | LORENZO CARRERO, MINERVA | Commonwealth of Puerto Rico | $ 18,000.00 |
| 98452 | CRUZ CRUZ, CARMEN N. | Commonwealth of Puerto Rico | $ - |
| 98479 | GONZÁLEZ ORTIZ, ROSA H. | Commonwealth of Puerto Rico | $ 54,782.33 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 98517 | PEREZ COLON, MAYELA | Commonwealth of Puerto Rico | $    - |
| 98522 | RIVERA, MARIA DE LOS  A. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $    8,400.00 |
| 98525 | QUINONES MORALES, ELIZABETH | Commonwealth of Puerto Rico | $    - |
| 98543 | CRUZ OYOLA, EILEEN | Commonwealth of Puerto Rico | $    - |
| 98581 | BOCACHICA COLON, ABIGAIL | Commonwealth of Puerto Rico | $    - |
| 98601 | CANDELARIO RUIZ , KETTY | Commonwealth of Puerto Rico | $    20,000.00 |
| 98685 | COLON ALVARADO, ERIKA A. | Commonwealth of Puerto Rico | $    - |
| 98702 | ESCRIBANO FONTANEZ, NORA I | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $    - |
| 98722 | PEREZ ALDEA, GLADYS E | Commonwealth of Puerto Rico | $    - |
| 98730 | HUERTAS COLON, MIRIAM | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $    58,218.20 |
| 98735 | COLON PEREZ, ANA R. | Commonwealth of Puerto Rico | $    - |
| 98750 | RODRIGUEZ GUZMAN, ANGEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $    75,000.00 |
| 98758 | TORRES MERCADO, MARIA DE LOS A. | Commonwealth of Puerto Rico | $    - |
| 98794 | CALERO MORALES, MARISOL | Commonwealth of Puerto Rico | $    - |
| 98803 | HERNANDEZ RAMOS, NILDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $    - |
| 98818 | MENAY RUIZ , MARIA DE LOS A. | Commonwealth of Puerto Rico | $    - |
| 98820 | MARTINEZ RODRIGUEZ, JUAN | Commonwealth of Puerto Rico | $    - |
| 98837 | DIAZ GOMEZ, RICARDO | Commonwealth of Puerto Rico | $    - |
| 98838 | CRUZ PEREZ , ANA  L. | Commonwealth of Puerto Rico | $    - |
| 98861 | CORDERO ACEVEDO, EVELYN | Commonwealth of Puerto Rico | $    - |
| 98862 | ROSADO RODRIQUEZ, IRVING | Commonwealth of Puerto Rico | $    - |
| 98883 | RIVERA PEREZ, MARIA  M | Commonwealth of Puerto Rico | $    - |
| 98900 | MALDONADO FIGUEROA, FELICITA | Commonwealth of Puerto Rico | $    - |
| 98901 | APONTE MARTINEZ, WANDA E | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $    - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 98904 | RAMOS RODRIGUEZ, JOSE | Commonwealth of Puerto Rico | $ 205.00 |
| 98937 | LOPEZ RIVERA, MARGA IVETTE | Commonwealth of Puerto Rico | $ - |
| 98961 | RODRIGUEZ TORRES, LUCIA | Commonwealth of Puerto Rico | $ - |
| 98966 | EMMANUELLI GONZALEZ, CARMEN M | Commonwealth of Puerto Rico | $ - |
| 98968 | TORRES RIVERA, JACQUELINE | Commonwealth of Puerto Rico | $ - |
| 98973 | TORRES ORTIZ, MARIA E. | Commonwealth of Puerto Rico | $ - |
| 98993 | TERE ECHEVARRIA, JOAQUIN V | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 99014 | GARCIA SANTIAGO, MILAGROS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 99043 | LABOY VARGAS, WALTER | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 99054 | GARCIA QUINONES, GLORIA E. | Commonwealth of Puerto Rico | $ 15,000.00 |
| 99057 | ARROYO RAMOS, LISSETTE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 45,000.00 |
| 99060 | LIND GARCIA, NADIA D | Commonwealth of Puerto Rico | $ - |
| 99087 | MENAY RUIZ, MARIA DE LOS A. | Commonwealth of Puerto Rico | $ - |
| 99093 | AGUEDA RIOS, FERNANDO | Commonwealth of Puerto Rico | $ 150,000.00 |
| 99097 | MORALES VAZQUEZ, MARGARITA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 99123 | LOPEZ RUIZ, MARILYN | Commonwealth of Puerto Rico | $ - |
| 99127 | SANCHEZ OLIVO, ANA E. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 99128 | MALDONADO RODRIGUEZ, MARIA J | Commonwealth of Puerto Rico | $ - |
| 99142 | LABOY NAZARIO, MYRNA | Commonwealth of Puerto Rico | $ - |
| 99158 | COLON FIGUEROA, OLGA L. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 99187 | FERNANDEZ FERNANDEZ, LEONEL | Commonwealth of Puerto Rico | $ 27,762.00 |
| 99194 | MERCADO ACEVEDO, MARIZEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 99235 | SERRANO SANTIAGO, LUIS A. | Commonwealth of Puerto Rico | $ 3,000.00 |
| 99252 | SANTIAGO ORTIZ, EDGAR E. | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 99265 | MARTINEZ ARROYO, ELBA IRIS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 99273 | ALVARADO CRUZ,  ALEXANDER | Commonwealth of Puerto Rico | $ - |
| 99276 | CORDERO ACEVEDO, EVELYN | Commonwealth of Puerto Rico | $ - |
| 99317 | ZAYAS PEDROSA, JOSE  E. | Commonwealth of Puerto Rico | $ 6,600.00 |
| 99318 | DIAZ PEREZ, WANDA E. | Commonwealth of Puerto Rico | $ - |
| 99333 | MELENDEZ RODRIGUEZ, IRENE | Commonwealth of Puerto Rico | $ 10,000.00 |
| 99347 | RIVERA ROGUE, CARMEN SOL | Commonwealth of Puerto Rico | $ - |
| 99352 | CRUZ SOTO, LUZ | Commonwealth of Puerto Rico | $ - |
| 99373 | VELAZQUEZ SUREN, ROSA ENID | Commonwealth of Puerto Rico | $ - |
| 99390 | VAZQUEZ CARRION, ANA E | Commonwealth of Puerto Rico | $ - |
| 99414 | AGUAYO DIAZ, CARMEN M | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 99423 | GONZÁLEZ DEL VALLE, GERARDO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 18,000.00 |
| 99425 | CRUZ, JOSE F. | Commonwealth of Puerto Rico | $ 60,000.00 |
| 99472 | ORTIZ, EDNA D. | Commonwealth of Puerto Rico | $ - |
| 99474 | ACOSTA SANTIAGO, BETSY B | Commonwealth of Puerto Rico | $ - |
| 99485 | CAICOYA ORTIZ, LOURDES INES | Commonwealth of Puerto Rico | $ - |
| 99491 | VALENTIN SANCHEZ, LUZ M | Commonwealth of Puerto Rico | $ - |
| 99531 | DEL CAMPO FIGUEROA, MARIA   V. | Commonwealth of Puerto Rico | $ 20,000.00 |
| 99539 | FLORES SILVA, LELIS Y | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 150.59 |
| 99561 | BAYON ALEMAN, GLORIA INES | Commonwealth of Puerto Rico | $ - |
| 99599 | YERA SANTIAGO, BENJAMIN | Commonwealth of Puerto Rico | $ - |
| 99617 | CORDERO ACEVEDO, EVELYN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 99623 | GEORGI RODRIGUEZ, JESUS  M | Commonwealth of Puerto Rico | $ - |
| 99661 | MUNIZ RUIZ, BETZAIDA | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 99702 | SEPULVEDA, VERONICA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 1,000.00 |
| 99734 | GEORGI RODRIGUEZ, HAYDEE | Commonwealth of Puerto Rico | $ - |
| 99737 | LAUREANO GARCIA, JOSE | Commonwealth of Puerto Rico | $ 20,800.00 |
| 99764 | MORALES GASCOT, OTONIEL | Commonwealth of Puerto Rico | $ - |
| 99776 | MUNOZ RAMOS, FRANCISCA | Commonwealth of Puerto Rico | $ - |
| 99778 | LOZADA HERNANDEZ, LUIS ARMANDO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 99794 | RODRIGUEZ DIAZ, NEXY M. | Commonwealth of Puerto Rico | $ - |
| 99805 | RIOS RIVERA, MARTA E. | Commonwealth of Puerto Rico | $ - |
| 99816 | MELENDEZ RODRIQUEZ, ELLIOT | Commonwealth of Puerto Rico | $ - |
| 99852 | ORTIZ RODRIGUEZ, RAFAEL | Commonwealth of Puerto Rico | $ - |
| 99896 | GARCIA MALDONADO, MARGARITA | Commonwealth of Puerto Rico | $ 77,286.27 |
| 99901 | CABALLERO BONILLA, SANDRA M. | Commonwealth of Puerto Rico | $ 8,400.00 |
| 99915 | MUNIZ AROCHO, JENNIE A. | Commonwealth of Puerto Rico | $ 15,000.00 |
| 99921 | RIVERA ROSARIO , GERALDO | Commonwealth of Puerto Rico | $ 25,000.00 |
| 99973 | BOCACHICA COLON, ABIGAIL | Commonwealth of Puerto Rico | $ - |
| 99980 | CORDERO ACEVEDO, EVELYN | Commonwealth of Puerto Rico | $ - |
| 99997 | CORDERO ACEVEDO, EVELYN | Commonwealth of Puerto Rico | $ - |
| 100034 | LAUREANO MARTINEZ, CARMEN I | Commonwealth of Puerto Rico | $ 13,800.00 |
| 100051 | RIVERA BRACETY, ELSA M | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 100055 | RIVERA RIOS, MYRIAM  I. | Commonwealth of Puerto Rico | $ - |
| 100059 | SEPULVEDA RODRIGUEZ, GLORIA MARIA | Commonwealth of Puerto Rico | $ - |
| 100064 | REYES RODRIGUEZ, MARIELY | Commonwealth of Puerto Rico | $ - |
| 100068 | RIVERA MELENDEZ, PATRICIA | Commonwealth of Puerto Rico | $ - |
| 100119 | LA TORRE SANTIAGO, DAILY | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 100127 | GONZALEZ ARROJO, JESUS M | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 74,323.75 |
| 100129 | MELENDEZ RAMIREZ, KARLA M. | Commonwealth of Puerto Rico | $ - |
| 100136 | CLASS MARTINEZ, NORA H | Commonwealth of Puerto Rico | $ - |
| 100177 | FELICIANO PAGAN, MARITZA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 100182 | ZAYAS VAZQUEZ, CARMEN DEL R. | Commonwealth of Puerto Rico | $ 14,132.14 |
| 100193 | DE JESUS JUSINO, MIGUELINA | Commonwealth of Puerto Rico | $ - |
| 100195 | ALMODOVAR ANTONGIORGI,  RAMON | Commonwealth of Puerto Rico | $ - |
| 100201 | RODRIGUEZ GONZALEZ, FLOR L. | Commonwealth of Puerto Rico | $ - |
| 100213 | FRAGOSO RODRIGUEZ, MARIE L. | Commonwealth of Puerto Rico | $ 4,150.80 |
| 100221 | LEDEE MELENDEZ, MERCEDES | Commonwealth of Puerto Rico | $ - |
| 100225 | MALDONADO MEDINA, JULIA | Commonwealth of Puerto Rico | $ - |
| 100231 | BONILLA BONILLA, MARGOT | Commonwealth of Puerto Rico | $ 50,000.00 |
| 100233 | ORTIZ PEREZ, MARIA MAGDALENA | Commonwealth of Puerto Rico | $ - |
| 100236 | RODRIGUEZ GONZALEZ, FLOR DE LOS ANGELES | Commonwealth of Puerto Rico | $ - |
| 100274 | ORTIZ RODRIGUEZ, LUZ IVETTE | Commonwealth of Puerto Rico | $ - |
| 100300 | CINTRON MORALES, MARGARITA | Commonwealth of Puerto Rico | $ - |
| 100309 | BUSSATTI PEREZ, ALFREDO R | Commonwealth of Puerto Rico | $ - |
| 100322 | MUNOZ PAGAN, JANNETTE | Commonwealth of Puerto Rico | $ - |
| 100363 | MORALES RAMOS, BETHSAIDA | Commonwealth of Puerto Rico | $ - |
| 100374 | ROSARIO LOPEZ, EMILSIE I | Commonwealth of Puerto Rico | $ 67,504.89 |
| 100377 | RIVERA ROSADO, LUIS A. | Commonwealth of Puerto Rico | $ - |
| 100386 | LABOY VARGAS, WALTER | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 100394 | ELIAS RIVERA, MONICA I. | Commonwealth of Puerto Rico | $ - |
| 100433 | GONZALEZ RIVERA, NYLSA M. | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 100434 | MUNOZ RODRIGUEZ, IDRAHIM | Commonwealth of Puerto Rico | $          10,000.00 |
| 100465 | EMMANUELLI ANZALOTA, BRENDA I | Commonwealth of Puerto Rico | $                    - |
| 100466 | ALVARADO TORRES, ISIDRA | Commonwealth of Puerto Rico | $                    - |
| 100472 | MEDINA VELAZQUEZ, ANA L | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                    - |
| 100475 | OLMEDA OLMEDA , ZULMA IRIS | Commonwealth of Puerto Rico | $                    - |
| 100479 | OLMEDA OLMEDA, ZULMA IRIS | Commonwealth of Puerto Rico | $                    - |
| 100481 | RODRIGUEZ LORENZO, MELISSA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $          23,571.17 |
| 100482 | PINA GARCIA , ANA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                    - |
| 100485 | RIVERA-CRUZ, IVAN | Commonwealth of Puerto Rico | $                    - |
| 100507 | RONDON COSME, MILDRED | Commonwealth of Puerto Rico | $                    - |
| 100522 | RODRIGUEZ FIGUEROA, ELIZABETH | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $          29,414.68 |
| 100525 | GONZALEZ TORRES, MILAGROS | Commonwealth of Puerto Rico | $                    - |
| 100537 | CORIANO TORRES, CARMEN PURA | Commonwealth of Puerto Rico | $                    - |
| 100622 | ORTIZ RODRIGUEZ, DIGNA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                    - |
| 100641 | GONZALEZ COTTO, ANA M. | Commonwealth of Puerto Rico | $                    - |
| 100655 | RIVERA FUENTES, MAGDA S. | Commonwealth of Puerto Rico | $                    - |
| 100688 | FIGUEROA ARROYO, PEDRO L. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $          76,774.51 |
| 100713 | RAMIREZ GOMEZ, RACHER | Commonwealth of Puerto Rico | $                    - |
| 100719 | FIGUEROA RIOS, EMMA IRIS | Commonwealth of Puerto Rico | $                    - |
| 100723 | FIGUEROA RIOS, EMMA IRIS | Commonwealth of Puerto Rico | $                    - |
| 100727 | UGARTE VEGA, CARMEN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                    - |
| 100735 | RODRIGUEZ DIAZ, CARMEN  IRIS | Commonwealth of Puerto Rico | $                    - |
| 100738 | ROMAN ARBELO, ANA M. | Commonwealth of Puerto Rico | $                    - |
| 100741 | ELBA AMEZQUITA, DORIS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $          20,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 100751 | RODRIGUEZ ALVARADO, MARIA M. | Commonwealth of Puerto Rico | $ - |
| 100762 | RIVERA ORTIZ, LILLIAN | Commonwealth of Puerto Rico | $ - |
| 100793 | GAUDIA MINGUELA, NORMA I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 100811 | RODRIGUEZ MASSAS, NILDA  LUZ | Commonwealth of Puerto Rico | $ - |
| 100867 | POCHERO ALBIZU , LUIS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 53,321.35 |
| 100890 | ORTIZ COLON, CRUZ MARIA | Commonwealth of Puerto Rico | $ - |
| 100897 | FLORES RIVERA, GISELA  DEL ROSARIO | Commonwealth of Puerto Rico | $ - |
| 100929 | MORALES NIEVES, JESSICA | Commonwealth of Puerto Rico | $ 6,000.00 |
| 100944 | JIMENEZ LOPEZ, WANDA I | Commonwealth of Puerto Rico | $ - |
| 100970 | VEGA SERRANO, IVETTE M | Commonwealth of Puerto Rico | $ - |
| 100971 | MARI GONZALEZ, HEROHILDA | Commonwealth of Puerto Rico | $ 31,316.16 |
| 100973 | COLON MARTINEZ,  ZULMA | Commonwealth of Puerto Rico | $ - |
| 101021 | ALFONSO DELGADO, VERONICA | Commonwealth of Puerto Rico | $ - |
| 101028 | LEBRON MORALES, ELBA | Commonwealth of Puerto Rico | $ - |
| 101038 | GONZALEZ ROSADO, NATIVIDAD | Commonwealth of Puerto Rico | $ - |
| 101046 | ENCARNACION DIAZ, MARIA A. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 101048 | REYES ROMERO, MIGUEL | Commonwealth of Puerto Rico | $ - |
| 101050 | BAHAMONDE VAZQUEZ, FELIX W | Commonwealth of Puerto Rico | $ - |
| 101060 | ALICEA CALDERON, VILMA A. | Commonwealth of Puerto Rico | $ 6,000.00 |
| 101092 | MASSAS RODRIGUEZ, DIANA N. | Commonwealth of Puerto Rico | $ - |
| 101104 | OQUENDO ACEVEDO, JOANNA | Commonwealth of Puerto Rico | $ - |
| 101139 | COLON RIVERA, IRCA I. | Commonwealth of Puerto Rico | $ - |
| 101187 | MALDONADO SOTO, CARMEN A. | Commonwealth of Puerto Rico | $ 2,400.00 |
| 101197 | COLLAZO SANTIAGO, MARIA L. | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 101198 | ALAMEDA ROBLES, IRIS | Commonwealth of Puerto Rico | $ - |
| 101214 | RODRIGUEZ CINTRON, MILLIETTE | Commonwealth of Puerto Rico | $ - |
| 101254 | MORALES VAZQUEZ, CARLOS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 7,529.76 |
| 101257 | BABILONIA HERNANDEZ, WAGDA | Commonwealth of Puerto Rico | $ - |
| 101269 | MELENDEZ TIRADO , ANA MARIA | Commonwealth of Puerto Rico | $ - |
| 101298 | DE JESUS PENA, LIBORIO | Commonwealth of Puerto Rico | $ - |
| 101321 | LOZADA GUTIERREZ, FIDEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 101349 | MALDONADO LABOY, JEANETTE | Commonwealth of Puerto Rico | $ - |
| 101377 | ACEVEDO ECHEVARRIA, ELBA REBECCA | Commonwealth of Puerto Rico | $ 14,400.00 |
| 101392 | NAZARIO GARCIA, ARTURO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 40,000.00 |
| 101397 | LEON MARTINEZ, IRMA N. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 101398 | COLON NEGRON, JOSEFINA | Commonwealth of Puerto Rico | $ 45,400.00 |
| 101402 | MARTINEZ GUTIERREZ, JUANITA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 101410 | MUNOZ DIAZ, VILMA S. | Commonwealth of Puerto Rico | $ - |
| 101413 | TORRES LABOY, MARIA L | Commonwealth of Puerto Rico | $ - |
| 101429 | FLORES-DAVID, ADRIAN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 20,000.00 |
| 101448 | GUTIERREZ CLASS, MAYRA | Commonwealth of Puerto Rico | $ - |
| 101463 | CUASCUT CORDERO, LEONARDA | Commonwealth of Puerto Rico | $ - |
| 101468 | HERNANDEZ, ONELIA SAEZ | Commonwealth of Puerto Rico | $ - |
| 101479 | GALARZA MERCADO, REINALDO | Commonwealth of Puerto Rico | $ - |
| 101487 | CUEVAS ORTIZ, JOSE  A. | Commonwealth of Puerto Rico | $ 53,026.67 |
| 101488 | TIRADO-CINTRON, JACMIR  N | Commonwealth of Puerto Rico | $ 12,000.00 |
| 101490 | FORESTIER TORRES, MARGARITA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 101493 | FLORES RODRIGUEZ, MARIA S. | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 101508 | MIRANDA FIGUEROA, CARMEN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 36,000.00 |
| 101523 | SEPULVEDA MORALES , LEILA E. | Commonwealth of Puerto Rico | $ 100,000.00 |
| 101550 | CANDELARIA RESTO, ENGENIO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 581.08 |
| 101553 | PADILLA MUNIZ, ZAIDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 101556 | APONTE IGDALIA , PEREZ  E. | Commonwealth of Puerto Rico | $ - |
| 101577 | ALMODOVAR-NAZARIO, ADAMINA | Commonwealth of Puerto Rico | $ - |
| 101578 | MENAY RUIZ, MARIA DE LOS A. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 101598 | VAZQUEZ NEGRON, MARIA M. | Commonwealth of Puerto Rico | $ - |
| 101614 | FIGUEROA SANCHEZ, LUIS A. | Commonwealth of Puerto Rico | $ - |
| 101623 | LEON VAZQUEZ, FELIX | Commonwealth of Puerto Rico | $ - |
| 101638 | RIVERA RIVERA, SANTOS A | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 5,000.00 |
| 101640 | DIAZ PEREZ, WANDA E. | Commonwealth of Puerto Rico | $ - |
| 101643 | DEL VALLE SANCHEZ, MAGALY | Commonwealth of Puerto Rico | $ 2,825.00 |
| 101654 | CRESPO MENDEZ, FELIPE | Commonwealth of Puerto Rico | $ - |
| 101658 | LATONI GONZALEZ, MARILSA | Commonwealth of Puerto Rico | $ 5,000.00 |
| 101671 | MATEO RIVERA, RUTH N | Commonwealth of Puerto Rico | $ 10,800.00 |
| 101703 | CAMACHO LOZADA, ANA E. | Commonwealth of Puerto Rico | $ - |
| 101709 | SANCHEZ BRUNO, ROSA M. | Commonwealth of Puerto Rico | $ - |
| 101715 | FIGUEROA LOPEZ, MARIBEL | Commonwealth of Puerto Rico | $ 70,000.00 |
| 101721 | MANFREDY FIGUEROA, MINERVA | Commonwealth of Puerto Rico | $ - |
| 101741 | RAMOS RIVERA, ZOBEIDA E. | Commonwealth of Puerto Rico | $ 22,200.00 |
| 101747 | ORTIZ PAGAN, LUZ N. | Commonwealth of Puerto Rico | $ 25,000.00 |
| 101776 | GONZALES ROSADO, MANUEL | Commonwealth of Puerto Rico | $ - |
| 101821 | DIAZ PEREZ, WANDA E. | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 101822 | MELENDEZ RAMIREZ, KARLA M. | Commonwealth of Puerto Rico | $ - |
| 101853 | FLORES RIVERA, GISELA DEL ROSARIO | Commonwealth of Puerto Rico | $ - |
| 101855 | SANCHEZ DE JESUS , ELSA | Commonwealth of Puerto Rico | $ - |
| 101882 | LOPEZ NEGRON, CARMEN L | Commonwealth of Puerto Rico | $ - |
| 101911 | RIERA GONZALEZ, MARISOL | Commonwealth of Puerto Rico | $ 30,000.00 |
| 101934 | GARAY GARCIA, MARIAM | Commonwealth of Puerto Rico | $ - |
| 101937 | ORTIZ, MARISSA | Commonwealth of Puerto Rico | $ 10,000.00 |
| 102010 | RAQUEL ANDRES, AIDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 102019 | ENCARNACION PRIETO, MYRNA | Commonwealth of Puerto Rico | $ - |
| 102052 | ALICEA, ROSIN ECHEVARRIA | Commonwealth of Puerto Rico | $ - |
| 102125 | LOPEZ MEDINA, ESTHER | Commonwealth of Puerto Rico | $ - |
| 102142 | AGUIRRE RIVERA, ZENAIDA | Commonwealth of Puerto Rico | $ - |
| 102158 | ROLDAN QUINONES, LYDIA  M. | Commonwealth of Puerto Rico | $ 34,500.00 |
| 102209 | BRAVO ALONSO, GLADYS N | Commonwealth of Puerto Rico | $ - |
| 102254 | RODRIGUEZ VELAZQUEZ, CESAR A | Commonwealth of Puerto Rico | $ - |
| 102274 | DIAZ REYES, WANDA L. | Commonwealth of Puerto Rico | $ - |
| 102280 | COLON RIVERA, IRCA I. | Commonwealth of Puerto Rico | $ - |
| 102291 | HENRIQUEZ VELAZQUEZ, NIDZA CECILIA | Commonwealth of Puerto Rico | $ - |
| 102293 | GARCIA PEREZ, ADA IRMA | Commonwealth of Puerto Rico | $ - |
| 102294 | THIBOU WALTERS, SHAUNETTE P. | Commonwealth of Puerto Rico | $ - |
| 102300 | GUTIERREZ RODRIGUEZ, LYDIA KRIMILDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 102317 | SANTIAGO LOPEZ, NELIDA | Commonwealth of Puerto Rico | $ 76,000.00 |
| 102330 | LOPEZ, SAMIR ESPADA | Commonwealth of Puerto Rico | $ - |
| 102331 | ORTIZ VALENTIN, CARMEN RITA | Commonwealth of Puerto Rico | $ 78,861.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 102336 | BENITEZ GUTIERREZ, LOURDES J | Commonwealth of Puerto Rico | $ - |
| 102338 | CASILLAS CORDERO, ZULMA | Commonwealth of Puerto Rico | $ 18,000.00 |
| 102341 | MOJICA CRUZ, ANA D. | Commonwealth of Puerto Rico | $ 80,000.00 |
| 102360 | MALDONADO RODRIGUEZ, NILDA | Commonwealth of Puerto Rico | $ - |
| 102508 | RESTO HERNANDEZ, ABIGAIL | Commonwealth of Puerto Rico | $ 46,000.00 |
| 102509 | TORRES LABOY, MARIA L | Commonwealth of Puerto Rico | $ - |
| 102517 | PASTRANA MENDEZ, NOEMI | Commonwealth of Puerto Rico | $ - |
| 102528 | SOTO SABATHIE, MARIA E | Commonwealth of Puerto Rico | $ - |
| 102573 | LUQUE QUINTERO, SANDRA PATRICIA | Commonwealth of Puerto Rico | $ - |
| 102580 | CRUZ FLORES, KARLA M. | Commonwealth of Puerto Rico | $ - |
| 102584 | CORIANO MORALES, ROSA M. | Commonwealth of Puerto Rico | $ - |
| 102594 | MONTANEZ DIEPPA, MILAGROS | Commonwealth of Puerto Rico | $ - |
| 102626 | DE JESUS VEGA, MARIA DEL R. | Commonwealth of Puerto Rico | $ - |
| 102639 | LUGO MARTINEZ, JOSE M | Commonwealth of Puerto Rico | $ - |
| 102670 | URDAZ MARTINEZ, SONIA I. | Commonwealth of Puerto Rico | $ - |
| 102686 | ACOSTA SANTIAGO, BETSY B. | Commonwealth of Puerto Rico | $ - |
| 102702 | FIGUEROA RIOS, CARMEN MILAGROS | Commonwealth of Puerto Rico | $ - |
| 102713 | CAMACHO NARVAEZ, MARIA A | Commonwealth of Puerto Rico | $ - |
| 102724 | MONTANEZ DIEPPA, MILAGROS | Commonwealth of Puerto Rico | $ - |
| 102749 | COLLAZO OSTOLOZA, MINERVA | Commonwealth of Puerto Rico | $ - |
| 102792 | SÁNCHEZ, NORMA I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 12,000.00 |
| 102799 | ALVAREZ LUGO, IRENE | Commonwealth of Puerto Rico | $ - |
| 102808 | LUGO COLON, CARMEN MILAGROS | Commonwealth of Puerto Rico | $ 5,000.00 |
| 102818 | COLON RODRIGUEZ, NOEMI | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 102868 | BERRIOS RIVERA, NOEL | Commonwealth of Puerto Rico | $ - |
| 102869 | CAPIELO ORTIZ, JORGE D | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 400.00 |
| 102900 | GUZMAN MORENO, CARMEN  M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 102963 | VAZQUEZ MUNIZ, ANA ISABEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 102996 | SANCHEZ VEGA, NILDA L. | Commonwealth of Puerto Rico | $ - |
| 103000 | ORTIZ MARTINEZ, YADIRA I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 3,500.00 |
| 103044 | RIVERA CANDELANO, EMILIE | Commonwealth of Puerto Rico | $ - |
| 103046 | LUGO MORA, MARIA A. | Commonwealth of Puerto Rico | $ - |
| 103059 | PEREZ TORRES, ELIZABETH | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 20,000.00 |
| 103084 | SIERRA CABEZUDO, CARMEN  DE LOURDES | Commonwealth of Puerto Rico | $ - |
| 103119 | TORRES RUIZ, LILIA AUDET | Commonwealth of Puerto Rico | $ - |
| 103164 | DE JESUS ROSA, RAUL | Commonwealth of Puerto Rico | $ - |
| 103169 | BAHAMONDE VAZQUEZ, FELIX  W | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 103178 | BERRIOS BERRIOS, LUZ E | Commonwealth of Puerto Rico | $ - |
| 103207 | FIGUEROA SERBIA, GINAIRA | Commonwealth of Puerto Rico | $ - |
| 103221 | O'NEILL LOPEZ, IRIS | Commonwealth of Puerto Rico | 8,265.00 |
| 103237 | GAVINO FIGUEROA, GLADYS | Commonwealth of Puerto Rico | $ - |
| 103262 | RIVERA RODRIGUEZ , MADELINE | Commonwealth of Puerto Rico | $ - |
| 103275 | MASSA FIGUEROA, DIANA E | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 58,190.02 |
| 103300 | FIGUEROA RIOS, EMMA IRIS | Commonwealth of Puerto Rico | $ - |
| 103313 | THE GANDIA GROUP, INC. | Commonwealth of Puerto Rico | $ 10,000.00 |
| 103328 | PADILLA MUNIZ, ZAIDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 103335 | MARTINEZ SANTIAGO , SONIA E. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 103374 | ALVARADO TORRES, CIRILA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 103385 | SANTIAGO REYES, ELSA | Commonwealth of Puerto Rico | $ - |
| 103405 | COLON RIVERA, MIRIAM | Commonwealth of Puerto Rico | $ - |
| 103438 | ROSARIO VILLEGAS, RAMON | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 103481 | GEORGI RODRIGUEZ, JESUS M. | Commonwealth of Puerto Rico | $ - |
| 103494 | ALVARADO TORRES, JUANITA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 103498 | DE JESUS VEGA, MARIA DEL R. | Commonwealth of Puerto Rico | $ - |
| 103511 | RODRIGUEZ RODRIGUEZ, MYRTA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 103537 | LLANOS BENITEZ, GLORIA INES | Commonwealth of Puerto Rico | $ 1,000.00 |
| 103540 | RIVERA GARCIA, OLGA I | Commonwealth of Puerto Rico | $ - |
| 103576 | ACOSTA DELGADO, ANA LUZ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 103577 | RAMOS MARTI, EDNA M. | Commonwealth of Puerto Rico | $ - |
| 103592 | FERNANDEZ HEINZMAN, NANCY | Commonwealth of Puerto Rico | $ - |
| 103610 | STRIKER MENDEZ, DAMIAN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 103636 | MARRERO PEREZ, RAMON D | Commonwealth of Puerto Rico | $ - |
| 103662 | DAVILA MAYMÍ, ANGEL MANUEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 103698 | PACHECO CAPPAS, HECTOR L | Commonwealth of Puerto Rico | $ - |
| 103715 | MALDONADO GARCIA, MARIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 103728 | REYES ADORNO, MARIA DEL C. | Commonwealth of Puerto Rico | $ - |
| 103733 | MULLER RODRIGUEZ, MYRNA | Commonwealth of Puerto Rico | $ 5,000.00 |
| 103734 | BENITEZ GUTIERREZ, LOURDES | Commonwealth of Puerto Rico | $ - |
| 103736 | MALDONADO SANTIAGO, WANDA Y. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 103763 | ESTREMERA RIVERA, DIANA E. | Commonwealth of Puerto Rico | $ - |
| 103826 | NORAT PEREZ, GLADYS D | Commonwealth of Puerto Rico | $ - |
| 103832 | ALEGRIA SERRANO, ELIZABETH | Commonwealth of Puerto Rico | $ 68.72 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 103838 | GARCIA PEREZ, ADA IRMA | Commonwealth of Puerto Rico | $ - |
| 103870 | VASQUEZ RUIZ, LUCIANO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 103901 | ALVAREZ ROSADO, NARDA M. | Commonwealth of Puerto Rico | $ - |
| 103903 | GONZALEZ MONTALVO, NYLMA I. | Commonwealth of Puerto Rico | $ - |
| 103918 | ROSADO MORA, OLGA E. | Commonwealth of Puerto Rico | $ - |
| 103921 | HERNANDEZ ALFONSO, ROSA A. | Commonwealth of Puerto Rico | $ - |
| 103973 | ALVARADO RIVERA, FELIX S. | Commonwealth of Puerto Rico | $ - |
| 103983 | OTERO MIRANDA, MYRNA LUZ | Commonwealth of Puerto Rico | $ - |
| 103992 | ANDINO VAZQUEZ, JULIA | Commonwealth of Puerto Rico | $ - |
| 104011 | MARRERO VANTERPOOL, LUCY I. | Commonwealth of Puerto Rico | $ - |
| 104018 | RIVERA ROLA, MAYRA I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 19,200.00 |
| 104038 | GONZALEZ NORAT, ARISTIDES | Commonwealth of Puerto Rico | $ 1,981.00 |
| 104057 | AYALA CRUZ, JOSE RAFAEL | Commonwealth of Puerto Rico | $ - |
| 104060 | RODRIGUEZ DIAZ, MARIA M. | Commonwealth of Puerto Rico | $ - |
| 104067 | SASTRE BURGOS, NILDA E. | Commonwealth of Puerto Rico | $ - |
| 104095 | CINTRON HERNANDEZ, VICTOR L. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 104112 | ALVARADO RIVERA, FELIX S. | Commonwealth of Puerto Rico | $ - |
| 104115 | COLON RIVERA, MIRIAM | Commonwealth of Puerto Rico | $ - |
| 104126 | ALICEA RODRIGUEZ, HELIODORA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 104136 | PEREIRA COLON, IRIS V | Commonwealth of Puerto Rico | $ - |
| 104143 | MULER RODRIGUEZ, JESUS A. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 1,500.00 |
| 104147 | RODRIGUEZ RODRIGUEZ, MYRTA N. | Commonwealth of Puerto Rico | $ - |
| 104190 | ALAMEDA ROBLES, IRIS | Commonwealth of Puerto Rico | $ - |
| 104271 | ELMADAH, JESSICA ISAAC | Commonwealth of Puerto Rico | $ 60,943.84 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 104283 | MORALES FIGUEROA, ZORAIDA | Commonwealth of Puerto Rico | $ - |
| 104327 | GRATACOS ALONSO, BLANCA N. | Commonwealth of Puerto Rico | $ - |
| 104351 | TORRES DEL RIO, NANCY | Commonwealth of Puerto Rico | $ 8,400.00 |
| 104371 | VARGAS LOPEZ, LUZ E. | Commonwealth of Puerto Rico | $ - |
| 104372 | SOLA LOPEZ, ANA AMELIA | Commonwealth of Puerto Rico | $ 40,000.00 |
| 104392 | ORTIZ CALDERON, CARMEN DALIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 104414 | RODRIGUEZ, MARIA R. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 104432 | RIVERA NATER, ISRAEL | Commonwealth of Puerto Rico | $ 60,000.00 |
| 104445 | ABREU FARGAS, NESTOR A. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 150,000.00 |
| 104451 | CABALLERO MUNOZ, AGNES | Commonwealth of Puerto Rico | $ 3,400.00 |
| 104463 | PADILLA MUNIZ, ZAIDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 104475 | LUGO OLIVERA, MIRIAM | Commonwealth of Puerto Rico | $ - |
| 104487 | LYDIA RIOS, CARMEN | Commonwealth of Puerto Rico | $ - |
| 104502 | GASCOT MARQUEZ, YANIRA M. | Commonwealth of Puerto Rico | $ - |
| 104509 | VEGA SOSA, HAYDEE | Commonwealth of Puerto Rico | $ - |
| 104514 | LA TORRE SANTIAGO, DAILY | Commonwealth of Puerto Rico | $ - |
| 104525 | ALVAREZ VELEZ, JOSE A | Commonwealth of Puerto Rico | $ - |
| 104550 | FLORES MULERO, NAILIM E. | Puerto Rico Highways and Transportation Authority | $ 30,000.00 |
| 104564 | MALDONADO FEBRES, CARMEN A. | Commonwealth of Puerto Rico | $ - |
| 104636 | VALES MEDINA, AIDA R. | Commonwealth of Puerto Rico | $ - |
| 104640 | DE JESUS VEGA, IRMA G. | Commonwealth of Puerto Rico | $ - |
| 104646 | PAGAN DIAZ, WANDIE YAMILETTE | Commonwealth of Puerto Rico | $ - |
| 104651 | FLORES VILLALTA, SELMA | Commonwealth of Puerto Rico | $ - |
| 104684 | GARCIA PEREZ, CARMEN A. | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 104690 | SANCHEZ VEGA, NILDA L. | Commonwealth of Puerto Rico | $          - |
| 104699 | MARTINEZ SANTIAGO, SONIA E. | Commonwealth of Puerto Rico | $          - |
| 104709 | HERNANDEZ APONTE, LYDIA E. | Commonwealth of Puerto Rico | $          - |
| 104732 | MALDONADO RODRIGUEZ, RUTH | Commonwealth of Puerto Rico | $          - |
| 104746 | GEORGI RODRIGUEZ, HAYDEE | Commonwealth of Puerto Rico | $          - |
| 104763 | LOPEZ NEGRON, CARMEN L. | Commonwealth of Puerto Rico | $          - |
| 104776 | ROMERO GONZALEZ, ROSAEL | Commonwealth of Puerto Rico | $          - |
| 104785 | LA TORRE RAMIREZ , MIGDALIA | Commonwealth of Puerto Rico | $          - |
| 104812 | LA TORRE RAMIREZ, PAULA | Commonwealth of Puerto Rico | $          - |
| 104819 | RUIZ CASTILLO, GLORIA MARIA | Commonwealth of Puerto Rico | $          - |
| 104857 | APONTE ORTIZ, CARLOS RAUL | Commonwealth of Puerto Rico | $          - |
| 104863 | SOTO RIVERA, JOSE M. | Commonwealth of Puerto Rico | $          - |
| 104867 | MALDONADO TRINIDAD, ELIZABETH | Commonwealth of Puerto Rico | $        125.00 |
| 104872 | NIEVES CAMPOS, LUIS D. | Commonwealth of Puerto Rico | $      5,500.00 |
| 104874 | ROMAN FERRAO, JOSEFA | Commonwealth of Puerto Rico | $          - |
| 104927 | LA TORRE RAMIREZ, PAULA | Commonwealth of Puerto Rico | $          - |
| 104928 | CORDOVA VELAZCO, ZELIDE H. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $      7,000.00 |
| 104937 | ESTRADA GARCIA, MYRNA | Commonwealth of Puerto Rico | $     19,200.00 |
| 104942 | BELTRAN PAGAN, MARITZA | Commonwealth of Puerto Rico | $     20,000.00 |
| 104945 | BLANCO SANTIAGO, VICTOR RAMON | Commonwealth of Puerto Rico | $          - |
| 104970 | MUNOZ MELENDEZ, MARIA  DE LOS A. | Commonwealth of Puerto Rico | $          - |
| 104985 | MARTINEZ TIRADO, LUZ M. | Commonwealth of Puerto Rico | $          - |
| 104992 | COLLAZO RODRIGUEZ, JAIME R. | Commonwealth of Puerto Rico | $          - |
| 105027 | SERRANO TRINIDAD, ROSA E | Commonwealth of Puerto Rico | $          - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 105047 | LA TORRE RAMIREZ, PAULA | Commonwealth of Puerto Rico | $ - |
| 105050 | MALDONADO PENA, CARMEN T. | Commonwealth of Puerto Rico | $ - |
| 105071 | SANTIAGO LOPEZ, CARMEN TERESA | Commonwealth of Puerto Rico | $ 30,000.00 |
| 105080 | RIVERA CRUZ, IVELISSE | Commonwealth of Puerto Rico | $ - |
| 105085 | PAGAN SALLES, ASTRID | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 105090 | RAMIREZ VEGA, ESTHER | Commonwealth of Puerto Rico | $ - |
| 105127 | RODRIGUEZ JIMENEZ, MIRIAM | Commonwealth of Puerto Rico | $ - |
| 105138 | LOPEZ MUNOZ, IRMA | Commonwealth of Puerto Rico | $ - |
| 105161 | MARTINEZ VELEZ, RUTH DALIA LUISA | Commonwealth of Puerto Rico | $ - |
| 105163 | LOPEZ RIVERA, MARGA  IVETTE | Commonwealth of Puerto Rico | $ - |
| 105170 | LA TORRE RAMIREZ, MIGDALIA | Commonwealth of Puerto Rico | $ - |
| 105173 | CHAVES CANAL, WANDA I. | Commonwealth of Puerto Rico | $ 25,000.00 |
| 105226 | RODRIGUEZ NEGRON, CARLOS M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 1,608.78 |
| 105237 | ESTRADA GARCIA, MYRNA | Commonwealth of Puerto Rico | $ 15,840.00 |
| 105251 | QUILES, JOE | Commonwealth of Puerto Rico | $ - |
| 105264 | MORALES FIGUEROA, ADRIAN | Commonwealth of Puerto Rico | $ - |
| 105288 | MATEO RIVERA, RUTH N. | Commonwealth of Puerto Rico | $ 555.00 |
| 105311 | SANTIAGO FLORES, MARIA M | Commonwealth of Puerto Rico | $ - |
| 105321 | FIGUEROA FELICIANO, ANA I. | Commonwealth of Puerto Rico | $ - |
| 105344 | MUNOZ FRANCESCHI, HORTENSIA MILAGROS | Commonwealth of Puerto Rico | $ - |
| 105348 | OJEDA HERNANDEZ, ADELAIDA | Commonwealth of Puerto Rico | $ 17,000.00 |
| 105354 | COLON FIGUEROA, GRISELLE | Commonwealth of Puerto Rico | $ - |
| 105358 | OLMEDA OLMEDA , ZULMA IRIS | Commonwealth of Puerto Rico | $ - |
| 105363 | MEDINA- DURAN, MADELINE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 105423 | GOGLAD COLON, SANDRA | Commonwealth of Puerto Rico | $ 46,892.10 |
| 105436 | LATONI GONZALEZ, MARILSA | Commonwealth of Puerto Rico | $ 5,000.00 |
| 105447 | MIRANDA SANCHEZ, JOSE R. | Commonwealth of Puerto Rico | $ - |
| 105463 | MALDONADO RODRIGUEZ, RUTH | Commonwealth of Puerto Rico | $ - |
| 105465 | CEDENO MARCANO, YAJAIRA | Commonwealth of Puerto Rico | $ 800.00 |
| 105484 | RAMOS MARTINEZ, YVETTE | Commonwealth of Puerto Rico | $ 50,000.00 |
| 105489 | RIVERA-CRUZ, IVAN | Commonwealth of Puerto Rico | $ - |
| 105502 | MALDONADO GARCIA, MARIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 105506 | COLON NEGRON, ROSAEL | Commonwealth of Puerto Rico | $ 34,800.00 |
| 105512 | RAMOS RODRIGUEZ, JOSE A | Commonwealth of Puerto Rico | $ 15,000.00 |
| 105565 | DENIS DIAZ, ANA IRIS | Commonwealth of Puerto Rico | $ - |
| 105609 | RODRIGUEZ QUIROS , HECTOR | Commonwealth of Puerto Rico | $ - |
| 105620 | BURGOS CARTAGENA, YOLANDA | Commonwealth of Puerto Rico | $ - |
| 105644 | STRUBBE PLANAS, ANNETTE | Commonwealth of Puerto Rico | $ - |
| 105650 | BAUZA, JUAN M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 47,278.66 |
| 105657 | LEON RODRIGUEZ, JULIA  ENID | Commonwealth of Puerto Rico | $ 16,200.00 |
| 105680 | NIEVES BERNARD, DAMARIS | Commonwealth of Puerto Rico | $ - |
| 105681 | LABOY GALARZA, JOSE RAMON | Commonwealth of Puerto Rico | $ - |
| 105694 | NEGRON ALVARADO, MARIBEL | Commonwealth of Puerto Rico | $ - |
| 105714 | CACERES AYALA, ARACELIS | Commonwealth of Puerto Rico | $ - |
| 105735 | IRIZARRY RIVERA, GLORIA E. | Commonwealth of Puerto Rico | $ 15,600.00 |
| 105737 | LEON RODRIGUEZ, MARGARITA | Commonwealth of Puerto Rico | $ - |
| 105746 | LOPEZ TENES, MILRE | Commonwealth of Puerto Rico | $ - |
| 105765 | FIGUEROA RIVERA, CARMEN I. | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 105777 | COTTO IRIZARRY, DAISY IDALI | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 105789 | RIVERA GARCIA, SUTTNER I. | Commonwealth of Puerto Rico | $ - |
| 105800 | FONTANEZ RUIZ, CARMEN L | Commonwealth of Puerto Rico | $ - |
| 105814 | RIVERA GARCIA, NILDA ELLIS | Commonwealth of Puerto Rico | $ - |
| 105815 | VIERA CARDONA, AURA E. | Commonwealth of Puerto Rico | $ 30,000.00 |
| 105822 | ALMODOVAR FIGUEROA, ELIZABETH | Commonwealth of Puerto Rico | $ - |
| 105839 | ROMAN TORRES, IVELISSE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 105934 | RAMIREZ PETROVICH, IVONNE | Commonwealth of Puerto Rico | $ - |
| 105951 | HERNANDEZ RAMOS, NILDA | Commonwealth of Puerto Rico | $ - |
| 105953 | VAZQUEZ GALI, MARIA V | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 105956 | SCHMIDT SANTIAGO, ROSA E. | Commonwealth of Puerto Rico | $ - |
| 105962 | LOPEZ PLAZA, ROSE MARY | Commonwealth of Puerto Rico | $ - |
| 105969 | QUINONES RIVERA, VICTOR M. | Commonwealth of Puerto Rico | $ - |
| 105991 | RIVERA LUCCA, VIRGINIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 105996 | TORRES REYES, CARMEN GLORIA | Commonwealth of Puerto Rico | $ 76,000.00 |
| 106027 | NEGRON RIVERA, IRIS  E. | Commonwealth of Puerto Rico | $ 16,900.00 |
| 106034 | SANTIAGO TORRES, JOSE LEMUEL | Commonwealth of Puerto Rico | $ - |
| 106038 | ALVARADO RIVERA, SMYRNA R | Commonwealth of Puerto Rico | $ - |
| 106066 | IGLESIAS SANTANA, NEREIDA | Commonwealth of Puerto Rico | $ - |
| 106079 | GOGLAD COLON, SANDRA | Commonwealth of Puerto Rico | $ 46,892.10 |
| 106086 | RIVERA RODRIGUEZ, MARISOL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 106088 | FIGUEROA RIOS , EMMA IRIS | Commonwealth of Puerto Rico | $ - |
| 106091 | CINTRÓN TORRES, BRENDA LEE | Commonwealth of Puerto Rico | $ 1,000,000.00 |
| 106102 | TORRES TORRES, JORGE A. | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 106103 | SANTINI VAZQUEZ, ORLANDO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 106117 | RODRIGUEZ ARCHILLA, MARIA  E | Commonwealth of Puerto Rico | $ 12,000.00 |
| 106118 | SANCHEZ VEGA, NILDA L. | Commonwealth of Puerto Rico | $ - |
| 106124 | NEGRON RIVERA, IRIS E. | Commonwealth of Puerto Rico | $ 10,200.00 |
| 106148 | LEON CASILLAS, MORAIMA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 106157 | LA TORRE RAMIREZ, MIGDALIA | Commonwealth of Puerto Rico | $ - |
| 106163 | FIGUEROA RIOS, CARMEN  MILAGROS | Commonwealth of Puerto Rico | $ - |
| 106165 | RODRIGUEZ VELAZQUEZ, ESTHER | Commonwealth of Puerto Rico | $ - |
| 106187 | DE JESUS VEGA, IRMA G. | Commonwealth of Puerto Rico | $ - |
| 106215 | RIVERA AQUINO, JAVIER | Commonwealth of Puerto Rico | $ 48,557.55 |
| 106216 | RODRIGUEZ RODRIGUEZ, MARIA TERESA | Commonwealth of Puerto Rico | $ - |
| 106241 | RUIZ MUNIZ, DORIS N. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 106243 | GUTIERREZ CLASS, MAYRA | Commonwealth of Puerto Rico | $ - |
| 106281 | RODRIGUEZ ALVAREZ, IVELISSE | Commonwealth of Puerto Rico | $ - |
| 106340 | RODRIGUEZ RODRIGUEZ, GLORIA ELSIE | Commonwealth of Puerto Rico | $ - |
| 106350 | TORRES TORRES, JORGE A | Commonwealth of Puerto Rico | $ - |
| 106371 | CRUZ CRUZ, ANA R | Commonwealth of Puerto Rico | $ - |
| 106376 | ÁLVAREZ HERNÁNDEZ, OSCAR | Commonwealth of Puerto Rico | $ 50,000.00 |
| 106386 | CRUZ LOPEZ, ERICELIA | Commonwealth of Puerto Rico | $ - |
| 106389 | ZAYAS ORTIZ, MARTA M. | Commonwealth of Puerto Rico | $ - |
| 106400 | RIOS RIVERA, MARTA E. | Commonwealth of Puerto Rico | $ - |
| 106412 | CARDONA ROSARIO, VICTOR | Commonwealth of Puerto Rico | $ 78,772.59 |
| 106418 | COLON, NICOLAS ORTIZ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 106422 | TORRES RIVERA, MIRIAM  I. | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 106452 | PABON CAY, LEONOR E. | Commonwealth of Puerto Rico | $ - |
| 106484 | DIAZ CASTRO, TAMARA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 106494 | ARVELO MORALES, WANDA I. | Commonwealth of Puerto Rico | $ 19,200.00 |
| 106500 | VERGARA VILLANUEVA, CARMEN M. | Commonwealth of Puerto Rico | $ - |
| 106505 | RIVERA RIVERA, NILMA | Commonwealth of Puerto Rico | $ - |
| 106541 | NEGRON BOBET, YESSICCA L | Commonwealth of Puerto Rico | $ - |
| 106542 | MUNIZ ROSADO, MYRNA I. | Commonwealth of Puerto Rico | $ - |
| 106544 | RUIZ RIVERA, CARMEN M. | Commonwealth of Puerto Rico | $ - |
| 106547 | BURGOS CARTAGENA, LUISA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 106579 | FIGUEROA RIOS, CARMEN MILAGROS | Commonwealth of Puerto Rico | $ - |
| 106601 | MEDINA QUINONES, JULIO | Commonwealth of Puerto Rico | $ - |
| 106615 | ORTIZ RIVERA, YESENIA | Commonwealth of Puerto Rico | $ 2,400.00 |
| 106637 | ROMERO BAERGA, ROBERTO | Commonwealth of Puerto Rico | $ 5,400.00 |
| 106644 | LOPEZ NEGRON, CARMEN L. | Commonwealth of Puerto Rico | $ - |
| 106646 | LA TORRE RAMIREZ, PAULA | Commonwealth of Puerto Rico | $ - |
| 106657 | BURGOS CARTAGENA, YOLANDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 106673 | OLIVERAS BAYRON, MYRIAM S. | Commonwealth of Puerto Rico | $ 15,000.00 |
| 106694 | MONROIG JIMENEZ, IRIS I. | Commonwealth of Puerto Rico | $ 29,000.00 |
| 106696 | RAMIREZ VEGA, ESTHER | Commonwealth of Puerto Rico | $ - |
| 106702 | AGOSTINI SANCHEZ, CORNELIA | Commonwealth of Puerto Rico | $ 20,000.00 |
| 106708 | COLON REXACH, DHARMA A. | Commonwealth of Puerto Rico | $ - |
| 106715 | RIVERA CRESPO, EDNA J. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 106733 | RIVERA CINTRON, ELGA M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 106742 | RODRIGUEZ RIVAS, GLADYS | Commonwealth of Puerto Rico | $ 77,272.70 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 106772 | AVILES MARTINEZ, ROSA D | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 45,000.00 |
| 106818 | ECHEVARRIA SERRA, MILAGROS | Commonwealth of Puerto Rico | $ - |
| 106828 | ALEJANDRO-ORTIZ, IVELISSE | Commonwealth of Puerto Rico | $ - |
| 106835 | FIGUEROA DOMINGUEZ, GLORIA E | Commonwealth of Puerto Rico | $ - |
| 106848 | RENTAS ROJAS, EVELYN IDALIA | Commonwealth of Puerto Rico | $ 14,400.00 |
| 106856 | VIRELLA NIEVES, LAURA N. | Commonwealth of Puerto Rico | $ - |
| 106857 | PAGAN DIAZ, WANDIE YAMILETTE | Commonwealth of Puerto Rico | $ - |
| 106876 | MADERA SANTIAGO, TALSIRA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 16,200.00 |
| 106909 | SANCHEZ TOLEDO, ENEIDA | Commonwealth of Puerto Rico | $ - |
| 106910 | VAZQUEZ GALI, GLORIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 106913 | CORDERO & FRONTERA ARQUITECTOS PSC | Commonwealth of Puerto Rico | $ 7,335.19 |
| 106915 | LOPEZ RODRIGUEZ, SANTOS | Commonwealth of Puerto Rico | $ 972.00 |
| 106922 | MORALES VAZQUEZ, CARLOS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 5,400.00 |
| 106932 | IRIS LUGO, ADA | Commonwealth of Puerto Rico | $ 4,200.00 |
| 106942 | TARONJI TORRES, JACQUELINE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 106952 | FIGUEROA SANCHEZ, LUIS A. | Commonwealth of Puerto Rico | $ - |
| 106962 | PUENTE MARTINEZ, JANICE | Commonwealth of Puerto Rico | $ - |
| 106968 | BERRIOS ORTIZ, YANIRA | Commonwealth of Puerto Rico | $ 3,300.00 |
| 106978 | CARDONA RUIZ , REGINA M. | Commonwealth of Puerto Rico | $ 13,200.00 |
| 106997 | ALAYON BETANCOURT, ANA I. | Commonwealth of Puerto Rico | $ - |
| 107040 | BURGOS SANTOS, EVELYN | Commonwealth of Puerto Rico | $ - |
| 107055 | RODRIGUEZ RIVERA, LITZA M. | Commonwealth of Puerto Rico | $ - |
| 107071 | MARRERO RIVERA, LUZ V | Commonwealth of Puerto Rico | $ 38,960.36 |
| 107080 | MELENDEZ RIVERA, LUZ M. | Commonwealth of Puerto Rico | $ 20,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 107082 | CABAN HERNANDEZ, HECTOR L. | Commonwealth of Puerto Rico | $ 10,800.00 |
| 107088 | ANDRADES RODRIGUEZ, RAQUEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 107128 | MALDONADO RODRIGUEZ, IRMA E. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 107133 | COX ROSADO, JUAN J. | Commonwealth of Puerto Rico | $ - |
| 107136 | MENDEZ HERNANDEZ, CARMEN M | Commonwealth of Puerto Rico | $ - |
| 107151 | RODRIGUEZ NIEVES, NEREIDA | Commonwealth of Puerto Rico | $ 28,216.83 |
| 107169 | MERCEDES TIRADO, MARIA | Commonwealth of Puerto Rico | $ 81,142.63 |
| 107206 | ROLON MONTIJO, WANDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 77,130.37 |
| 107221 | ORTIZ FONTANEZ , GLADYS N. | Commonwealth of Puerto Rico | $ 600.00 |
| 107232 | ORTIZ FONTANEZ, GLADYS NOEMI | Commonwealth of Puerto Rico | $ 18,200.00 |
| 107287 | PEREZ CRUZ, CARMEN E. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 19,200.00 |
| 107305 | VARGAS PADILLA, RUTH  M. | Commonwealth of Puerto Rico | $ - |
| 107313 | RIVERA RODRIGUEZ, ROSA M. | Commonwealth of Puerto Rico | $ - |
| 107320 | ACOSTA MELENDEZ, SAMUEL A. | Commonwealth of Puerto Rico | $ - |
| 107333 | CRUZ MELENDEZ, MARIA V. | Commonwealth of Puerto Rico | $ - |
| 107337 | FIGUEROA CLAUDIO, CECILIA | Commonwealth of Puerto Rico | $ 10,000.00 |
| 107338 | CARRASQUILLO RIVERA, MERIS NOELIA | Employees Retirement System of the Commonwealth of Puerto Rico | $ - |
| 107351 | CARDONA SEPULVEDA, LUZ E. | Commonwealth of Puerto Rico | $ 15,600.00 |
| 107378 | HERNANDEZ RAMOS, NILDA | Commonwealth of Puerto Rico | $ - |
| 107399 | QUINONES RIVERA, VICTOR M. | Commonwealth of Puerto Rico | $ - |
| 107403 | ARCE GALLEGO, ESPERANZA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 107405 | LEON SANTIAGO, ADA A. | Commonwealth of Puerto Rico | $ - |
| 107408 | FELICIANO SOTO, MARISOL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 26,099.02 |
| 107435 | GARCÍA GONZÁLEZ, DORIS T. | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 107466 | RIVERA GELPI, DILLIAM J | Commonwealth of Puerto Rico | $               - |
| 107469 | MIRANDA TORRES, MARTA E | Commonwealth of Puerto Rico | $               - |
| 107474 | AYALA SANTIAGO, ANA M. | Commonwealth of Puerto Rico | $      16,800.00 |
| 107494 | GONZALEZ BABILONIA , LAURA  L. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $               - |
| 107513 | BONILLA COLON, PAULA | Commonwealth of Puerto Rico | $               - |
| 107545 | MONTALVO BOTA, NORAYMA | Commonwealth of Puerto Rico | $               - |
| 107573 | CASTRO MARTINEZ, BLANCA ROSA | Commonwealth of Puerto Rico | $               - |
| 107583 | OLAVARRIA VALLE, CARMEN HILDA | Commonwealth of Puerto Rico | $      80,000.00 |
| 107639 | STRUBBE PLANAS, ALEX | Commonwealth of Puerto Rico | $               - |
| 107650 | COLON REXACH, DHARMA A. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $               - |
| 107665 | LABOY GALARZA, JOSE RAMON | Commonwealth of Puerto Rico | $               - |
| 107674 | RIVERA ADAMES, OLGA M | Commonwealth of Puerto Rico | $        2,500.00 |
| 107703 | AGUILAR MARTINEZ, AGNES | Commonwealth of Puerto Rico | $               - |
| 107721 | CRUZ ROMAN, CARMEN MARIA | Commonwealth of Puerto Rico | $               - |
| 107727 | BARNECET DUVIVIER, ANGELA MARGARITA | Commonwealth of Puerto Rico | $               - |
| 107845 | LOPEZ PAMIAS, SOL M. | Commonwealth of Puerto Rico | $               - |
| 107851 | RODRIGUEZ LUGO, ADAN A. | Commonwealth of Puerto Rico | $               - |
| 107868 | PINERO PRINCIPE, CESAR A. | Commonwealth of Puerto Rico | $        2,400.00 |
| 107894 | MANSO RIVERA, RAMON ANTONIO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $               - |
| 107954 | JORDAN TORRES, NORMA I. | Commonwealth of Puerto Rico | $      70,000.00 |
| 107973 | LOPEZ ESTADA, CARMEN E | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $      15,000.00 |
| 107985 | ROSADO RIVERA, EDNA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $      29,944.23 |
| 108006 | LAPORTE COLON, MARTA I DEY | Commonwealth of Puerto Rico | $               - |
| 108010 | RODRIGUEZ COLON, DILFIA | Commonwealth of Puerto Rico | $               - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 108016 | MILAGROS RIVERA RENTAS | Commonwealth of Puerto Rico | $ - |
| 108036 | HERNANDEZ SILVA, LIZAIRA | Commonwealth of Puerto Rico | $ - |
| 108037 | RUIZ MORALES, MILDRED | Commonwealth of Puerto Rico | $ 30,000.00 |
| 108069 | CONCEPCION FELICIANO, ANIBAL | Commonwealth of Puerto Rico | $ 158,400.00 |
| 108072 | PEREZ GIRAU, NAOMI | Commonwealth of Puerto Rico | $ - |
| 108081 | ALAMEDA ROBLES, IRIS | Commonwealth of Puerto Rico | $ - |
| 108116 | DOMINGUEZ MATOS, YAZMIN | Commonwealth of Puerto Rico | $ - |
| 108124 | BURGOS CARTAGENA, YOLANDA | Commonwealth of Puerto Rico | $ - |
| 108138 | LABOY GALARZA, JOSE RAMON | Commonwealth of Puerto Rico | $ - |
| 108152 | RUIZ RIVERA, CARMEN M. | Commonwealth of Puerto Rico | $ - |
| 108154 | ALMODOVAR ANTONGIORGI, RAMON | Commonwealth of Puerto Rico | $ - |
| 108157 | RAMOS PEREZ, JORGE L. | Commonwealth of Puerto Rico | $ - |
| 108171 | NEGRON ACEVEDO, ELBA I. | Commonwealth of Puerto Rico | $ - |
| 108192 | ALBARRAN SALCEDO, EDWIN | Commonwealth of Puerto Rico | $ 38,100.00 |
| 108237 | LABOY GALARZA, JOSE RAMON | Commonwealth of Puerto Rico | $ - |
| 108258 | MERCADO GUZMAN, HIRAM | Commonwealth of Puerto Rico | $ - |
| 108270 | FIGUEROA RÍOS, CARMEN MILAGROS | Commonwealth of Puerto Rico | $ - |
| 108271 | MARRERO MARRERO, JOSE ANTONIO | Commonwealth of Puerto Rico | $ - |
| 108273 | MORALES RAMOS, BETHSAIDA | Commonwealth of Puerto Rico | $ - |
| 108290 | PEREZ SANTIAGO, EDITH M. | Commonwealth of Puerto Rico | $ - |
| 108291 | COLON RIVERA, CARMEN SILA | Commonwealth of Puerto Rico | $ - |
| 108365 | LABOY TORRES, MARIA  C | Commonwealth of Puerto Rico | $ - |
| 108398 | MARTINEZ TIRADO, LUZ M | Commonwealth of Puerto Rico | $ - |
| 108404 | RIVERA BRACETY, ELSA M | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 108418 | HERNANDEZ ROJAS, ALBERTO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                 - |
| 108450 | RIVERA CUIZ, ELBA I. | Commonwealth of Puerto Rico | $                 - |
| 108467 | RIVERA ORTIZ, EVELYN | Commonwealth of Puerto Rico | $                 - |
| 108482 | CRUZ MEJIAS, MANUEL | Commonwealth of Puerto Rico | $       50,000.00 |
| 108491 | GONZALEZ GONZALEZ, JOSETTE | Commonwealth of Puerto Rico | $       67,218.40 |
| 108510 | SANTOS ROSADO, ISMAEL | Commonwealth of Puerto Rico | $         8,479.42 |
| 108524 | RODRIGUEZ CINTRON, MILLIETTE | Commonwealth of Puerto Rico | $                 - |
| 108536 | RODRIGUEZ RODRIGUEZ, MYRNA E | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $       25,000.00 |
| 108537 | RODRIGUEZ RODRIGUEZ, MYRNA  E | Commonwealth of Puerto Rico | $       31,200.00 |
| 108552 | MALDONADO CARRION, LOURDES R. | Commonwealth of Puerto Rico | $         7,200.00 |
| 108566 | RIERA GONZALEZ, MARISOL | Commonwealth of Puerto Rico | $       56,000.00 |
| 108583 | RIVERA ELVIRA, ITSALIA | Commonwealth of Puerto Rico | $                 - |
| 108586 | MARTINEZ VELEZ, RUTH DALIA LUISA | Commonwealth of Puerto Rico | $                 - |
| 108596 | MENAY RUIZ, MARIA DE LOS A. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                 - |
| 108597 | GUILBERT RIVERA, PABLO R | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $       14,400.00 |
| 108600 | BAHAMONDE VAZQUEZ, FELIX W. | Commonwealth of Puerto Rico | $                 - |
| 108607 | MIRANDA FIGUEROA, CARMEN | Commonwealth of Puerto Rico | $       36,000.00 |
| 108613 | STEIDEL ORTIZ, SIGFRIDO | Commonwealth of Puerto Rico | $                 - |
| 108617 | SANTOS SOTOMAYOR, EMMA | Commonwealth of Puerto Rico | $                 - |
| 108660 | TORRES MERCADO, MARIA DE LOS A. | Commonwealth of Puerto Rico | $                 - |
| 108662 | YUMET SOLIS, PATRICIA M. | Commonwealth of Puerto Rico | $                 - |
| 108681 | OLIVERA RIVERA, MARIA  DEL ROSARIO | Commonwealth of Puerto Rico | $                 - |
| 108685 | MALDONADO AYALA, ADA BETHZAIDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                 - |
| 108727 | ENCARNACION PRIETO, ADA L. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                 - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 108734 | ROQUE ORTIZ, ANGEL | Commonwealth of Puerto Rico | $ - |
| 108747 | MARTINEZ-MORALES, CARMEN L. | Commonwealth of Puerto Rico | $ - |
| 108750 | PEREZ RODRIGUEZ, RAFAEL | Commonwealth of Puerto Rico | $ 3,211.00 |
| 108780 | FRANCO SANCHEZ , ISRAEL | Commonwealth of Puerto Rico | $ - |
| 108782 | SANTIAGO PEREZ, MARVIN | Commonwealth of Puerto Rico | $ - |
| 108789 | MARI GONZALEZ, IRAIDA  O | Commonwealth of Puerto Rico | $ 18,234.84 |
| 108792 | ZAMORA, MARGARITA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 28,000.00 |
| 108812 | MONTANEZ DIEPPA, MILAGROS | Commonwealth of Puerto Rico | $ 10,000.00 |
| 108827 | GARCIA PINEDA, MARTHA E | Commonwealth of Puerto Rico | $ - |
| 108833 | PEREZ RIVERA, YESENIA | Commonwealth of Puerto Rico | $ - |
| 108843 | IRIZARRY ROSADO, ANA ELISA | Commonwealth of Puerto Rico | $ 39,069.80 |
| 108845 | DE JESUS PEREZ, FELIX | Commonwealth of Puerto Rico | $ - |
| 108862 | ORTIZ RAMIREZ, GLORIA M | Commonwealth of Puerto Rico | $ - |
| 108872 | CRUZ ORTIZ, MARGARITA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 108894 | QUINONES RIVERA, LUISA I. | Commonwealth of Puerto Rico | $ - |
| 108910 | SANCHEZ SANCHEZ, MARIA N. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 108948 | MORALES MARTINEZ, LUIS A. | Commonwealth of Puerto Rico | $ 104,400.00 |
| 108954 | MARIN GONZALEZ, ELBA I | Commonwealth of Puerto Rico | $ - |
| 108975 | SOTO GONZALEZ, LAUREN | Commonwealth of Puerto Rico | $ - |
| 108977 | MUNOZ GONZALEZ, EVA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 108980 | FIGUEROA MALDONADO, CARMEN IRIS | Commonwealth of Puerto Rico | $ 11,200.00 |
| 108995 | ORTIZ PEREZ, MARIA MAGDALENA | Commonwealth of Puerto Rico | $ - |
| 109010 | MELENDEZ RIVERA, LUZ M | Commonwealth of Puerto Rico | $ 15,000.00 |
| 109019 | OLAVARRIA MORALES, SANDRA I | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 109054 | REYES AYALA, ELEUTERIO | Commonwealth of Puerto Rico | $ 38,400.00 |
| 109130 | MENDEZ HERNANDEZ, JENNY | Commonwealth of Puerto Rico | $ 36,000.00 |
| 109136 | MEDINA VELAZQUEZ, ANA L | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 109150 | DE JESUS SEPULVEDA, SANDRA E | Commonwealth of Puerto Rico | $ - |
| 109161 | CRUZ CARRION, ANGEL E. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 109167 | CABRERA CABAN, JOSE ANIBAL | Commonwealth of Puerto Rico | $ - |
| 109178 | APONTE VAZQUEZ, SANDRA P | Commonwealth of Puerto Rico | $ 50,000.00 |
| 109196 | CUASCUT CORDERO, LEONARDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 16,800.00 |
| 109203 | GARCIA GONZALEZ, LYDIA | Commonwealth of Puerto Rico | $ 40,000.00 |
| 109227 | LOPEZ NEGRON, CARMEN L. | Commonwealth of Puerto Rico | $ - |
| 109250 | RIVERA SANCHEZ, ANGELINA | Commonwealth of Puerto Rico | $ - |
| 109255 | PAGAN DIAZ, WANDIE YAMILIETTE | Commonwealth of Puerto Rico | $ - |
| 109265 | CARTAGENA RODRIGUEZ, WILLIAM | Commonwealth of Puerto Rico | $ - |
| 109269 | ROCA  CARILLO, EDUARDO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 30,000.00 |
| 109274 | SANTIAGO SOLIVAN, MARGARITA | Commonwealth of Puerto Rico | $ - |
| 109293 | PEREZ PENA, MILAGROS S. | Commonwealth of Puerto Rico | $ 90,000.00 |
| 109299 | COLON TORRES, ENID | Commonwealth of Puerto Rico | $ - |
| 109304 | RODRIGUEZ PEREZ, JUAN | Commonwealth of Puerto Rico | $ 22,000.00 |
| 109306 | LABOY VELAZQUEZ, IVETTE | Commonwealth of Puerto Rico | $ 20,000.00 |
| 109309 | LEON FEBUE, AUREA E | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 30,000.00 |
| 109320 | VEGA GONZALEZ, WALESKA | Commonwealth of Puerto Rico | $ - |
| 109342 | LEON SANTIAGO, ADA A. | Commonwealth of Puerto Rico | $ - |
| 109353 | REDINGEV VEGA, ALDA  C | Commonwealth of Puerto Rico | $ - |
| 109378 | FEBUS OCASIO, BLANCA I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 109386 | COLON RIVERA , IRCA  I. | Commonwealth of Puerto Rico | $ - |
| 109408 | ORTIZ TORO, EDWIN R. | Commonwealth of Puerto Rico | $ - |
| 109416 | HERNANDEZ VIVES, ANA A | Commonwealth of Puerto Rico | $ 25,000.00 |
| 109418 | LOPEZ NEGRON, CARMEN L. | Commonwealth of Puerto Rico | $ - |
| 109420 | OTERO FIGUEROA, ROMULO | Commonwealth of Puerto Rico | $ - |
| 109425 | MARTINEZ SANTIAGO, SONIA ENID | Commonwealth of Puerto Rico | $ - |
| 109441 | MENAY RUIZ, MARIA DE LOS A. | Commonwealth of Puerto Rico | $ - |
| 109466 | MORALES MORALES, RAMONA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 109501 | PEREZ RODRIGUEZ, RAFAEL ARANGEL | Commonwealth of Puerto Rico | $ 3,211.00 |
| 109535 | RIVERA MAISONET, RICARDO A | Commonwealth of Puerto Rico | $ - |
| 109594 | CRESPO FIGUEROA, NOELIA | Commonwealth of Puerto Rico | $ 12,000.00 |
| 109597 | ALVAREZ ISABEL, OYOLA | Commonwealth of Puerto Rico | $ - |
| 109614 | RODRIGUEZ CEDENO, ILEANA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 109616 | RIVERA-CRUZ, IVAN | Commonwealth of Puerto Rico | $ - |
| 109627 | CALDERON , MIRIAN C CLEMENTE | Commonwealth of Puerto Rico | $ - |
| 109628 | VERA DIAZ, BETHZAIDA | Commonwealth of Puerto Rico | $ - |
| 109634 | CASTRO MANGUAL, NORKA N. | Commonwealth of Puerto Rico | $ - |
| 109635 | DE JESUS GOMEZ, PORFIRIA | Commonwealth of Puerto Rico | $ - |
| 109648 | PACHECO TORRES, ARGEO | Commonwealth of Puerto Rico | $ 45,000.00 |
| 109650 | LOPEZ LOPEZ, SANDRA | Commonwealth of Puerto Rico | $ - |
| 109651 | RIVERA COLON, ENRIQUE | Commonwealth of Puerto Rico | $ - |
| 109654 | MERCADO BAEZ, SONIA | Commonwealth of Puerto Rico | $ - |
| 109680 | RIVERA RODRIGUEZ, MARISOL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 109712 | CAMACHO RODRIGUEZ, SARA LUISA | Commonwealth of Puerto Rico | $ 50,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 109725 | OCASIO RODRIGUEZ, YAZMIN | Commonwealth of Puerto Rico | $ - |
| 109726 | ENCARNACION PRIETO, MYRNA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 109761 | OLIVO MEDINA, GABRIEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 109772 | SASTRE BURGOS, NILDA E. | Commonwealth of Puerto Rico | $ - |
| 109785 | PABON PEREZ, CARMEN | Commonwealth of Puerto Rico | $ - |
| 109795 | BETANCOURT VEGA, OLGA | Commonwealth of Puerto Rico | $ 10,000.00 |
| 109805 | RIVERA QUILES, SALVADOR | Commonwealth of Puerto Rico | $ 12,000.00 |
| 109833 | LOPEZ PEREZ, ILKA M. | Commonwealth of Puerto Rico | $ 90,000.00 |
| 109846 | GARCIA RIVERA, ENRIQUE | Commonwealth of Puerto Rico | $ - |
| 109871 | MORALES RIVERA, GLORIA I. | Commonwealth of Puerto Rico | $ 5,000.00 |
| 109908 | FLORES DEL VALLE, MERCEDES | Commonwealth of Puerto Rico | $ 70,000.00 |
| 109910 | ZAYAS DIAZ, JUAN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 15,000.00 |
| 109915 | MANGUAL LACUT, FELICIDAD | Commonwealth of Puerto Rico | $ - |
| 109924 | SANTIAGO SANCHEZ, ESPERANZA | Commonwealth of Puerto Rico | $ 36,000.00 |
| 109926 | PADILLA MUNIZ, ZAIDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 109937 | RODRIGUEZ RODRIGUEZ, MYRTA N | Commonwealth of Puerto Rico | $ 40,000.00 |
| 109947 | RODRIGUEZ VALENTIN, WILLIAM | Commonwealth of Puerto Rico | $ - |
| 109952 | GOGLAD COLON, SANDRA | Commonwealth of Puerto Rico | $ 46,892.10 |
| 109965 | RODRIGUEZ RIVERA, MAYRA DEL C | Commonwealth of Puerto Rico | $ 8,400.00 |
| 109970 | RODRIGUEZ MUNOZ, MARIA D. | Commonwealth of Puerto Rico | $ - |
| 109982 | RIVERA-CRUZ, IVAN | Commonwealth of Puerto Rico | $ - |
| 109986 | SANTIAGO BERMUDEZ, ARIEL | Commonwealth of Puerto Rico | $ 10,800.00 |
| 109987 | SEPULVEDA RODRIGUEZ , GLORIA  M | Commonwealth of Puerto Rico | $ - |
| 109989 | LUGO OLIVERA, MIRIAM | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 110018 | MIRANDA RIVERA, BENJAMIN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 110031 | SANTIAGO RIVERA, MARIA | Commonwealth of Puerto Rico | $ - |
| 110061 | LUGO OLIVERA, MARIA L | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 110064 | FIGUEROA RIOS, EMMA IRIS | Commonwealth of Puerto Rico | $ - |
| 110074 | DIAZ SOSTRE, YADIRA | Commonwealth of Puerto Rico | $ 33,054.94 |
| 110082 | PEREZ RIVERA, YESENIA | Commonwealth of Puerto Rico | $ - |
| 110096 | RODRIGUEZ RAMIREZ, GLORIA IRIS | Commonwealth of Puerto Rico | $ - |
| 110108 | ORTIZ CRUZ, HECTOR | Commonwealth of Puerto Rico | $ - |
| 110113 | LARS OLMEDA, CARMEN MARIA | Commonwealth of Puerto Rico | $ - |
| 110119 | ROMAN CHIMELIS, PEDRO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 110151 | FIGUEROA RIOS, CARMEN MILAGROS | Commonwealth of Puerto Rico | $ - |
| 110170 | BERRIOS MONTES, EVELYN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 110174 | PASTRANA COLON, RAFAEL | Commonwealth of Puerto Rico | $ - |
| 110179 | SEGARRA ORTIZ, TAISHA I. | Commonwealth of Puerto Rico | $ - |
| 110183 | MENDEZ MARTINEZ, OLGA V | Commonwealth of Puerto Rico | $ - |
| 110190 | RAMOS TORRES, ADA  M | Commonwealth of Puerto Rico | $ - |
| 110202 | GARCIA RIVERA, TOMAS JAVIER | Commonwealth of Puerto Rico | $ 18,000.00 |
| 110211 | MIRANDA LUNA, MARIA D | Commonwealth of Puerto Rico | $ - |
| 110240 | LABOY GALARZA, JOSE RAMON | Commonwealth of Puerto Rico | $ - |
| 110262 | GONZALEZ PINERO, LILLIAM | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 30,000.00 |
| 110274 | SALGADO HERRERA, WANDA | Commonwealth of Puerto Rico | $ 3,600.00 |
| 110318 | ACEVEDO CRUZ, CARMEN M. | Commonwealth of Puerto Rico | $ - |
| 110319 | RIVERA BRACETY, ELSA M | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 110342 | AYUSO RIVERA, MARIANELA | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 110344 | DE JESUS ALICEA, MARIA TERESA | Commonwealth of Puerto Rico | $ - |
| 110372 | ARROYO CORTES, JUAN BAUTISTA | Commonwealth of Puerto Rico | $ - |
| 110388 | ROLDAN ALMEDA, MARGARITA ROSA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 8,000.00 |
| 110392 | NEGRON PEREZ, DORIS | Commonwealth of Puerto Rico | $ - |
| 110395 | VAZQUEZ ROMERO, ARMINDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 110401 | ACOSTA DELGADO, ANA LUZ | Commonwealth of Puerto Rico | $ - |
| 110439 | CRUZ ORTIZ, MARGARITA | Commonwealth of Puerto Rico | $ - |
| 110442 | LIND GARCIA, NADIA D. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 110451 | MALDONADO MADERA, DORIS NOELIA | Commonwealth of Puerto Rico | $ - |
| 110454 | RIVERA VAZQUEZ, LUZ  IVETTE | Commonwealth of Puerto Rico | $ - |
| 110460 | DE JESUS GOMEZ, GRISELY | Commonwealth of Puerto Rico | $ - |
| 110467 | MALDONADO NAZARIO, MARIBEL | Commonwealth of Puerto Rico | $ 10,000.00 |
| 110492 | PAGAN DIAZ, WANDIE YAMILETTE | Commonwealth of Puerto Rico | $ - |
| 110499 | TORRES RUIZ, CARMEN S. | Commonwealth of Puerto Rico | $ - |
| 110525 | LOPEZ DE HARO JIMENEZ, IRMA | Commonwealth of Puerto Rico | $ 15,000.00 |
| 110576 | VARGAS VARGAS, INES | Commonwealth of Puerto Rico | $ - |
| 110577 | TORRES GARCIA, LUZ I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 110593 | RUDY LOPEZ MARTINEZ,(DECEASED) | Commonwealth of Puerto Rico | $ - |
| 110604 | LOPEZ MEDINA, ESTHER | Commonwealth of Puerto Rico | $ - |
| 110608 | ARBONA QUINONES, ANA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 110616 | DIAZ FEBO , LUZ O. | Commonwealth of Puerto Rico | $ - |
| 110627 | GOGLAD COLON, SANDRA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 46,892.10 |
| 110639 | LOPEZ MIRANDA, CARMEN IRIS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 110640 | MORALES GONZALEZ, LORIMAR | Commonwealth of Puerto Rico | $ 25,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 110659 | RUIZ CASTILLO, GLORIA MARIA | Commonwealth of Puerto Rico | $ - |
| 110662 | CASASNOVAS CUEVAS, LUZ N | Commonwealth of Puerto Rico | $ 7,500.00 |
| 110684 | STELLA DIAZ, ALLAN J | Commonwealth of Puerto Rico | $ - |
| 110685 | DIAZ RAMIREZ , VIDALIS | Commonwealth of Puerto Rico | $ 5,000.00 |
| 110686 | ORTIZ RODRIGUEZ, JOSE E. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 110689 | MORALES CAMERON, LUIS F | Commonwealth of Puerto Rico | $ - |
| 110715 | RODRIGUEZ TORRES , CECILIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 110720 | CHARRIEZ RIVERA, IRIS | Commonwealth of Puerto Rico | $ 21,003.73 |
| 110743 | APONTE CRUZ, AMARILYS | Commonwealth of Puerto Rico | $ - |
| 110744 | SANABRIA RIVERA, ANGELA | Commonwealth of Puerto Rico | $ 17,400.00 |
| 110746 | COLON FIGUEROA, JUAN JOSE | Commonwealth of Puerto Rico | $ - |
| 110760 | NIEVES ROSA, DANIEL | Commonwealth of Puerto Rico | $ - |
| 110769 | CARRILLO DELGADO, DIMARYS | Commonwealth of Puerto Rico | $ - |
| 110783 | MENAY RUIZ , MARIA  DE LOS A. | Commonwealth of Puerto Rico | $ - |
| 110789 | LABOY RIVERA, NEREYDA | Commonwealth of Puerto Rico | $ - |
| 110799 | LOPEZ, SANDRA LOPEZ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 110830 | RIVERA RODRIQUEZ , ANA CELIA | Commonwealth of Puerto Rico | $ - |
| 110841 | MELENDEZ RAMIREZ, KARLA M. | Commonwealth of Puerto Rico | $ - |
| 110849 | RIVERA ELVIRA, ITSALIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 110855 | MALDONADO IRIZARRY, MINERVA | Commonwealth of Puerto Rico | $ - |
| 110887 | RIVERA ORTIZ, ZORAIDA | Commonwealth of Puerto Rico | $ - |
| 110905 | MENDEZ RAMIREZ, KARLA  M. | Commonwealth of Puerto Rico | $ - |
| 110925 | CUADRADO CARRION, ROBERTO | Commonwealth of Puerto Rico | $ - |
| 110928 | TORRES MERCADO, MARIA DE LOS A. | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 110957 | NUNEZ FALCON, WILMA | Commonwealth of Puerto Rico | $ 60,000.00 |
| 110959 | DIAZ MEDINA, MOISES | Commonwealth of Puerto Rico | $ - |
| 110965 | GONZALEZ FIGUEROA, JESUS  A | Commonwealth of Puerto Rico | $ 32,318.99 |
| 110978 | ROSA SANTANA, ANTONIA | Commonwealth of Puerto Rico | $ 83,587.74 |
| 110980 | JIMENEZ LOPEZ, WANDA I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 111063 | ALBERTORIO MALDONADO, LOURDES . M | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 111096 | SIERRA MALDONADO, ALFONSO | Commonwealth of Puerto Rico | $ - |
| 111133 | RIERA GONZALEZ, MARISOL | Commonwealth of Puerto Rico | $ 50,000.00 |
| 111159 | MUNIZ DE LEON, IRMA | Commonwealth of Puerto Rico | $ - |
| 111182 | OCASIO TORRES, JUAN EFRAIN | Commonwealth of Puerto Rico | $ - |
| 111197 | DIAZ MORALES, IRIS N. | Commonwealth of Puerto Rico | $ - |
| 111211 | TORRELLA FLORES, LIANA O. | Commonwealth of Puerto Rico | $ - |
| 111215 | DIAZ MORALES, IRIS N. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 111216 | PEREZ ORTIZ, RAMON ANTONIO | Commonwealth of Puerto Rico | $ 20,000.00 |
| 111233 | RODRIGUEZ SAEZ, NEREIDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 111234 | GALLOZA VALLE, JOSE | Commonwealth of Puerto Rico | $ - |
| 111237 | MARRERO VAZQUEZ, CARMEN J. | Commonwealth of Puerto Rico | $ 52,847.00 |
| 111263 | FERRER , MARIA E | Commonwealth of Puerto Rico | $ 10,500.00 |
| 111266 | RODRIGEZ ORTEGA, MIRNA | Commonwealth of Puerto Rico | $ 11,000.00 |
| 111288 | RAMOS FLORES, ARACELIS | Commonwealth of Puerto Rico | $ - |
| 111292 | CASTRO COLON, NELLY | Commonwealth of Puerto Rico | $ - |
| 111296 | CONCEPCION SANCHEZ, MINA E | Commonwealth of Puerto Rico | $ - |
| 111306 | ZAYAS SOTOMAYOR, ALFREDO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 111308 | LAI ZAYAS, YANIRA E | Commonwealth of Puerto Rico | $ 42,075.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 111315 | GERENA VARGAS, BETZAIDA | Commonwealth of Puerto Rico | $ - |
| 111352 | RIVERA QUINER, SALVADOR | Commonwealth of Puerto Rico | $ 12,100.00 |
| 111412 | BERRIOS SANTIAGO, MARIA | Commonwealth of Puerto Rico | $ - |
| 111495 | COLON JUAN, OLGA LUZ | Commonwealth of Puerto Rico | $ - |
| 111509 | LOPEZ MIRANDA, CARMEN IRIS | Commonwealth of Puerto Rico | $ - |
| 111510 | RIVERA ORTIZ, ZORAIDA | Commonwealth of Puerto Rico | $ - |
| 111564 | CASTRO PEREZ , HAROLD | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 111589 | LOPEZ RAMIREZ, NOEMI | Commonwealth of Puerto Rico | $ - |
| 111596 | LEON RODRIGUEZ, JULIA ENID | Commonwealth of Puerto Rico | $ 16,200.00 |
| 111609 | ESTEVEZ GOMEZ, MARIA J. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 111610 | LOPEZ RAMIREZ, NOEMI | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 111638 | NIEVES ROMAN, ZAIDA M. | Commonwealth of Puerto Rico | $ 9,000.00 |
| 111668 | IRIZARRY DOMINICCI, AIDA | Commonwealth of Puerto Rico | $ - |
| 111711 | GUADARRAMA REYES, LEONARDO R. | Commonwealth of Puerto Rico | $ 75,000.00 |
| 111723 | RODRIGUEZ SANTIAGO, AIDA I | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 67,280.26 |
| 111724 | SANTIAGO ZAYAS, DORIS IVETTE | Commonwealth of Puerto Rico | $ 21,600.00 |
| 111730 | ORTIZ AHORRIO, EDGAR | Commonwealth of Puerto Rico | $ - |
| 111738 | FLORES SANCHEZ, AILEEN | Commonwealth of Puerto Rico | $ 12,500.00 |
| 111764 | HERNANDEZ VELEZ, NELIANNE | Commonwealth of Puerto Rico | $ 700.00 |
| 111765 | REYES LOPATEGUI, LILLIAM | Commonwealth of Puerto Rico | $ - |
| 111784 | COTTO COTTO, MARGARITA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 32,332.47 |
| 111785 | TAPIA MALDONADO, CARMEN M | Commonwealth of Puerto Rico | $ 12,462.00 |
| 111787 | RODRIGUEZ SERRANO, MARISOL | Commonwealth of Puerto Rico | $ - |
| 111809 | RODRIGUEZ ADORNO, CARMEN M. | Commonwealth of Puerto Rico | $ 10,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 111868 | MEDINA VELAZQUEZ, RAFAEL | Commonwealth of Puerto Rico | $        - |
| 111884 | OTERO ADROVET, CARMEN O. | Commonwealth of Puerto Rico | $        - |
| 111891 | ORENGO DELGADO, SUGEL | Commonwealth of Puerto Rico | $        - |
| 111914 | GONZALEZ RIVERA, SOLDELIX | Commonwealth of Puerto Rico | $        - |
| 111952 | MALDONADO LOPEZ, ROSABET | Commonwealth of Puerto Rico | $        - |
| 111974 | GONZALEZ MARTINEZ, AIXAMAR | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $        - |
| 111975 | JORGE MORALES, CLARIBEL | Commonwealth of Puerto Rico | $        - |
| 111981 | BERRIOS DIAZ, ELIZABETH | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $   913.33 |
| 111983 | RIVERA SUAREZ, JASIEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $        - |
| 112025 | NORAT PEREZ, SHARON | Commonwealth of Puerto Rico | $        - |
| 112026 | COLLAZO ROMAN, JUSTINO | Commonwealth of Puerto Rico | $        - |
| 112029 | O'FARRILL, RAMON L. | Commonwealth of Puerto Rico | $   8,000.00 |
| 112032 | RIVERA RODRIGUEZ, MINERVA | Commonwealth of Puerto Rico | $        - |
| 112090 | IRIZARRY BLASINI, RAFAEL ANTONIO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $        - |
| 112114 | LLANES SANTOS, JUAN | Commonwealth of Puerto Rico | $        - |
| 112129 | FELICIANO RUIZ, AIDA | Commonwealth of Puerto Rico | $   32,000.00 |
| 112191 | MARTINEZ VARGAS, LILLIAN | Commonwealth of Puerto Rico | $        - |
| 112204 | RIVERA PERER, YAZMIN TERESA | Commonwealth of Puerto Rico | $        - |
| 112209 | DIAZ RIVERA, INES | Commonwealth of Puerto Rico | $        - |
| 112249 | CABAN PADIN, LYDIA E | Commonwealth of Puerto Rico | $   10,000.00 |
| 112250 | ORTIZ DE JESUS, LIZZETTE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $        - |
| 112260 | ROMAN ROSADO, EVA A. | Commonwealth of Puerto Rico | $        - |
| 112296 | VEGA GARCIA, MARIA D. | Commonwealth of Puerto Rico | $        - |
| 112308 | FIGUEROA BYRON, WANDA IVETTE | Commonwealth of Puerto Rico | $   20,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 112333 | PEREZ NIEVES, LUISA | Commonwealth of Puerto Rico | $ - |
| 112335 | VELEZ GONZALEZ, RAMON LUIS | Commonwealth of Puerto Rico | $ - |
| 112340 | TORRES DELGADO, MARITZA D | Commonwealth of Puerto Rico | $ - |
| 112344 | KUILAN PEREZ, MINERVA | Commonwealth of Puerto Rico | $ - |
| 112349 | MALAVE COLON, IBIS | Commonwealth of Puerto Rico | $ - |
| 112352 | ARROYO LOZADA, MARIA VIRGEN | Commonwealth of Puerto Rico | $ 24,000.00 |
| 112408 | SOLIS HERPIN, NORMA F. | Commonwealth of Puerto Rico | $ 50,000.00 |
| 112414 | PADILLA TORRES, ELIO   J | Commonwealth of Puerto Rico | $ 19.20 |
| 112424 | MARTINEZ -REYES, LUZ MARIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 1,500.00 |
| 112431 | ORTIZ LLERA, MARIA VIRGEN | Commonwealth of Puerto Rico | $ - |
| 112432 | LABOY TORRES, MARIA C. | Commonwealth of Puerto Rico | $ - |
| 112439 | QUINONES MOJICA, CARMEN N. | Commonwealth of Puerto Rico | $ - |
| 112444 | LOPEZ MIRANDA, CARMEN IRIS | Commonwealth of Puerto Rico | $ - |
| 112480 | SANTIAGO LÓPEZ, ELBA L. | Commonwealth of Puerto Rico | $ 56,000.00 |
| 112482 | COLLAZO TORRES, MIRNA E. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 112490 | ORABONA OCASIO, ESTHER | Commonwealth of Puerto Rico | $ 16,800.00 |
| 112497 | ORTIZ PEREZ, AMERICO | Commonwealth of Puerto Rico | $ - |
| 112511 | RODRIGUEZ GUZMAN, ANGELINA | Commonwealth of Puerto Rico | $ - |
| 112520 | CRUZ ZAMORA, MAQALIS | Commonwealth of Puerto Rico | $ - |
| 112530 | LOPEZ VELEZ, VIDAL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 112531 | RIVERA ORSINI, YOLANDA | Commonwealth of Puerto Rico | $ 18,700.00 |
| 112541 | SIERRA RODRIGUEZ, MARIA I | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 397.20 |
| 112542 | SANTIAGO TORRES, ROSA E | Commonwealth of Puerto Rico | $ - |
| 112571 | LEON RODRIGUEZ, JULIA ENID | Commonwealth of Puerto Rico | $ 16,200.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 112577 | MONROIG JIMENEZ, IRIS   IVETTE | Commonwealth of Puerto Rico | $ 70,000.00 |
| 112585 | DONATIU BERRIOS, RICARDO | Commonwealth of Puerto Rico | $ 19,200.00 |
| 112593 | PEREZ RODRIGUEZ, LAURA | Commonwealth of Puerto Rico | $ 22,000.00 |
| 112601 | ORTIZ LOPEZ, NOEL | Commonwealth of Puerto Rico | $ - |
| 112603 | OTERO GARCIA, JOSE A. | Commonwealth of Puerto Rico | $ - |
| 112609 | IRIZARRY LOPEZ, CARMEN | Commonwealth of Puerto Rico | $ - |
| 112645 | LOPEZ REMIREZ, NOEMI | Commonwealth of Puerto Rico | $ - |
| 112646 | TORRES CARDENALES, ANTONIO LUIS | Commonwealth of Puerto Rico | $ - |
| 112660 | ORTIZ MELENDEZ, MARILYN | Commonwealth of Puerto Rico | $ - |
| 112665 | RODRIGUEZ COLON, ELIZABETH | Commonwealth of Puerto Rico | $ - |
| 112680 | LOPEZ RODRIGUEZ, ANGEL L | Commonwealth of Puerto Rico | $ - |
| 112682 | COLLAZO HERNANDEZ, MYRTA L. | Commonwealth of Puerto Rico | $ - |
| 112696 | RIVERA DAVILA, MARIELA | Commonwealth of Puerto Rico | $ 55,129.49 |
| 112721 | MARTINEZ LOPEZ, JAVIER | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 112725 | GUTIERREZ-COLLAZO, LETICIA D. | Commonwealth of Puerto Rico | $ - |
| 112747 | LOPEZ PEREZ, EFRAIN | Commonwealth of Puerto Rico | $ - |
| 112750 | GINES VALENCIA, ANDRA L | Commonwealth of Puerto Rico | $ 87,083.88 |
| 112770 | ORTIZ MELENDEZ, MARILYN | Commonwealth of Puerto Rico | $ - |
| 112786 | COX SANCHEZ, NANCY | Commonwealth of Puerto Rico | $ 70,000.00 |
| 112809 | RIVERA MORALES, NEREIDA | Commonwealth of Puerto Rico | $ 80,000.00 |
| 112813 | ORTIZ DAVILA, ALBERTO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 34,000.00 |
| 112837 | BURGOS CARTAGENA, YOLANDA | Commonwealth of Puerto Rico | $ - |
| 112849 | SANTIAGO TORRES, JOSE LEMUEL | Commonwealth of Puerto Rico | $ - |
| 112871 | NAVARRO SOLIS, WILMARIS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 112880 | HERNANDEZ , JESUS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 112909 | ROMERO PIZARRO, ELBA I | Commonwealth of Puerto Rico | $ - |
| 112912 | PEREZ RAMOS, MYRNA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 112917 | RIVERA, INÉS COLLAZO | Commonwealth of Puerto Rico | $ - |
| 112948 | TORRES GARCIA, YESSENIA | Commonwealth of Puerto Rico | $ - |
| 112962 | LABOY COLON, LUIS DOEL | Commonwealth of Puerto Rico | $ 25,000.00 |
| 112967 | MORALES LOPEZ, FELIX JAVIER | Commonwealth of Puerto Rico | $ 50,882.75 |
| 112968 | CORTIJO MITCHELL, MARIA | Commonwealth of Puerto Rico | $ - |
| 112976 | RIVERA NUNEZ, YESENIA | Commonwealth of Puerto Rico | $ 18,000.00 |
| 112988 | JORGE ORTIZ, ROSA E | Commonwealth of Puerto Rico | $ 9,000.00 |
| 113001 | MALDONADO NAZARIO, CELSA | Commonwealth of Puerto Rico | $ - |
| 113025 | SANCHEZ ACOSTA, ERNESTO H. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 113049 | SANTIAGO MALDONADO, MARTA S. | Commonwealth of Puerto Rico | $ - |
| 113056 | CRUZ MERCED, LUZ ESTHER | Commonwealth of Puerto Rico | $ - |
| 113073 | ROSARIO VAZQUEZ, CAMELIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 113074 | ROSA SANTANA, ANTONIA | Commonwealth of Puerto Rico | $ 83,587.74 |
| 113082 | LEON DOMINGUEZ, SANTA | Commonwealth of Puerto Rico | $ - |
| 113096 | RIVERA FERRER, BETTY | Commonwealth of Puerto Rico | $ - |
| 113108 | SERRANO RIVERA, MANUEL | Commonwealth of Puerto Rico | $ 14,000.00 |
| 113113 | MELENDEZ RODRIGUEZ, DIANA J | Commonwealth of Puerto Rico | $ - |
| 113148 | DEL C ROBLES RIVERA, MARIA | Commonwealth of Puerto Rico | $ - |
| 113150 | HERNANDEZ ROCHE, ISRAEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 113163 | MONTALVO APONTE, BETZAIDA | Commonwealth of Puerto Rico | $ - |
| 113173 | DE JESUS SANCHEZ, EVELYN | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 113175 | CRUZ RAMOS, EDWIN | Commonwealth of Puerto Rico | $ 20,000.00 |
| 113182 | PEREZ-LOPEZ, ELSA M. | Commonwealth of Puerto Rico | $ - |
| 113196 | CRESPO FIGUEROA, LUZ M. | Commonwealth of Puerto Rico | $ 11,400.00 |
| 113198 | OSORIO, SYLVIA PEREZ | Commonwealth of Puerto Rico | $ - |
| 113205 | TORRES PAGAN, GRISEL | Commonwealth of Puerto Rico | $ 17,000.00 |
| 113207 | COTTO COTTO, NOEMI | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 45,559.82 |
| 113214 | RIVERA MERCED , VILMA C. | Commonwealth of Puerto Rico | $ - |
| 113230 | ACOSTA, FELIBERTY BONILLA | Commonwealth of Puerto Rico | $ - |
| 113237 | CRUZ BRITO, CARMEN S. | Commonwealth of Puerto Rico | $ - |
| 113255 | LOPEZ SMITH, SUZANNE I. | Commonwealth of Puerto Rico | $ - |
| 113303 | LUGO RODRIQUEZ, EMELY | Commonwealth of Puerto Rico | $ - |
| 113317 | SEPULVEDA, LUZ Z. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 113324 | NEGRON RIVERA, JAIME | Commonwealth of Puerto Rico | $ 308.60 |
| 113342 | LARACUENTE MEDINA, WILFREDO | Commonwealth of Puerto Rico | $ - |
| 113345 | COVAS VEGA, LOURDES | Commonwealth of Puerto Rico | $ - |
| 113349 | DIAZ GOMEZ, YOLANDA | Commonwealth of Puerto Rico | $ - |
| 113359 | VEGA GARCIA, MARIA D. | Commonwealth of Puerto Rico | $ - |
| 113371 | CRUZ CARRASCO, DIANA I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 15,000.00 |
| 113382 | COLLAZO RIVERA , INES | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 113394 | RAMOS AMARO, ANDREA | Commonwealth of Puerto Rico | $ - |
| 113418 | RODRIGUEZ LOPEZ, ISRAEL | Commonwealth of Puerto Rico | $ 9,900.00 |
| 113421 | RODRIGUEZ COLON, ADA I. | Commonwealth of Puerto Rico | $ - |
| 113429 | BURGOS CARTAGENA, LUISA | Commonwealth of Puerto Rico | $ - |
| 113430 | ZAYAS SOTO, BENJAMIN | Commonwealth of Puerto Rico | $ 35,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 113476 | RIVERA SANTIAGO, NORMA I. | Commonwealth of Puerto Rico | $              - |
| 113479 | RODRIGUEZ CASANOVA, ISABEL | Commonwealth of Puerto Rico | $              - |
| 113480 | MEDINA DIAZ, LUCIA | Commonwealth of Puerto Rico | $              - |
| 113483 | SOTO LOPEZ, LUIS A. | Commonwealth of Puerto Rico | $              - |
| 113499 | GONZALEZ OLMO, PABLO | Commonwealth of Puerto Rico | $              - |
| 113503 | ORTIZ ORTIZ, MARIA P. | Commonwealth of Puerto Rico | $     10,000.00 |
| 113510 | LEBRON, JUBAL | Commonwealth of Puerto Rico | $              - |
| 113516 | ROMERO VALENTIN, CONSTANCE | Commonwealth of Puerto Rico | $              - |
| 113518 | TORRES OLIVERA, DINORAH | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $              - |
| 113529 | PEREZ GERENA, ANDRES | Commonwealth of Puerto Rico | $              - |
| 113531 | REYES AYALA, ELEUTERIO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $    872,460.00 |
| 113558 | FLORES DEL VALLE, MERCEDES | Commonwealth of Puerto Rico | $              - |
| 113582 | HERNANDEZ VALLE, IRIS | Commonwealth of Puerto Rico | $              - |
| 113627 | LABOY TORRES, MARIA C. | Commonwealth of Puerto Rico | $              - |
| 113679 | COLON PEREZ, ANA R. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $              - |
| 113680 | VALENTIN BERRIOS, PATRICIA | Commonwealth of Puerto Rico | $              - |
| 113699 | TORRES RODRIQUEZ, MILAGROS Y. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $              - |
| 113742 | NIEVES MULERO, HILDA I | Commonwealth of Puerto Rico | $              - |
| 113747 | ROSA SANTANA, ANTONIA | Commonwealth of Puerto Rico | $     83,587.74 |
| 113748 | CANCEL MATEO, JUAN R | Commonwealth of Puerto Rico | $              - |
| 113773 | RUIZ CASTILLO, GLORIA MARIA | Commonwealth of Puerto Rico | $              - |
| 113774 | ROSARIO RODRIGUEZ, EVELYN | Commonwealth of Puerto Rico | $              - |
| 113779 | RIVERA RENTAS, MILAGROS | Commonwealth of Puerto Rico | $              - |
| 113781 | RIVERA TORRES, BETTY | Commonwealth of Puerto Rico | $              - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 113803 | CRUZ BURGOS , MARTA | Commonwealth of Puerto Rico | $ - |
| 113815 | MORALES GAYA, ELSIE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 113824 | VAZQUEZ MEDINA, ANTONIA | Commonwealth of Puerto Rico | $ - |
| 113828 | ARRIAGA TORRES, ROBERT | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 113850 | ROSADO RIVERA, LUCILA | Commonwealth of Puerto Rico | $ 16,906.25 |
| 113885 | FRANCO MOLINA, MARTA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 113888 | RAMOS AGOSTINI, LUIS ALBERTO | Commonwealth of Puerto Rico | $ 65,358.22 |
| 113890 | MARTIN VARGAS, BETSY MILAGROS | Commonwealth of Puerto Rico | $ 75,835.70 |
| 113899 | IRIZARRY AQUINO , JOEL  E | Commonwealth of Puerto Rico | $ - |
| 113922 | CASTILLO MALDONADO, MIRIAN | Commonwealth of Puerto Rico | $ - |
| 113929 | MORERA RIVERA, LEIDA E | Commonwealth of Puerto Rico | $ - |
| 113935 | RUIZ PEREZ, MARGIE | Commonwealth of Puerto Rico | $ - |
| 113975 | MALDONADO NAZARIO, CELSA | Commonwealth of Puerto Rico | $ - |
| 113976 | ANADON RAMIREZ, JOSE M. | Commonwealth of Puerto Rico | $ 10,440.00 |
| 113977 | MARTIN VARGAS, BETSY MILAGROS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,835.70 |
| 113985 | RODRIGUEZ MUNOZ, SIAMI | Commonwealth of Puerto Rico | $ - |
| 113986 | CARRION VALENTIN, HENRY | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 3,000.00 |
| 114022 | PASTRANA APONTE, JERRY | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 10,912.43 |
| 114027 | JUSINO FIGUEROA, MIGUEL | Commonwealth of Puerto Rico | $ 18,000.00 |
| 114028 | CASTRO PEREZ, HAROLD | Commonwealth of Puerto Rico | $ 75,000.00 |
| 114033 | LUGO DE JESUS, MIRIAM | Commonwealth of Puerto Rico | $ - |
| 114049 | ENCARNACION PRIETO, ADA L. | Commonwealth of Puerto Rico | $ - |
| 114053 | VELAZQUEZ DOMINGUEZ, CARMEN JULIA | Commonwealth of Puerto Rico | $ - |
| 114072 | RAMIREZ HERNANDEZ, MYRNA MILAGROS | Commonwealth of Puerto Rico | $ 35,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 114073 | LABOY RIVERA, NEREYDA | Commonwealth of Puerto Rico | $ - |
| 114090 | RAMIREZ HERNANDEZ, MYRNA MILAGROS | Commonwealth of Puerto Rico | $ 20,000.00 |
| 114093 | RODRIGUEZ COLON, ANDRES | Commonwealth of Puerto Rico | $ - |
| 114094 | BAHAMONDE VAZQUEZ, FELIX W. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 114103 | MELENDEZ VELAZQUEZ, CLARIBEL | Commonwealth of Puerto Rico | $ 66,323.63 |
| 114160 | COTTO RODRIGUEZ, CARMELO | Commonwealth of Puerto Rico | $ 1,553.00 |
| 114163 | DASTA RODRIGUEZ, IVAN R | Commonwealth of Puerto Rico | $ 41,400.00 |
| 114174 | COLON RIVERA, MIRIAM | Commonwealth of Puerto Rico | $ - |
| 114176 | RIVERA RENTAS, MARGARITA | Commonwealth of Puerto Rico | $ - |
| 114214 | RUIZ ALICEA, YENITZA | Commonwealth of Puerto Rico | $ - |
| 114222 | MELENDEZ TORRES, BRUNILDA | Commonwealth of Puerto Rico | $ 65,000.00 |
| 114247 | SRA. SANTOS COLON ORTIZ  (ESPOSA VIUDA) | Puerto Rico Highways and Transportation Authority | $ 100.00 |
| 114250 | IRIZARRY TORRES, MARIA LUISA | Commonwealth of Puerto Rico | $ - |
| 114260 | MALDONADO NAZARIO, MARTA E. | Commonwealth of Puerto Rico | $ - |
| 114285 | BERRIOS FEBO, LUIS ANTONIO | Commonwealth of Puerto Rico | $ 68,400.00 |
| 114323 | JAIME ORTIZ, LILLYBERTH | Commonwealth of Puerto Rico | $ 15,000.00 |
| 114336 | COLÓN MEDINA, OLGA E | Commonwealth of Puerto Rico | $ 5,000.00 |
| 114351 | DIAZ RAMOS, NESTOR ENRIQUE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 2,500.00 |
| 114399 | DE JESUS OCASIO, JOSE | Commonwealth of Puerto Rico | $ 6,000.00 |
| 114405 | MUNOZ FRANCESCHI, HORTENSIA MILAGROS | Commonwealth of Puerto Rico | $ - |
| 114411 | RIVERA LEON, JORGE A. | Commonwealth of Puerto Rico | $ - |
| 114413 | ACOSTA RODRIGUEZ, JOSE A | Commonwealth of Puerto Rico | $ 4,800.00 |
| 114455 | AYALA VAZQUEZ, MARIA DE LOS A. | Commonwealth of Puerto Rico | $ - |
| 114466 | DIAZ RODRIGUEZ, GLADYS M. | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 114483 | GARCIA COLON, JOSE R. | Commonwealth of Puerto Rico | $ - |
| 114506 | LOPEZ PANTOJA, ALTAGRACIA | Commonwealth of Puerto Rico | $ 75,000.00 |
| 114517 | NIEVES BERNARD, DAMARIS | Commonwealth of Puerto Rico | $ - |
| 114530 | IRIZARRY LEBRON, BRUNILDA | Commonwealth of Puerto Rico | $ - |
| 114557 | DIAZ ROSA, LOURDES MERCEDES | Commonwealth of Puerto Rico | $ - |
| 114583 | MENDEZ MUNOZ, MYRIAM | Commonwealth of Puerto Rico | $ 10,000.00 |
| 114592 | RODRIGUEZ ORTEGA, ADALIZ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 234.97 |
| 114641 | BOURGUIGNON SOTO, MARILUZ | Commonwealth of Puerto Rico | $ - |
| 114643 | CAMACHO TORRES, JUANITA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 114722 | ROSARIO NEGRON, MARIA DE LOS A | Commonwealth of Puerto Rico | $ 15,000.00 |
| 114723 | SOLANO BURGOS, JESUS | Commonwealth of Puerto Rico | $ - |
| 114755 | RODRIGUEZ ACOSTA, NEREIDA | Commonwealth of Puerto Rico | $ - |
| 114765 | MARTINEZ RODRIGUEZ, IVY | Commonwealth of Puerto Rico | $ 32,908.03 |
| 114791 | RIVERA PEREZ, WANDA | Commonwealth of Puerto Rico | $ 15,600.00 |
| 114792 | JIMENEZ ECHEVARRIA, SONIA N. | Commonwealth of Puerto Rico | $ - |
| 114816 | RAMON ORTIZ, ADELAIDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 114835 | PEREZ GONZALEZ, VILMA I | Commonwealth of Puerto Rico | $ - |
| 114844 | PELLOT JIMENEZ, CLARIBEL | Commonwealth of Puerto Rico | $ - |
| 114858 | LOPEZ POVENTUD, RAMON | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 114873 | JIMENEZ CORDERO, LORNA  A. | Commonwealth of Puerto Rico | $ 538.69 |
| 114875 | VEGA GARCIA, MARIA D. | Commonwealth of Puerto Rico | $ - |
| 114898 | MARIANI RIVERA, JOSEFINA | Commonwealth of Puerto Rico | $ - |
| 114916 | RIVERA ALVARADO,  LIDUVINA | Commonwealth of Puerto Rico | $ 30,000.00 |
| 114917 | GONZALEZ DEL VALLE, JUAN ANTONIO | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 114921 | RIVERA QUILES, SALVADOR | Commonwealth of Puerto Rico | $ 31,500.00 |
| 114929 | ORTIZ-RUIZ, MAYRA L. | Commonwealth of Puerto Rico | $ - |
| 114959 | CRUZ RIVERA, PEDRO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 109,844.17 |
| 114970 | FINES RIVERA, NYDIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 114978 | VELEZ GONZALEZ, ANNELISSE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 114982 | ROSA-RIVERA, MELVIN E. | Commonwealth of Puerto Rico | $ - |
| 115008 | MALDONADO PEREZ, LIZETTE | Commonwealth of Puerto Rico | $ - |
| 115014 | DEVARIE CINTRON, JULIO M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 115016 | CRUZ RIVERA, WENCESLAO | Commonwealth of Puerto Rico | $ - |
| 115053 | ROMERO VALENTIN, CONSTANCE | Commonwealth of Puerto Rico | $ - |
| 115065 | LOPEZ MARTINEZ, OLGA | Commonwealth of Puerto Rico | $ - |
| 115095 | MENDEZ MUNOZ, ELVA N. | Commonwealth of Puerto Rico | $ - |
| 115106 | GARCIA MARTINEZ, EDWIN G. | Commonwealth of Puerto Rico | $ 64,768.01 |
| 115155 | BORGES FLECHA, AIDA LUZ | Commonwealth of Puerto Rico | $ - |
| 115165 | DE JESUS PEREZ, FELIX | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 115170 | CABAN PADIN, LYDIA E. | Commonwealth of Puerto Rico | $ 10,000.00 |
| 115175 | LEON RODRIGUEZ, LESBIA MILAGROS | Commonwealth of Puerto Rico | $ 13,800.00 |
| 115190 | MALDONADO GONZALEZ, VIRNA E. | Commonwealth of Puerto Rico | $ 4,800.00 |
| 115192 | NIEVES NIEVES, CARLOS A. | Commonwealth of Puerto Rico | $ - |
| 115199 | ORTIZ RODRIGUEZ, NORMA E. | Commonwealth of Puerto Rico | $ - |
| 115249 | ORTIZ DIAZ, EDWIN | Commonwealth of Puerto Rico | $ - |
| 115251 | MEDINA VELAZQUEZ, SONIA | Commonwealth of Puerto Rico | $ - |
| 115271 | RODRIGUEZ RIVERA, JOHANNA | Commonwealth of Puerto Rico | $ - |
| 115277 | CRUZ MERCED, LUZ ESTHER | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 115297 | CARERRO PARRELA, MYRNA J. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 115333 | ROMERO VALENTIN, CONSTANCE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 115338 | MORALES GASCOT, ELIEZER | Commonwealth of Puerto Rico | $ - |
| 115344 | MENDEZ MUNOZ, ELA N | Commonwealth of Puerto Rico | $ - |
| 115366 | ROMERO VALENTIN, CONSTANCE | Commonwealth of Puerto Rico | $ - |
| 115388 | PEREZ COLON, JOSE | Commonwealth of Puerto Rico | $ - |
| 115396 | LOPEZ AVILES, ERNESTO | Commonwealth of Puerto Rico | $ - |
| 115428 | FELIX LAUREANO, JUAN | Commonwealth of Puerto Rico | $ 7,500.00 |
| 115440 | VIRGEN CARRASQUILLO, MARIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 115447 | SERRANO FIGUEROA, YESENIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 115453 | TORRES CARDENALES, ANTONIO LUIS | Commonwealth of Puerto Rico | $ - |
| 115462 | ESPIET MONROIG, AUREA R. | Commonwealth of Puerto Rico | $ 11,044.80 |
| 115468 | MARTINEZ AMARO, MARIA  T. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 25,000.00 |
| 115484 | CRUZ MADERA, WALTER L. | Commonwealth of Puerto Rico | $ - |
| 115496 | CARRO MIRANDA, JULIA E. | Commonwealth of Puerto Rico | $ - |
| 115504 | ESPIET MONROIG, AUREA R. | Commonwealth of Puerto Rico | $ 45,600.00 |
| 115509 | LAJARA CASTILLO, ANA J. | Commonwealth of Puerto Rico | $ 25,000.00 |
| 115553 | DAVILA RIVERA, MARIA TERESA | Commonwealth of Puerto Rico | $ 8,000.00 |
| 115585 | RODRIGUEZ OCASIO, CARMEN DAISY | Commonwealth of Puerto Rico | $ - |
| 115597 | RODRIGUEZ SEDA, JUAN  C. | Commonwealth of Puerto Rico | $ - |
| 115611 | GONZALEZ DEL VALLE, PEDRO | Commonwealth of Puerto Rico | $ - |
| 115618 | BAEZ PAGAN, MERCEDES | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 115648 | QUIÑONES NEGRON, DADGIE M | Commonwealth of Puerto Rico | $ 17,390.03 |
| 115666 | GAZTAMBIDE FIGUER, EDWARD Y | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 115702 | JIMENEZ ECHEVARRIA, SONIA N | Commonwealth of Puerto Rico | $ - |
| 115706 | ORTIZ VASQUEZ, JOCELYNE L. | Commonwealth of Puerto Rico | $ - |
| 115710 | FELIX LAUREANO, JUAN | Commonwealth of Puerto Rico | $ 75,000.00 |
| 115712 | MUNOZ ROMAN, ALICIA | Commonwealth of Puerto Rico | $ - |
| 115794 | RIVERA RIVERA, MARIA NELIDA | Commonwealth of Puerto Rico | $ - |
| 115807 | SOTO - HARRISON, LUIS E. | Commonwealth of Puerto Rico | $ - |
| 115809 | SOTO-HARRISON, LUIS E. | Commonwealth of Puerto Rico | $ - |
| 115855 | VALLE MALAVE, MARILYN | Commonwealth of Puerto Rico | $ - |
| 115925 | ISABEL TIRADO, ANA | Commonwealth of Puerto Rico | $ - |
| 115966 | AMARO RIVERA, CATALINA | Commonwealth of Puerto Rico | $ - |
| 115971 | PEREZ RODRIGUEZ, CARMEN | Commonwealth of Puerto Rico | $ 6,000.00 |
| 115995 | ROMAN GONZALEZ, MEDALIA | Commonwealth of Puerto Rico | $ - |
| 116022 | SOTO COLON, JULIA A | Commonwealth of Puerto Rico | $ - |
| 116024 | LUGO, ADA IRIS | Commonwealth of Puerto Rico | $ 4,200.00 |
| 116034 | NEVAREZ CHEVERE, ELBA M. | Commonwealth of Puerto Rico | $ - |
| 116048 | MORERA RIVERA, NILSA I. | Commonwealth of Puerto Rico | $ - |
| 116050 | PINERO PRINCIPE, IRIS I. | Commonwealth of Puerto Rico | $ 1,400.00 |
| 116060 | SANABRIA FIGUEROA, HARRY L. | Commonwealth of Puerto Rico | $ 86,739.00 |
| 116066 | CONCEPCION CRUZ, ERINDORAMIS | Commonwealth of Puerto Rico | $ - |
| 116074 | BARREIRO SALVA , MARIBEL | Commonwealth of Puerto Rico | $ - |
| 116086 | LEBRON RIVERA, NAYDA I. | Commonwealth of Puerto Rico | $ - |
| 116109 | DIAZ JIMENEZ, VIVIAN Y. | Commonwealth of Puerto Rico | $ 45,771.15 |
| 116135 | RODRIGUEZ ACOSTA, CARMEN J | Commonwealth of Puerto Rico | $ - |
| 116151 | MORALES CRUZ, NANNETTE | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 116171 | ROSA FIGUEROA, TOMAS | Commonwealth of Puerto Rico | $ - |
| 116199 | RIVERA SANCHEZ, EFRAIN | Commonwealth of Puerto Rico | $ - |
| 116210 | IRIZARRY AGUAYO, NORMA | Commonwealth of Puerto Rico | $ - |
| 116214 | RIVERA RIVERA, MAYRA | Commonwealth of Puerto Rico | $ - |
| 116215 | ABREU FARGAS , LUZ  CELESTE | Commonwealth of Puerto Rico | $ - |
| 116238 | BONILLA HERNANDEZ, TOMAS | Commonwealth of Puerto Rico | $ - |
| 116252 | GONZALEZ RODRIGUEZ, MARTA | Commonwealth of Puerto Rico | $ 69,916.55 |
| 116269 | CAMPOS RIVERA, VIRGINIA | Commonwealth of Puerto Rico | $ - |
| 116278 | GONZALEZ RODRIGUEZ, MARY L. | Commonwealth of Puerto Rico | $ - |
| 116320 | COLON AGOSTO, IRAIDA E. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 50,000.00 |
| 116335 | OLMO MATIAS, MALDA I. | Commonwealth of Puerto Rico | $ - |
| 116343 | DIAZ FALCON, CARLOS J. | Commonwealth of Puerto Rico | $ 108,257.15 |
| 116350 | ACOSTE VELEZ, MARIANITA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 116407 | GONZALEZ CARMONA, LUZ M. | Commonwealth of Puerto Rico | $ 60,000.00 |
| 116432 | CANDELARIO RUIZ, KETTY | Commonwealth of Puerto Rico | $ - |
| 116438 | MARTINEZ IZQUIERDO, MAYRA GRIZELLE | Commonwealth of Puerto Rico | $ 12,000.00 |
| 116449 | IGLESIAS MONTANEZ, EVELYN | Commonwealth of Puerto Rico | $ 8,100.00 |
| 116461 | MOLINA VAZQUEZ, MARIA E. | Commonwealth of Puerto Rico | $ 30,000.00 |
| 116465 | LEON GONELL, ANGELA R. | Commonwealth of Puerto Rico | $ 5,000.00 |
| 116489 | GONZALEZ, GLADYS | Commonwealth of Puerto Rico | $ - |
| 116512 | LEBRON CLAUDIO, IRIS  E. | Commonwealth of Puerto Rico | $ - |
| 116513 | PEREZ MORALES, ELENA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 116529 | SANCHEZ GRACIA, EDUARDO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 116555 | NAZARIO LLUBERAS, FRANCISCO LUIS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 116581 | SILVA LUCIANO, ANA A. | Commonwealth of Puerto Rico | $ - |
| 116588 | NOBLE TORRES, DORIS | Commonwealth of Puerto Rico | $ - |
| 116593 | BERRIOS MATEO, ABEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 116614 | GONZALEZ BABILONIA, LAURA L. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 116637 | CLASS AVILES, YESSENIA | Commonwealth of Puerto Rico | $ - |
| 116639 | TORRES CRESPO, WANDA | Commonwealth of Puerto Rico | $ - |
| 116649 | MARTINEZ BASTIAN, VIVIAN N. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 45,000.00 |
| 116674 | CASILLAS CORDERO, ZULMA | Commonwealth of Puerto Rico | $ 13,920.00 |
| 116676 | GONZALEZ ORTIZ, RUTH I | Commonwealth of Puerto Rico | $ - |
| 116690 | BAEZ ACOSTA, LUZ S | Commonwealth of Puerto Rico | $ - |
| 116699 | TORRES GUZMAN, LOURDES | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 50,000.00 |
| 116713 | ROSADO MORALES, DALVIN | Commonwealth of Puerto Rico | $ - |
| 116733 | RIVERA RUIZ, DANIEL | Commonwealth of Puerto Rico | $ - |
| 116753 | GUERRERO PLACIDO, SANDRA I | Commonwealth of Puerto Rico | $ - |
| 116757 | LATORRE CABAN, CARMEN | Commonwealth of Puerto Rico | $ 100,000.00 |
| 116803 | LEBRON RUIZ, MARIA DEL R. | Commonwealth of Puerto Rico | $ - |
| 116812 | GONZALEZ MONTESINO, LUZ E. | Commonwealth of Puerto Rico | $ 80,000.00 |
| 116819 | MORALES RODRIGUEZ, JERRY | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 168,344.00 |
| 116842 | CORDERO ACEVEDO, GLORIA E. | Commonwealth of Puerto Rico | $ - |
| 116849 | FIGUEROA MATIAS, ZENAIDA | Commonwealth of Puerto Rico | $ - |
| 116855 | RIVERA IRIZARRY, MARIA M | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 116856 | MARRERO ORTIZ, ODALIS | Commonwealth of Puerto Rico | $ 3,840.00 |
| 116872 | SOBERAL PEREZ, HILDA L. | Commonwealth of Puerto Rico | $ 75,000.00 |
| 116882 | VAZQUEZ SUAREZ, IRAIDA | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 116889 | LOPEZ CACERES, IRIS M | Commonwealth of Puerto Rico | $ - |
| 116921 | ROSA SANTANA, ANTONIA | Commonwealth of Puerto Rico | $ 83,587.74 |
| 116924 | TORRES GONZALEZ, CRISTINO A. | Commonwealth of Puerto Rico | $ 20,000.00 |
| 116926 | FIGUEROA RIVERA, CARMEN MARIA | Commonwealth of Puerto Rico | $ 25,000.00 |
| 116938 | NEGRON MARTINEZ, CARMEN M. | Commonwealth of Puerto Rico | $ - |
| 116953 | RIVERA NEGRON, MARIA M. | Commonwealth of Puerto Rico | $ - |
| 116954 | LOPEZ GONZALEZ, WILMARIE | Commonwealth of Puerto Rico | $ 7,749.00 |
| 116959 | PEREZ OSORIO, SYLVIA | Commonwealth of Puerto Rico | $ - |
| 116989 | TORRES OLIVERA, DINORAH | Commonwealth of Puerto Rico | $ - |
| 116991 | CRUZ REYES, ANA F. | Commonwealth of Puerto Rico | $ - |
| 116993 | ORTIZ DAVILA, ALBERTO | Commonwealth of Puerto Rico | $ 70,500.00 |
| 116994 | RODRIGUEZ GUZMAN, ANGELINA | Commonwealth of Puerto Rico | $ - |
| 117013 | FELICIANO, IRMA L. | Commonwealth of Puerto Rico | $ - |
| 117020 | NAZARIO PASCIAL, RAMON ERNESTO | Commonwealth of Puerto Rico | $ - |
| 117032 | CANDELARIO RUIZ, KETTY | Commonwealth of Puerto Rico | $ 90,000.00 |
| 117040 | OTERO RIVERA, CRISTINA ISABEL | Commonwealth of Puerto Rico | $ 16,800.00 |
| 117050 | MUNOZ RAMOS, FRANCISCA | Commonwealth of Puerto Rico | $ - |
| 117063 | RIVERA SANCHEZ, MIGDALIA | Commonwealth of Puerto Rico | $ 15,000.00 |
| 117066 | RIVERA VAZQUEZ, CARMEN I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 117080 | VELAZQUEZ SANDIAGO, LYDIA E. | Commonwealth of Puerto Rico | $ - |
| 117084 | ANTUNA MALAVE, NORA J. | Commonwealth of Puerto Rico | $ - |
| 117099 | MONSERRATE DAVILA, NILDA L. | Commonwealth of Puerto Rico | $ 21,715.00 |
| 117118 | GONZALEZ COLLOZO, EMMA | Commonwealth of Puerto Rico | $ - |
| 117140 | DELGADO MARTORELL, JOSE | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 117160 | SANTIAGO TORRES, JOSE LEMUEL | Commonwealth of Puerto Rico | $ - |
| 117174 | DE JESUS SANTIAGO, RUTH B | Commonwealth of Puerto Rico | $ 10,000.00 |
| 117175 | LUGO MORALES, NOEMI | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 117176 | MATOS LOPEZ, RAMONITA | Commonwealth of Puerto Rico | $ - |
| 117193 | TORRES RIVERA, VIRGILIO | Commonwealth of Puerto Rico | $ 62,533.04 |
| 117196 | RODRIGUEZ COLON, NEREIDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 117200 | FUENTES, ELAINE | Commonwealth of Puerto Rico | $ 27,000.00 |
| 117212 | CRUZ LOPEZ, MYRNA | Commonwealth of Puerto Rico | $ - |
| 117221 | MERCADO RIOS, IRIS J. | Commonwealth of Puerto Rico | $ 10,800.00 |
| 117287 | OFRAY ORTIZ, MIGUEL ANGEL | Commonwealth of Puerto Rico | $ - |
| 117290 | MORALES GAYA, ELSIE | Commonwealth of Puerto Rico | $ 6,600.00 |
| 117326 | MONTALVO APONTE, BETZAIDA | Commonwealth of Puerto Rico | $ - |
| 117339 | PEREZ DE PAPALEO, LAURA M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 1,500.00 |
| 117347 | PEREZ-NIEVES, LOUISA | Commonwealth of Puerto Rico | $ - |
| 117363 | RODRIQUEZ BOYET, MAYRA  J. | Commonwealth of Puerto Rico | $ - |
| 117368 | HERNANDEZ OLIVIERI, ROSARIO | Commonwealth of Puerto Rico | $ - |
| 117375 | DIAZ DE JESUS, CARLOS | Commonwealth of Puerto Rico | $ 15,000.00 |
| 117384 | MOJICA RIVERA, ELENA | Commonwealth of Puerto Rico | $ 23,801.59 |
| 117393 | ROSARIO KUILAN, VICTORIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 117402 | RIVERA MORALES, HECTOR | Commonwealth of Puerto Rico | $ 20,000.00 |
| 117435 | RUIZ BADEA, ANA  G. | Commonwealth of Puerto Rico | $ - |
| 117453 | DIAZ MERCADO, DIANA | Commonwealth of Puerto Rico | $ - |
| 117456 | CARDONA RIVERA, IVETTE | Commonwealth of Puerto Rico | $ 86,828.42 |
| 117457 | ANDRADES ANDRADES, AIDA RAQUEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 117460 | MUÑOZ GONZALEZ, EVA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 117466 | DE JESUS VEGA, MARIA DEL R. | Commonwealth of Puerto Rico | $ - |
| 117476 | LOPEZ CALDERON, EMY B. | Commonwealth of Puerto Rico | $ - |
| 117498 | SILVA GONZALEZ, NORMA I | Commonwealth of Puerto Rico | $ - |
| 117504 | ALVARADO VAZQUEZ, JESUS M. | Commonwealth of Puerto Rico | $ - |
| 117505 | CARABALLO SERRANO, LUCIA | Commonwealth of Puerto Rico | $ - |
| 117521 | VAZQUEZ CASTILLO, ELBA IRIS | Commonwealth of Puerto Rico | $ - |
| 117527 | ROSARIO MENDEZ, NIDSA M. | Commonwealth of Puerto Rico | $ - |
| 117538 | DAVID ESPADA, WILFREDO | Commonwealth of Puerto Rico | $ - |
| 117554 | ORTIZ ROSARIO, BENJAMIN | Commonwealth of Puerto Rico | $ 10,000.00 |
| 117576 | MARTINEZ LANAUSSE, YOLANDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 117599 | NIEVES ROCHER, WILFREDO | Commonwealth of Puerto Rico | $ 80,563.00 |
| 117624 | TEXEIRA COLON, ZENAIDA | Commonwealth of Puerto Rico | $ - |
| 117646 | SANTIAGO PADUA, IRIS MIRTA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 117664 | MORALES RODRIGUEZ, JOSE E. | Commonwealth of Puerto Rico | $ - |
| 117683 | RODRIGUEZ ROJAS, WALDEMAR | Commonwealth of Puerto Rico | $ - |
| 117685 | ORTIZ OCASIO, LUIS A | Commonwealth of Puerto Rico | $ 40,000.00 |
| 117695 | REYES LOPATEGUI, LILLIAM | Commonwealth of Puerto Rico | $ - |
| 117727 | MESTEY BERGOLLO, EMMA I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 117750 | ROSARIO GERENA, LOURDES M. | Commonwealth of Puerto Rico | $ - |
| 117787 | CORTES REYES, CESAR | Commonwealth of Puerto Rico | $ - |
| 117795 | CURET CURET, ROSA J. | Commonwealth of Puerto Rico | $ 32,400.00 |
| 117806 | RAMIREZ SANCHEZ, NANCY | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 117845 | BERNIER COLON, BILMA | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 117846 | VELEZ RODRIGUEZ, CARMEN E. | Commonwealth of Puerto Rico | $ 9,600.00 |
| 117879 | RODRIGUEZ CRUZ, YANILDA | Commonwealth of Puerto Rico | $ - |
| 117896 | VALLADARES ARROYO, MARGARITA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 117897 | GONZALEZ MONTANEZ, CARLOS A. | Commonwealth of Puerto Rico | $ - |
| 117977 | JIMENEZ RIOS, CORALI | Commonwealth of Puerto Rico | $ 5,000.00 |
| 117987 | GONZALEZ MONTANEZ, CARLOS A. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 117991 | CAMPOS RIVERA, VIRGINIA | Commonwealth of Puerto Rico | $ 10,800.00 |
| 118009 | RODRIGUEZ DIAZ, NEXY M. | Commonwealth of Puerto Rico | $ - |
| 118018 | COSS MARTINEZ, MIGUEL ANGEL | Commonwealth of Puerto Rico | $ 70,000.00 |
| 118031 | CRUZ FIGUEROA, NELDYS E. | Commonwealth of Puerto Rico | $ 30,000.00 |
| 118041 | GONZALEZ RIVERA, SOLDELIX | Commonwealth of Puerto Rico | $ - |
| 118045 | COLON RODRIGUEZ, WILFREDO | Commonwealth of Puerto Rico | $ 40,800.00 |
| 118059 | DE LA TORRE LOPEZ, IDA G. | Commonwealth of Puerto Rico | $ - |
| 118061 | NEGRON SANTIAGO, GENOVEVA | Commonwealth of Puerto Rico | $ 15,000.00 |
| 118093 | CENTENO VEGA, SYLVIA | Commonwealth of Puerto Rico | $ - |
| 118099 | HERNANDEZ DAVILA, ANA MARIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 118103 | TORRES OLIVERA, LYDIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 118126 | RIVERA RENTAS, MARGARITA | Commonwealth of Puerto Rico | $ - |
| 118152 | RODRIGUEZ RODRIGUEZ, MYRNA E. | Commonwealth of Puerto Rico | $ 20,000.00 |
| 118156 | CRUZ GONZALEZ, RIGOBERTO | Commonwealth of Puerto Rico | $ - |
| 118162 | ROSA SANTANA, ANTONIA | Commonwealth of Puerto Rico | $ 83,587.74 |
| 118163 | PINEDA MARTINEZ, MELINDA | Commonwealth of Puerto Rico | $ 110,895.83 |
| 118188 | PAGAN RUIZ, DENISSE | Commonwealth of Puerto Rico | $ - |
| 118202 | DAVILA SANCHEZ, JUAN | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 118258 | DIAZ, LUCIA MEDINA | Commonwealth of Puerto Rico | $ - |
| 118270 | ORTIZ MATEO, ALBERTO C | Commonwealth of Puerto Rico | $ 90,000.00 |
| 118289 | MORALES GARAY, TOMAS A. | Commonwealth of Puerto Rico | $ - |
| 118297 | CRUZ OLMO , GLORIA M. | Commonwealth of Puerto Rico | $ 175.00 |
| 118347 | DAVILA COLON, NILDA A | Commonwealth of Puerto Rico | $ - |
| 118367 | SANCHEZ SANCHEZ , MARIA  N | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 118371 | MARTIN VARGAS, BETSY MILAGROS | Commonwealth of Puerto Rico | $ - |
| 118472 | DIAZ LUGO , PATRIA E | Commonwealth of Puerto Rico | $ - |
| 118480 | TORO GONZALEZ, ANGEL D. | Commonwealth of Puerto Rico | $ 41,190.23 |
| 118525 | ALVAREZ PEREZ, MAGDA MARICEL | Commonwealth of Puerto Rico | $ 9,600.00 |
| 118541 | MERCADO MERLE, ELENA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 118544 | NIEVES PLAZA, MAYRA I. | Commonwealth of Puerto Rico | $ 10,000.00 |
| 118546 | BOU FUENTES, ANTONIA | Commonwealth of Puerto Rico | $ - |
| 118551 | ALVAREZ MERCADO, MARIA  A. | Commonwealth of Puerto Rico | $ 45,400.00 |
| 118552 | MARCANO SPENCER, JORGE LUIS | Commonwealth of Puerto Rico | $ - |
| 118554 | SANTIAGO GONEZ,  HECTOR  L. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 118556 | CARRASQUILLO FLORES, DELIA  E. | Commonwealth of Puerto Rico | $ 7,200.00 |
| 118558 | MALDONADO TORRES, MABEL | Commonwealth of Puerto Rico | $ - |
| 118566 | RODRIGUEZ COLON, NEREIDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 12,000.00 |
| 118579 | DE LEON SERRANO, BLANCA  I. | Commonwealth of Puerto Rico | $ - |
| 118583 | MARQUEZ FORTY, MANUEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 118591 | CRUZ DELGADO, MARIA A. | Commonwealth of Puerto Rico | $ - |
| 118604 | FIGUEROA DAVILA, MYRIAM R. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 118605 | RODRIGUEZ COLON, ELIZABETH | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 118615 | TORRES CENTENO, NANCY | Commonwealth of Puerto Rico | $ - |
| 118621 | RODRIGUEZ DE LEON, SONIA I. | Commonwealth of Puerto Rico | $ - |
| 118622 | NAVARRO RAMOS, MILDRED | Commonwealth of Puerto Rico | $ - |
| 118625 | ALVELO RODRIGUEZ, MIGUEL A. | Commonwealth of Puerto Rico | $ - |
| 118638 | ROSA LEON, ELVIA B. | Commonwealth of Puerto Rico | $ 10,200.00 |
| 118643 | SANTIAGO MORALES, VICTOR J | Commonwealth of Puerto Rico | $ - |
| 118661 | RIVERA RODRIGUEZ, AWILDA | Commonwealth of Puerto Rico | $ - |
| 118672 | MORALES SANTIAGO, MARGARITA | Commonwealth of Puerto Rico | $ - |
| 118678 | MOJICA CRUZ, ANA DEVORA | Commonwealth of Puerto Rico | $ 80,000.00 |
| 118681 | VELAZQUEZ LOZADA, DAMARIS | Commonwealth of Puerto Rico | $ 55,000.00 |
| 118682 | TORRES ISASA, ALEJANDRO A. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 118696 | FONTANEZ RUIZ, CARMEN L. | Commonwealth of Puerto Rico | $ - |
| 118700 | BURGOS SOTO, AIDA L. | Commonwealth of Puerto Rico | $ - |
| 118720 | GOMEZ MALAVE, CANDIDA | Commonwealth of Puerto Rico | $ - |
| 118721 | MIRANDA TORRES, AMARILIS | Commonwealth of Puerto Rico | $ - |
| 118787 | RIVERA QUILES, SALVADOR | Commonwealth of Puerto Rico | $ 10,000.00 |
| 118819 | BARREIRO DIAZ, MARIA ESTHER | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 118846 | NIEVES DE JESUS , AMARILIS | Commonwealth of Puerto Rico | $ 14,400.00 |
| 118850 | RIVERA QUINONES, JELEXSA | Commonwealth of Puerto Rico | $ - |
| 118855 | VAZQUEZ GONZALEZ, RAMON L. | Commonwealth of Puerto Rico | $ - |
| 118890 | SERRANO RIVERA, MARIA E. | Commonwealth of Puerto Rico | $ 12,000.00 |
| 118923 | ANDUJAR QUINONES, JUDITH | Commonwealth of Puerto Rico | $ 8,100.00 |
| 118926 | RIVERA QUINONES, JELIXA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 118944 | MATEO RODRIGUEZ, CARMEN S. | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 118954 | RUIZ BADEA, ANA G | Commonwealth of Puerto Rico | $ - |
| 118964 | HERNANDEZ SERRANO, CARMEN M | Commonwealth of Puerto Rico | $ - |
| 119017 | COLON COLON, LIZZA I | Commonwealth of Puerto Rico | $ - |
| 119023 | RIVERA RIVERA, MYRNA  ESTHER | Commonwealth of Puerto Rico | $ - |
| 119029 | PAGAN DIAZ, WANDIE YAMILETTE | Commonwealth of Puerto Rico | $ - |
| 119034 | RODRIGUEZ COLON, ADA I | Commonwealth of Puerto Rico | $ - |
| 119035 | TORRES LUGO, CARLOS EWRAY | Commonwealth of Puerto Rico | $ - |
| 119041 | HERNANDEZ QUIRINDONGO, GRISELLE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 119048 | OLMEDA OLMEDA, ZULMA  IRIS | Commonwealth of Puerto Rico | $ - |
| 119066 | CLAUDIO RIVERA, JEANNETTE | Commonwealth of Puerto Rico | $ - |
| 119071 | SANTOS-CHAMORRO, VICTOR M. | Commonwealth of Puerto Rico | $ - |
| 119077 | MUNOZ RODRIGUEZ, IDRAHIM | Commonwealth of Puerto Rico | $ - |
| 119104 | RODRIGUEZ FLORES, MARIA  A. | Commonwealth of Puerto Rico | $ - |
| 119113 | VALENTIN MUNOZ, EVELYN | Commonwealth of Puerto Rico | $ 23,100.00 |
| 119115 | RIVERA RIVERA, MARIA T. | Commonwealth of Puerto Rico | $ - |
| 119119 | RUIZ DE LA CRUZ, MYRNA I. | Commonwealth of Puerto Rico | $ - |
| 119127 | LUGO RODRIGUEZ, ISABEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 119134 | SANTIAGO ALMENA , MYRNA  I | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 119135 | ESPADA ORTIZ , SONIA  I. | Commonwealth of Puerto Rico | $ - |
| 119158 | CRUZ LOPEZ, MYRNA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 119207 | ROMAN MARTINEZ, WANDA I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 119232 | GONZALEZ DELGADO, IRISBELL | Commonwealth of Puerto Rico | $ - |
| 119234 | SASTRE BURGOS, NILDA E. | Commonwealth of Puerto Rico | $ - |
| 119236 | TORRES LABOY, MARIA L. | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 119237 | ANDREU COLON, CARMEN | Commonwealth of Puerto Rico | $ - |
| 119238 | MELENDEZ VELAZQUEZ, GLORYMAR | Commonwealth of Puerto Rico | $ 74,023.40 |
| 119252 | RIVERA RIVERA, MARIA M. | Commonwealth of Puerto Rico | $ - |
| 119271 | RIVERA RENTAS, MARGARITA | Commonwealth of Puerto Rico | $ - |
| 119272 | MEDINA MESTRE, LIZ  YADIRA | Commonwealth of Puerto Rico | $ - |
| 119326 | RIVERA PEREZ, ORLANDO | Commonwealth of Puerto Rico | $ - |
| 119329 | COSME SANTOS, LUZ E | Commonwealth of Puerto Rico | $ 90,000.00 |
| 119333 | NOVOA GONZALEZ, MARIAL DEL C | Commonwealth of Puerto Rico | $ - |
| 119358 | CORCHADO PEREZ, MARIA M. | Commonwealth of Puerto Rico | $ - |
| 119365 | DIAZ RODRIGUEZ, GABRIEL | Commonwealth of Puerto Rico | $ - |
| 119367 | RODRIGUEZ RAMOS, MILAGROS | Commonwealth of Puerto Rico | $ - |
| 119386 | GÓMEZ LÓPEZ, LOURDES  H. | Commonwealth of Puerto Rico | $ 24,000.00 |
| 119400 | MORALES COLON, NORMA IRIS | Commonwealth of Puerto Rico | $ - |
| 119401 | PEREZ RODRIGUEZ, LOURDES M. | Commonwealth of Puerto Rico | $ - |
| 119407 | HERNANDEZ PEREZ, MAYRA A. | Commonwealth of Puerto Rico | $ - |
| 119408 | MEDINA MESTRE, LIZ YADIRA | Commonwealth of Puerto Rico | $ - |
| 119413 | CLAVELL CANDELARIO, DELIA | Commonwealth of Puerto Rico | $ - |
| 119423 | LEBRON ESCALERA, MARIA I. | Commonwealth of Puerto Rico | $ - |
| 119455 | ROSADO RODRIGUEZ, LUIS MANUEL | Commonwealth of Puerto Rico | $ 21,600.00 |
| 119476 | RAMOS PEREZ, JOSE  M | Commonwealth of Puerto Rico | $ - |
| 119482 | PORTO TORRES, DORIS DE L. | Commonwealth of Puerto Rico | $ - |
| 119484 | GALLOZA SERRANO, BEATRIZ | Commonwealth of Puerto Rico | $ - |
| 119496 | ORTIZ OLIVIERI, CARMEN M. | Commonwealth of Puerto Rico | $ - |
| 119515 | OLIVO SERRANO , EMILY | Commonwealth of Puerto Rico | $ 56,366.67 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 119518 | LOPEZ HERNANDEZ, NOEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 119527 | JIMENEZ MENDEZ, JUAN C. | Commonwealth of Puerto Rico | $ 18,000.00 |
| 119537 | VILLANUEVA PINERO, ELIZABETH | Commonwealth of Puerto Rico | $ - |
| 119568 | MEDINA VAZQUEZ, ELISANIA | Commonwealth of Puerto Rico | $ - |
| 119585 | JIMENEZ GARCIA, RUTH A. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 119634 | HERNANDEZ SANCHEZ, ISMAEL | Commonwealth of Puerto Rico | $ - |
| 119642 | RAMOS MARTINEZ, YVETTE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 50,000.00 |
| 119658 | TORRES ROSARIO, CAROLINE | Commonwealth of Puerto Rico | $ 3,150.00 |
| 119662 | GALARZA SANTANA, RAUL DAVID | Commonwealth of Puerto Rico | $ - |
| 119671 | DIAZ RODRIGUEZ, GABRIEL | Commonwealth of Puerto Rico | $ - |
| 119677 | DIAZ DIAZ, SYLVIA  I. | Commonwealth of Puerto Rico | $ - |
| 119703 | ESTATE OF ANTONIO PAVIA VILLAMIL | Commonwealth of Puerto Rico | $ 1,255.00 |
| 119710 | CURBELO FELIX, MARIA M | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 119720 | SANTIAGO ROSA, WANDA I. | Commonwealth of Puerto Rico | $ - |
| 119742 | SOSA RUIZ, ANA C | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 14,017.61 |
| 119745 | TOLEDO RODRIGUEZ, TEODORO | Commonwealth of Puerto Rico | $ 541.86 |
| 119755 | TORRES RIVERA, ADA | Commonwealth of Puerto Rico | $ - |
| 119777 | MORALES ROLON, YOLANDA  I. | Commonwealth of Puerto Rico | $ - |
| 119783 | DIAZ MORALES, JUAN A. | Commonwealth of Puerto Rico | $ 25,000.00 |
| 119796 | ORTEGA BAEZ, GLADYS | Commonwealth of Puerto Rico | $ - |
| 119814 | CRUZ MADERA, ELSA M. | Commonwealth of Puerto Rico | $ - |
| 119819 | SANTIAGO VELEZ, MARIBEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 15,000.00 |
| 119835 | PRIETO-LEBRON, MILAGROS | Commonwealth of Puerto Rico | $ - |
| 119856 | TORRES RODRIGUEZ, MILAGROS YAMIRA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 119875 | QUINONES GONZALEZ, ZULMA H. | Commonwealth of Puerto Rico | $ - |
| 119893 | VELEZ MEDINA, RAFAEL A | Commonwealth of Puerto Rico | $ 18,000.00 |
| 119897 | RODRIGUEZ MELENDEZ, LUZ N. | Commonwealth of Puerto Rico | $ 500.00 |
| 119901 | BRUNO PEREZ, MARY L. | Commonwealth of Puerto Rico | $ 40,608.00 |
| 119915 | OCASIO RIVERA, MARIA O. | Commonwealth of Puerto Rico | $ - |
| 119932 | VILLANUEVA PINEIRO , ELIZABETH | Commonwealth of Puerto Rico | $ - |
| 119939 | RUIZ BADEA, ANA G. | Commonwealth of Puerto Rico | $ - |
| 119946 | CUEVAS ROMAN, MARCELINO | Commonwealth of Puerto Rico | $ - |
| 119955 | MEDINA OCASIO, ROSA | Commonwealth of Puerto Rico | $ 17,400.00 |
| 119964 | VELAZQUEZ FLORES, MARINA | Commonwealth of Puerto Rico | $ - |
| 119981 | JORGE HIRAM, VALENTIN SOTO | Commonwealth of Puerto Rico | $ - |
| 119983 | RIVERA QUILES, MANUEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 119986 | LABOY RIVERA, NEREYDA | Commonwealth of Puerto Rico | $ - |
| 120019 | CRESPO MOLINA, AURORA | Commonwealth of Puerto Rico | $ 60.00 |
| 120026 | CRUZ COLLAZO, MARIA DE LOS A | Commonwealth of Puerto Rico | $ - |
| 120027 | NAZARIO FLORES, ELIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 120062 | DIAZ HERNANDEZ, CARMEN L. | Commonwealth of Puerto Rico | $ - |
| 120076 | LUGO MORALES, NOEMI | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 120084 | DIAZ GARCIA, TOMAS | Commonwealth of Puerto Rico | $ 100,000.00 |
| 120093 | LUGO MORALES, NOEMI | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 120106 | VELEZ GONZALEZ, NANCY | Commonwealth of Puerto Rico | $ - |
| 120107 | OTERO RODRIGUEZ, LETICIA | Commonwealth of Puerto Rico | $ - |
| 120122 | CRUZ MADERA, ELSA M | Commonwealth of Puerto Rico | $ - |
| 120124 | ROMÁN MANTILLA, VERÓNICA MABEL | Commonwealth of Puerto Rico | $ 5,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 120132 | HERNANDEZ COTTO, RICKY M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 120141 | HERNANDEZ MALAVE, MARIA L. | Commonwealth of Puerto Rico | $ - |
| 120150 | MORALES BERRIOS, NIDIA Z. | Commonwealth of Puerto Rico | $ - |
| 120153 | LOPEZ RODRIGUEZ, GUILLERMO | Commonwealth of Puerto Rico | $ - |
| 120160 | RIVERA PEREZ, ORLANDO | Commonwealth of Puerto Rico | $ - |
| 120194 | LOPEZ HERNANDEZ, NOEL | Commonwealth of Puerto Rico | $ - |
| 120200 | SANTIAGO ORTIZ, DOMINGO | Commonwealth of Puerto Rico | $ - |
| 120211 | LEON RODRIGUEZ, MILAGROS | Commonwealth of Puerto Rico | $ - |
| 120244 | ORTIZ MATEO, NILDA E. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 120248 | TORRES OLIVERA, LYDIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 120260 | CRUZ CARRASCO, DIANA I. | Commonwealth of Puerto Rico | $ 15,000.00 |
| 120267 | MENAY RUIZ, MARIA DE LOS A. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 120271 | RIVERA QUILES, SALVADOR | Commonwealth of Puerto Rico | $ 52,200.00 |
| 120274 | LAMBOY FRIZARRY, EUFEMIA | Commonwealth of Puerto Rico | $ - |
| 120286 | HERNANDEZ MATOS, ORLANDO R. | Commonwealth of Puerto Rico | $ - |
| 120313 | PADILLA AGUILAR, ABIGAIL | Commonwealth of Puerto Rico | $ - |
| 120327 | LASANTA PINTADO, NELLY | Commonwealth of Puerto Rico | $ 26,000.00 |
| 120395 | MONTALVO MORALES, MANUELA | Commonwealth of Puerto Rico | $ 15,000.00 |
| 120401 | RIVAS MCCLIN, MADELINE | Commonwealth of Puerto Rico | $ - |
| 120402 | NIEVES HERRANS, MARIA E | Commonwealth of Puerto Rico | $ - |
| 120426 | RAMOS RAMOS, GLADYS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 120476 | MARTINEZ ACOSTA, SOLEIDA | Commonwealth of Puerto Rico | $ - |
| 120495 | CRUZ RAMOS, MARIA M. | Commonwealth of Puerto Rico | $ 600.00 |
| 120498 | POLIDURA-ABRAMS, LUZ RAQUEL | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 120537 | NEGRON BERRIOS, LUIS I | Commonwealth of Puerto Rico | $ 21,168.00 |
| 120540 | POLIDURA-ABRAMS, LUZ RAQUEL | Commonwealth of Puerto Rico | $ - |
| 120566 | SIERRA PEREZ, LUZ ESTHER | Commonwealth of Puerto Rico | $ 37,855.56 |
| 120583 | LOPEZ HERNANDEZ, NOEL | Commonwealth of Puerto Rico | $ - |
| 120585 | FONTANEZ BERRIOS, OLGA | Commonwealth of Puerto Rico | $ - |
| 120587 | PAGAN DIAZ, WANDIE YAMILETTE | Commonwealth of Puerto Rico | $ - |
| 120631 | MERCADO PADILLA, ISABEL | Commonwealth of Puerto Rico | $ 25,500.00 |
| 120641 | MORALES FRANCO, GLORIA I. | Commonwealth of Puerto Rico | $ - |
| 120645 | JIMENEZ GARCIA, RUTH A | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 120648 | ORTIZ DAVILA, ALBERTO | Commonwealth of Puerto Rico | $ 36,000.00 |
| 120653 | CRUZ MERCED, LUZ ESTHER | Commonwealth of Puerto Rico | $ - |
| 120666 | DIAZ RODRIGUEZ, GABRIEL | Commonwealth of Puerto Rico | $ - |
| 120693 | BERRIOS RIVERA, CARMEN BERNALDA | Commonwealth of Puerto Rico | $ 21,600.00 |
| 120764 | ALVARADO TORRES, ISIDRA | Commonwealth of Puerto Rico | $ - |
| 120770 | LOPEZ ORENCE, MELVIN IVAN | Commonwealth of Puerto Rico | $ 18,451.00 |
| 120790 | FIGUEROA RIVERA, CARMEN M | Commonwealth of Puerto Rico | $ 15,000.00 |
| 120815 | DE LOS A. ROSARIO NEGRON, MARIA | Commonwealth of Puerto Rico | $ 25,000.00 |
| 120832 | SANTIAGO PADUA, IRIS MIRTA | Commonwealth of Puerto Rico | $ - |
| 120838 | GONZALEZ RIVERE, SOLDELIX | Commonwealth of Puerto Rico | $ - |
| 120851 | OTERO CRISTOBAL, CARMEN M. | Commonwealth of Puerto Rico | $ - |
| 120853 | CARBONELL RAMIREZ, ANA L. | Commonwealth of Puerto Rico | $ 7,200.00 |
| 120854 | RODRIGUEZ VEGA, MARIA C | Commonwealth of Puerto Rico | $ 75,000.00 |
| 120872 | RODRIGUEZ TORRES, FRANCISCO | Commonwealth of Puerto Rico | $ - |
| 120896 | CANALES DAVILA, PRISCILA | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 120923 | PINTO GONZALEZ, ALFREDO | Commonwealth of Puerto Rico | $ - |
| 120942 | MULER RODRIGUEZ, LUZ V. | Commonwealth of Puerto Rico | $ 5,000.00 |
| 120974 | CRUZ RAMOS, EDWIN | Commonwealth of Puerto Rico | $ 20,000.00 |
| 120990 | GALLOZA VALLE, JOSE | Commonwealth of Puerto Rico | $ - |
| 120997 | ORTIZ REYES, WANDALISA | Commonwealth of Puerto Rico | $ - |
| 121021 | GONZALEZ ALVARADO, WANDA E. | Commonwealth of Puerto Rico | $ - |
| 121024 | CAMACHO MUNOZ, NESTOR | Commonwealth of Puerto Rico | $ - |
| 121036 | RODRIGUEZ DELGADO, LUZ D. | Commonwealth of Puerto Rico | $ - |
| 121050 | PEREZ-NIEVES, LUISA | Commonwealth of Puerto Rico | $ - |
| 121068 | SANTOS ARIETA, ENID | Commonwealth of Puerto Rico | $ - |
| 121094 | CALDERON ALVERIO, ELBA  M | Commonwealth of Puerto Rico | $ - |
| 121095 | BAEZ ACOSTA, LUZ S. | Commonwealth of Puerto Rico | $ - |
| 121106 | GARCIA ROSADO, AILEEN I. | Commonwealth of Puerto Rico | $ 77,435.41 |
| 121133 | FLORES TORRES, ANGELA | Commonwealth of Puerto Rico | $ - |
| 121135 | VELAZQUEZ ALAMO, CARMEN L | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 121148 | FUENTES DE PAZ, MAURA | Commonwealth of Puerto Rico | $ - |
| 121156 | ROSARIO DORTA, MARIBEL | Commonwealth of Puerto Rico | $ 14,400.00 |
| 121167 | TORRES RODRIGUEZ, NILDA | Commonwealth of Puerto Rico | $ 1,650.00 |
| 121204 | GARCIA RAMOS, JUAN MANUEL | Commonwealth of Puerto Rico | $ - |
| 121245 | LEBRON CLAUDIO, IRIS  E | Commonwealth of Puerto Rico | $ - |
| 121280 | SANTAELLA SOTO, GLADYS I. | Commonwealth of Puerto Rico | $ - |
| 121290 | RESTO DE JESUS, TERESITA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 121295 | FIGUEROA RIVERA, CARMEN M. | Commonwealth of Puerto Rico | $ 25,000.00 |
| 121311 | RODRIGUEZ CASILLAS, MAGDALENA | Commonwealth of Puerto Rico | $ 16,800.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 121335 | PEREZ MADERA, GINET | Commonwealth of Puerto Rico | $ - |
| 121340 | NIEVES SANTIAGO, EVELYN | Commonwealth of Puerto Rico | $ - |
| 121355 | OLIVERA OLIVERA, EVELYN | Commonwealth of Puerto Rico | $ 4,800.00 |
| 121390 | LEBRON FLORES, ELSIE MARIA | Commonwealth of Puerto Rico | $ 42,000.00 |
| 121414 | PEREZ JUSINO, FRANCISCO | Commonwealth of Puerto Rico | $ - |
| 121415 | TORRES CUBERO, FELICITA | Commonwealth of Puerto Rico | $ - |
| 121418 | BURGROS FERMAINT , NITZA G. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 121421 | REYES LOPATEGUI, LILLIAN | Commonwealth of Puerto Rico | $ - |
| 121425 | JOUBERT MARTINEZ,  MYRTA | Commonwealth of Puerto Rico | $ - |
| 121439 | RIVERA POLANCO, MARGARITA | Commonwealth of Puerto Rico | $ - |
| 121446 | CRUZ RIVERA, TERESA | Commonwealth of Puerto Rico | $ 6,600.00 |
| 121448 | RIVERA VICENTE, LUIS A. | Commonwealth of Puerto Rico | $ - |
| 121459 | ESPADA ORTIZ, SONIA I. | Commonwealth of Puerto Rico | $ - |
| 121463 | SANTIAGO NEGRON, DARIBEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 121474 | REYES AYALA, MYRIAM | Commonwealth of Puerto Rico | $ 39,900.00 |
| 121477 | GONZALEZ RIVERA, SOLDELIX | Commonwealth of Puerto Rico | $ - |
| 121487 | MENDEZ MUNOZ, ELBA N. | Commonwealth of Puerto Rico | $ 10,000.00 |
| 121488 | MIRANDA TORRES , MARTA E. | Commonwealth of Puerto Rico | $ - |
| 121510 | CRESPO QUILES, LIZ E. | Commonwealth of Puerto Rico | $ 20,400.00 |
| 121513 | ROMAN SALAMAN , LUZ  C. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 121520 | HERNANDEZ NUQEZ, TERESA | Commonwealth of Puerto Rico | $ 9,000.00 |
| 121524 | MORALES RAMOS, MIGUEL A. | Commonwealth of Puerto Rico | $ - |
| 121548 | BARREIRO DIAZ, MARIA ESTHER | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 121573 | SANTIAGO, OLGA IRIS SOTO | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 121578 | TORRES OLIVERA, DINORAH | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 121590 | ECHEVARIA MORALES, LISANDRA | Commonwealth of Puerto Rico | $ 90,000.00 |
| 121594 | HUERTAS LOPEZ, MARIA A. | Commonwealth of Puerto Rico | $ 21,600.00 |
| 121598 | MOUTANEZ PINEIRO, CARMEN S. | Commonwealth of Puerto Rico | $ - |
| 121618 | MEDINA UBILES, MINERVA | Commonwealth of Puerto Rico | $ - |
| 121627 | ESPADA ORTIZ, SONIA I. | Commonwealth of Puerto Rico | $ - |
| 121639 | BURGOS FERMAINT, NITZA  G. | Commonwealth of Puerto Rico | $ - |
| 121650 | RODRIGUEZ CASANOVA, ISABEL | Commonwealth of Puerto Rico | $ - |
| 121661 | PAGAN DE JESUS, OMAYRA | Commonwealth of Puerto Rico | $ - |
| 121674 | ABREU FARGAS, NESTOR A. | Commonwealth of Puerto Rico | $ 28,173.02 |
| 121680 | RIVERA VELEZ, NANCY N. | Commonwealth of Puerto Rico | $ 20,400.00 |
| 121697 | COSS MARTINEZ, CARMEN IRIS | Commonwealth of Puerto Rico | $ 70,000.00 |
| 121699 | DEL VALLE ORABONA, ANABELLE | Commonwealth of Puerto Rico | $ 9,600.00 |
| 121713 | DAVILA PEREZ, MARTA J | Commonwealth of Puerto Rico | $ - |
| 121736 | JIMENEZ GARCIA, RUTH A. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 121751 | FLORES DEL VALLE, MERCEDES | Commonwealth of Puerto Rico | $ 70,000.00 |
| 121810 | DIAZ RODRIGUEZ, GABRIEL | Commonwealth of Puerto Rico | $ - |
| 121817 | VELAZQUEZ FLORES, MARINA | Commonwealth of Puerto Rico | $ - |
| 121834 | CONCEPCION SANCHEZ, MINA E. | Commonwealth of Puerto Rico | $ - |
| 121847 | GARCIA MARTINEZ, EDWIN  G. | Commonwealth of Puerto Rico | $ - |
| 121857 | GONZALEZ ACEVEDO, ISMAEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 121862 | VAZQUEZ CINTRON, MARIA M. | Commonwealth of Puerto Rico | $ - |
| 121866 | NAZARIO PASCUD, RAMON ERNESTO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 9,720.00 |
| 121877 | RODRIGUEZ RODRIGUEZ, MYRNA E. | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 121883 | BORRERO IRIZARRY, LILLIAN I | Commonwealth of Puerto Rico | $ - |
| 121892 | TORRES CARDENALES, ANTONIO LUIS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 121899 | GALARZA SANTANA, RAUL DAVID | Commonwealth of Puerto Rico | $ - |
| 121904 | ESQUILLIN RAMOS, ZOE | Commonwealth of Puerto Rico | $ 700.00 |
| 121916 | SANTIAGO SANCHEZ, ESPERANZA | Commonwealth of Puerto Rico | $ 34,500.00 |
| 121947 | REYES PEREZ, GLORIA A | Commonwealth of Puerto Rico | $ - |
| 121952 | COLON PEREZ, ANA R. | Commonwealth of Puerto Rico | $ - |
| 121953 | PEREZ, MARGIE | Commonwealth of Puerto Rico | $ - |
| 121956 | RODRIGUEZ ROJAS, WALDEMAR | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 121967 | COLON RIVERA, JOSE R | Commonwealth of Puerto Rico | $ - |
| 121981 | GONZALEZ ALEJANDRO, GLADYS | Commonwealth of Puerto Rico | $ 40,000.00 |
| 121984 | ORTIZ RODRIGUEZ, NORMA E. | Commonwealth of Puerto Rico | $ - |
| 121986 | LOPEZ ROSA, CARINES | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 15,000.00 |
| 121993 | IRIZARRY SANTIAGO, JOSE M. | Commonwealth of Puerto Rico | $ - |
| 122010 | GONZALEZ MALDONADO, IRIS MARIA | Commonwealth of Puerto Rico | $ - |
| 122021 | POLIDURA ABRAMS, LUZ R. | Commonwealth of Puerto Rico | $ - |
| 122026 | MALAVE RODRIGUEZ, EDGARDO | Commonwealth of Puerto Rico | $ 8,198.30 |
| 122032 | SANTIAGO NIEVES, NANCY | Commonwealth of Puerto Rico | $ 337,418.64 |
| 122071 | MORALES LOPEZ, FELIX JUNIOR | Commonwealth of Puerto Rico | $ - |
| 122080 | ORTIZ ROSARIO, ELDA | Commonwealth of Puerto Rico | $ - |
| 122082 | VEGA GARCIA, MARIA D. | Commonwealth of Puerto Rico | $ - |
| 122096 | HADDOCK BELMONTE, EDWIN RAFAEL | Commonwealth of Puerto Rico | $ - |
| 122123 | LOPEZ CACERES, IRIS M. | Commonwealth of Puerto Rico | $ - |
| 122148 | CASTRO MANGUAL, NORKA N. | Commonwealth of Puerto Rico | $ 17,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 122175 | BARRIONUEVO RIVERA, EDNA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 61,300.00 |
| 122206 | RIVERA RIVERA, MYRNA ESTHER | Commonwealth of Puerto Rico | $ - |
| 122210 | PEREZ GONZALEZ, YARITZA | Commonwealth of Puerto Rico | $ - |
| 122223 | RUIZ PEREZ, CELIDA | Commonwealth of Puerto Rico | $ 30,000.00 |
| 122249 | PALMER MARRERO, JOSE A. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 33,832.29 |
| 122264 | ADORNO DENIS, ELLIOTT | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 100,000.00 |
| 122279 | GARCIA MARTINEZ, EDWIN G. | Commonwealth of Puerto Rico | $ - |
| 122283 | CARTAGENA RAMOS, LYDIA M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 122293 | MITCHELL, MARIA CARTIJO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 122300 | VALENTIN RIVERA, NELSON | Commonwealth of Puerto Rico | $ - |
| 122309 | FIGUEROA RIOS, ANA L | Commonwealth of Puerto Rico | $ - |
| 122310 | POLIDURA-ABRAMS, LUZ RAQUEL | Commonwealth of Puerto Rico | $ - |
| 122325 | RODRIGUEZ ROJAS, WALDEMAR | Commonwealth of Puerto Rico | $ - |
| 122341 | CORTES REYES, CESAR | Commonwealth of Puerto Rico | $ - |
| 122344 | RODRIGUEZ ANDINO, IRIS D. | Commonwealth of Puerto Rico | $ 39,000.00 |
| 122348 | HERNANDEZ QUIRINDONGO, NORKA I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 122354 | MOLINA CRUZ, LUISA E. | Commonwealth of Puerto Rico | $ - |
| 122361 | RIVERA MIRANDA, SANTOS DAVID | Commonwealth of Puerto Rico | $ - |
| 122371 | SANCHEZ VEGA, NILDA L. | Commonwealth of Puerto Rico | $ - |
| 122381 | FRIAS RIVERA, LUIS H. | Commonwealth of Puerto Rico | $ - |
| 122384 | RODRIGUEZ MORELL, CLAUDINA | Commonwealth of Puerto Rico | $ 3,000.00 |
| 122385 | O'FARRILL MORALES, JULIA | Commonwealth of Puerto Rico | $ - |
| 122417 | TOSADO HERNANDEZ, CELMA J. | Commonwealth of Puerto Rico | $ - |
| 122426 | MENDEZ PEREZ, WANDA ZOE | Commonwealth of Puerto Rico | $ 150,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 122435 | TORRES CUBERO, FELICITA | Commonwealth of Puerto Rico | $                      - |
| 122468 | RIVERA, GUSTAVO | Commonwealth of Puerto Rico | $            2,841.00 |
| 122486 | GINER, GLORIA | Commonwealth of Puerto Rico | $                      - |
| 122491 | TORRES CUBERO, FELICITA | Commonwealth of Puerto Rico | $                      - |
| 122513 | ORTIZ ORTIZ, YASDELL TERIE | Commonwealth of Puerto Rico | $          30,426.00 |
| 122526 | RODRIGUEZ TORRES, GLADIMAR H. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                      - |
| 122527 | RODRIGUEZ CINTRON, MILLIETTE | Commonwealth of Puerto Rico | $                      - |
| 122544 | TORRES DE LEON, AIDA L | Commonwealth of Puerto Rico | $                      - |
| 122552 | RODRIGUEZ MARTINEZ, WANDA I. | Commonwealth of Puerto Rico | $                      - |
| 122572 | RIVERA SAN MIGUEL, ANNIE I. | Commonwealth of Puerto Rico | $                      - |
| 122603 | RODRIGUEZ NAZARIO, MARIA M | Commonwealth of Puerto Rico | $                      - |
| 122610 | RAMON ORTIZ, ADELAIDA | Commonwealth of Puerto Rico | $                      - |
| 122630 | RUIZ FALLECIDO, ANDRES MORENO | Commonwealth of Puerto Rico | $                      - |
| 122651 | PAGAN PEREZ, PETRA | Commonwealth of Puerto Rico | $          11,200.00 |
| 122661 | ORTIZ CRUZ, MANUEL | Commonwealth of Puerto Rico | $                      - |
| 122686 | REYES CRUZ, MARGARITA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $          75,000.00 |
| 122704 | BONIFACIO ROSARIO, ESTHER | Commonwealth of Puerto Rico | $                      - |
| 122720 | MENAY RUIZ, MARÍA  DE LOS ANGELES | Commonwealth of Puerto Rico | $                      - |
| 122725 | RODRIGUEZ COLON, GLADYS | Commonwealth of Puerto Rico | $          50,000.00 |
| 122731 | ROLDAN CABRERA, JOSE A. | Commonwealth of Puerto Rico | $            7,000.00 |
| 122734 | LUGO DE JESUS, JUAN F. | Commonwealth of Puerto Rico | $                      - |
| 122746 | LLANOS LLANOS, IRIS | Commonwealth of Puerto Rico | $                      - |
| 122753 | VELEZ RODRIGUEZ, BRUNILDA M. | Commonwealth of Puerto Rico | $            9,899.16 |
| 122754 | LOPEZ URBINA, CARMEN D. | Commonwealth of Puerto Rico | $                      - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 122757 | FONT SALAS, JUANA S. | Commonwealth of Puerto Rico | $ - |
| 122777 | NIEVES ROMAN, ZAIDA  M. | Commonwealth of Puerto Rico | $ 3,000.00 |
| 122792 | LEON DOMINGUEZ, SANTA | Commonwealth of Puerto Rico | $ - |
| 122804 | BERRIOS SANTOS, ADA C. | Commonwealth of Puerto Rico | $ - |
| 122828 | BURGOS ALVARADO, IDALIS L. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 79,766.80 |
| 122840 | LLANES SANTOS, JUAN | Commonwealth of Puerto Rico | $ - |
| 122848 | EMMANUELLI ANZALOTA, BRENDA I. | Commonwealth of Puerto Rico | $ - |
| 122853 | RODRIGUEZ SANTIAGO, FABRICIANO | Commonwealth of Puerto Rico | $ - |
| 122857 | ORTIZ LOPEZ, HILDA | Commonwealth of Puerto Rico | $ - |
| 122859 | FIGUEROA BYRON, WANDA IVETTE | Commonwealth of Puerto Rico | $ 5,000.00 |
| 122882 | CABAN PADIN, LYDIA E. | Commonwealth of Puerto Rico | $ - |
| 122894 | RODRIGUEZ RODRIGUEZ, ORLANDO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 53,797.47 |
| 122895 | ROSA-RIVERA, MELVIN E. | Commonwealth of Puerto Rico | $ - |
| 122907 | HERNANDEZ RIVERA, ELIDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 122911 | VALENTIN PONCE, WILKINS | Commonwealth of Puerto Rico | $ - |
| 122922 | BARBOSA VALENTIN, ANGEL L. | Commonwealth of Puerto Rico | $ 1,000.00 |
| 122961 | RIVERA TORRES, EVA IVANIA | Commonwealth of Puerto Rico | $ - |
| 122966 | CINTRON ORTIZ, NYDIA I. | Commonwealth of Puerto Rico | $ - |
| 123003 | OJEDA MORALES, MARTHA | Commonwealth of Puerto Rico | $ 10,080.00 |
| 123041 | RIVERA ORTIZ, ANGELINA | Commonwealth of Puerto Rico | $ - |
| 123058 | RODRIGUEZ GARCIA, LEZETTE A. | Commonwealth of Puerto Rico | $ - |
| 123061 | COTTO IRIZARRY, DAISY IDALI | Commonwealth of Puerto Rico | $ - |
| 123080 | RIVERA VAZQUEZ, JOSE E. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 123091 | HERNANDEZ CARRERO, ROSA H. | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 123095 | GONZALEZ MALDONADO, IRIS MARIA | Commonwealth of Puerto Rico | $ - |
| 123112 | MEDINA PORTALATIN, LIZANDRA | Commonwealth of Puerto Rico | $ - |
| 123121 | LANGE VEGA, MILDRED | Commonwealth of Puerto Rico | $ - |
| 123137 | CORTIJO MITCHELL, MARIA | Commonwealth of Puerto Rico | $ - |
| 123149 | LANGE VEGA, MILDRED | Commonwealth of Puerto Rico | $ - |
| 123171 | VEGA-MARTINEZ, ANTONIA M. | Commonwealth of Puerto Rico | $ - |
| 123205 | VIDAL REYES, HERNAN | Commonwealth of Puerto Rico | $ - |
| 123220 | LOPEZ MUNOZ, IRMA | Commonwealth of Puerto Rico | $ - |
| 123227 | CENTENO JUARBE , MAYRA | Commonwealth of Puerto Rico | $ - |
| 123244 | FRED MALDONADO , PAULITA | Commonwealth of Puerto Rico | $ 10,800.00 |
| 123249 | MERCADO GUADALUPE, JESSICA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 123255 | NIEVES ROMAN, MIRIAM | Commonwealth of Puerto Rico | $ 5,400.00 |
| 123266 | APONTE ROSARIO, JANNETTE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 25.00 |
| 123272 | PEREZ CEDENO, MAYRA C. | Commonwealth of Puerto Rico | $ - |
| 123289 | OLIVER ORTIZ, ANGELICA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 123317 | TORRES GARCIA, YESSENIA | Commonwealth of Puerto Rico | $ - |
| 123338 | RODRIGUEZ QUILES, ANA M. | Commonwealth of Puerto Rico | $ - |
| 123344 | SANTIAGO ORTIZ , DOMINICA | Commonwealth of Puerto Rico | $ - |
| 123361 | SILVA LUCIANO, ANA AWILDA | Commonwealth of Puerto Rico | $ 81,600.00 |
| 123364 | OSSORIO NOGUE, MARIA A. | Commonwealth of Puerto Rico | $ - |
| 123369 | LEBRON ESCALERA , MARIA I. | Commonwealth of Puerto Rico | $ - |
| 123378 | JAIME RIVERA, ORESTE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 123391 | ORTIZ IRIZARRY, HECTOR N. | Commonwealth of Puerto Rico | $ - |
| 123392 | RODRIGUEZ BOYET, MAYRA J | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 123405 | DE JESUS CRUZ , LUZ  L | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                    - |
| 123409 | CRUZ MELENDEZ, CLARA M. | Commonwealth of Puerto Rico | $                    - |
| 123421 | RAMOS CRUZ, OLGA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                    - |
| 123431 | ORTIZ COLON, CARMEN D. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                    - |
| 123441 | CORREA AGOSTO, EDGARDO | Commonwealth of Puerto Rico | $                    - |
| 123442 | ORTIZ MIRANDA, MELVYN | Commonwealth of Puerto Rico | $          50,000.00 |
| 123447 | FEBLES LEON, ELSA NIDIA | Commonwealth of Puerto Rico | $                    - |
| 123453 | FIGUEROA REGUERO, SIGRID M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $          17,000.00 |
| 123459 | AVILES VARGAS, MARIA | Commonwealth of Puerto Rico | $            8,400.00 |
| 123462 | GONZALEZ VALENTIN, LUCILA YADIRA | Commonwealth of Puerto Rico | $                    - |
| 123468 | MELENDEZ MARTINEZ, ALDA | Commonwealth of Puerto Rico | $            1,200.00 |
| 123484 | RODRIGUEZ ORTIZ, GLORIA | Commonwealth of Puerto Rico | $                    - |
| 123518 | RIVERA ORTIZ, JEANNETTE | Commonwealth of Puerto Rico | $                    - |
| 123547 | ARROYO LOZADA, MARIA V. | Commonwealth of Puerto Rico | $                    - |
| 123584 | MEJIAS MALDONADO, MIGUEL  A | Commonwealth of Puerto Rico | $                    - |
| 123607 | MEDINA MORALES, IRIS D. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                    - |
| 123608 | PEREZ CARABALLO, WALESKA | Commonwealth of Puerto Rico | $                    - |
| 123610 | CRUZ SANTIAGO, LUZ M. | Commonwealth of Puerto Rico | $                    - |
| 123611 | OLMA MATIAS, MALDA I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                    - |
| 123617 | RODRIGUEZ MOREIRA, ANNETTE   D. | Commonwealth of Puerto Rico | $          55,533.90 |
| 123626 | LOZADA ALVAREZ, SAMUEL | Commonwealth of Puerto Rico | $          16,800.00 |
| 123656 | ROSA GONZALEZ, ENID | Commonwealth of Puerto Rico | $                    - |
| 123693 | REYES LOPATEGUI, LILLIAM | Commonwealth of Puerto Rico | $                    - |
| 123735 | SANTIAGO HERNANDEZ, ELBA A. | Commonwealth of Puerto Rico | $                    - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 123744 | ROSA GONZALEZ, ENID | Commonwealth of Puerto Rico | $ - |
| 123763 | ROSA GONZALEZ, ENID | Commonwealth of Puerto Rico | $ - |
| 123774 | OLIVERA VELAZQUEZ, EVELYN | Commonwealth of Puerto Rico | $ 40,300.00 |
| 123785 | ACOSTA VELEZ, MARIANITA | Commonwealth of Puerto Rico | $ 15,600.00 |
| 123788 | GONZALEZ ORTIZ, EDWIN | Commonwealth of Puerto Rico | $ - |
| 123797 | CRUZ BURGOS, MARTA | Commonwealth of Puerto Rico | $ - |
| 123800 | DIAZ DE JESUS, CARLOS | Commonwealth of Puerto Rico | $ 15,000.00 |
| 123817 | JIMENEZ SANTIAGO, LYDIA E. | Commonwealth of Puerto Rico | $ 5,400.00 |
| 123831 | CORTES REYES, CESAR | Commonwealth of Puerto Rico | $ - |
| 123835 | DROZ DOMINGUEZ, TERESITA | Commonwealth of Puerto Rico | $ - |
| 123844 | CASTILLO CASTILLO, ANGEL D | Commonwealth of Puerto Rico | $ 18,000.00 |
| 123851 | RODRIGUEZ COLON, ELIZABETH | Commonwealth of Puerto Rico | $ - |
| 123893 | VEGA-MARTINEZ, ANTONIA M. | Commonwealth of Puerto Rico | $ - |
| 123894 | BLAS NEGRON, JANET | Commonwealth of Puerto Rico | $ 13,858.91 |
| 123913 | RODRIGUEZ ROMAN, JOSE A | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 123939 | PRADO RUIZ, MIREYA | Commonwealth of Puerto Rico | $ - |
| 123949 | PIZARRO CEBALLOS, CARMEN E. | Commonwealth of Puerto Rico | $ - |
| 123953 | RAMOS RUIZ, MIRNA A. | Commonwealth of Puerto Rico | $ 10,500.00 |
| 123962 | FIGUEROA RIOS, CARMEN MILAGROS | Commonwealth of Puerto Rico | $ - |
| 123965 | MATOS PORTALATIN, LEIDA  S. | Commonwealth of Puerto Rico | $ - |
| 123977 | MERCADO JIMENEZ, ELIZABETH | Commonwealth of Puerto Rico | $ - |
| 123984 | ACOSTA RODRIGUEZ, JOSE A | Commonwealth of Puerto Rico | $ 19,200.00 |
| 123997 | ORTIZ DAVID, MILDRED | Commonwealth of Puerto Rico | $ - |
| 124003 | RIVERA FLORES, MICHELLE | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 124004 | LOPEZ TENES, MILRE | Commonwealth of Puerto Rico | $ - |
| 124010 | CRUZ REYES, ANA F. | Commonwealth of Puerto Rico | $ 4,800.00 |
| 124011 | ALMODOVAR ANTONGIORGI, RAMON | Commonwealth of Puerto Rico | $ - |
| 124025 | SEPULVEDA RODRIGUEZ, ABIGAIL | Commonwealth of Puerto Rico | $ - |
| 124056 | FIGUEROA MORALES, LUZ S | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 124070 | RIVERA CRUZ, RAFAEL J. | Commonwealth of Puerto Rico | $ - |
| 124094 | LOPEZ SANTIAGO, LYMARI | Commonwealth of Puerto Rico | $ - |
| 124108 | SANABRIA BAERGA, LISANDRA | Commonwealth of Puerto Rico | $ - |
| 124126 | CRUZ MADERA, ELSA  M. | Commonwealth of Puerto Rico | $ - |
| 124159 | OLMEDA AVILES, ROSA | Commonwealth of Puerto Rico | $ - |
| 124172 | LLANES SANTOS, JUAN | Commonwealth of Puerto Rico | $ - |
| 124183 | LUCENA LAUREANO, ESLEM | Commonwealth of Puerto Rico | $ - |
| 124196 | BONILLA VEGA, GRACIA IDALIA | Commonwealth of Puerto Rico | $ 6,000.00 |
| 124223 | ALMEDA FELICIANO, NELSON | Commonwealth of Puerto Rico | $ - |
| 124243 | BERRIOS TORRES, GLENDALIZ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 8,400.00 |
| 124245 | NIEVES OSORIO, MILDRED | Commonwealth of Puerto Rico | $ - |
| 124250 | CASILLAS CORDERO, ZULMA | Commonwealth of Puerto Rico | $ 78,708.10 |
| 124254 | RODRIGUEZ RODRIGUEZ, MARIA S. | Commonwealth of Puerto Rico | $ - |
| 124280 | SANTIAGO MARRERO, SONIA  N. | Commonwealth of Puerto Rico | $ 78,731.01 |
| 124285 | TORO MELENDEZ, DAMARIS | Commonwealth of Puerto Rico | $ 10,000.00 |
| 124289 | MONTERO RODRIGUEZ, MARIA | Commonwealth of Puerto Rico | $ 2,517.00 |
| 124297 | JIMENEZ GARCIA, RUTH A | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 124315 | CRUZ BURGOS, MARTA | Commonwealth of Puerto Rico | $ - |
| 124329 | CRUZ RODRIGUEZ, OLGA I. | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 124334 | SIERRA MALDONADO, ALFONSO | Commonwealth of Puerto Rico | $ - |
| 124346 | LOPEZ VELEZ, VIDAL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 124366 | BONILLA CINTRON, ORLANDO | Commonwealth of Puerto Rico | $ - |
| 124367 | GUILLBERT RIVERA, PABLO RICARDO | Commonwealth of Puerto Rico | $ 14,400.00 |
| 124375 | HERNANDEZ CAMACHO, WILFREDO | Commonwealth of Puerto Rico | $ - |
| 124423 | MALDONADO CANDELARIA, ROBERTO | Commonwealth of Puerto Rico | $ 4,800.00 |
| 124501 | SANTANA RODRIGUEZ, IRMA | Commonwealth of Puerto Rico | $ - |
| 124521 | ANDINO VAZQUEZ, JULIA | Commonwealth of Puerto Rico | $ 6,000.00 |
| 124531 | JIMENEZ, FELICITA  SOTO | Commonwealth of Puerto Rico | $ - |
| 124537 | CRUZ MORALES, DOLORES M | Commonwealth of Puerto Rico | $ - |
| 124548 | RODRIGUEZ ARROYO, SONIA M. | Commonwealth of Puerto Rico | $ - |
| 124556 | DIAZ BAEZ, AIDA IRIS | Commonwealth of Puerto Rico | $ 70,000.00 |
| 124586 | DELBREY IGLESIAS, MYRNA E | Commonwealth of Puerto Rico | $ - |
| 124630 | LOPEZ GINEL, JOSE L. | Commonwealth of Puerto Rico | $ 10,200.00 |
| 124646 | RODRIGUEZ LOPEZ, ZORAIDA | Commonwealth of Puerto Rico | $ 7,200.00 |
| 124661 | AYALA ABREU, MARGARITA | Commonwealth of Puerto Rico | $ - |
| 124686 | VEGA-MARTINEZ, ANTONIA M. | Commonwealth of Puerto Rico | $ - |
| 124699 | GOYCO ALVAREZ, NILSA I | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 91,631.00 |
| 124720 | PEREZ MONTANO , MARIA DOLORES | Commonwealth of Puerto Rico | $ 3,200.00 |
| 124729 | VALDES FELICIANO, NILSA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 15,153.60 |
| 124730 | RIVERA ACEVEDO, MARITZA | Commonwealth of Puerto Rico | $ - |
| 124739 | CORDERO MONTESINO, MAYRA ALEJANDRA | Commonwealth of Puerto Rico | $ 8,925.00 |
| 124780 | ORTIZ REYES, WANDALISA | Commonwealth of Puerto Rico | $ - |
| 124794 | ANDUJA-RANGEL, CONSUELO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 124810 | BURGOS VAZQUEZ, RAQUEL | Commonwealth of Puerto Rico | $ - |
| 124811 | NEGRON VILA, AWILDA | Commonwealth of Puerto Rico | $ - |
| 124814 | REYES DIAZ, EDNA | Commonwealth of Puerto Rico | $ 70,594.20 |
| 124840 | CRUZ RAMOS, OLGA IRIS | Commonwealth of Puerto Rico | $ - |
| 124847 | TORRELLA FLORES, LIANA O. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 124855 | MELENDEZ ORTIZ, YARITZA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 124933 | VILLAHERMOSA RIVERA, EYBEL | Commonwealth of Puerto Rico | $ 10,000.00 |
| 124943 | SIERRA MALDONADO, ALFONSO | Commonwealth of Puerto Rico | $ - |
| 124968 | MIRANDA BERMUDEZ, WANDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 124978 | LOPEZ VEGA, MARIA M. | Commonwealth of Puerto Rico | $ 15,000.00 |
| 125004 | CARDONA ALVARADO, ANGEL  L | Commonwealth of Puerto Rico | $ 12,825.00 |
| 125008 | MENDOZA CARDONA, NEREIDA | Commonwealth of Puerto Rico | $ - |
| 125011 | ORRACA GARCIA, OSVALDO | Commonwealth of Puerto Rico | $ - |
| 125013 | MATOS ZAYAS, EVELYN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 125019 | PEREZ CASTRO, IVONNE  M. | Commonwealth of Puerto Rico | $ - |
| 125031 | BERRIOS RODRIGUEZ, MARIA DEL CARMEN | Commonwealth of Puerto Rico | $ - |
| 125053 | GONZALEZ-GONZALEZ, RICARDO | Commonwealth of Puerto Rico | $ - |
| 125062 | CANCEL GUZMAN, CARMICHELLE | Commonwealth of Puerto Rico | $ 10,000.00 |
| 125069 | FERNANDEZ HERNANDEZ, DAMARIS | Commonwealth of Puerto Rico | $ - |
| 125079 | RIVERA ORTIZ, JEANNETTE | Commonwealth of Puerto Rico | $ 6,000.00 |
| 125090 | RIVERA RENTAS, MARGARITA | Commonwealth of Puerto Rico | $ - |
| 125093 | TORRELLA FLORES, LIANA O. | Commonwealth of Puerto Rico | $ - |
| 125096 | LEON RODRIGUEZ, MILAGROS | Commonwealth of Puerto Rico | $ - |
| 125106 | QUINONES GOMEZ, ELLIOT | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 125126 | CASTRO SANTIAGO, ERNESTO | Puerto Rico Highways and Transportation Authority | $ 46,000.00 |
| 125127 | VAZQUEZ AYALA, MIGUEL A. | Commonwealth of Puerto Rico | $ 40,000.00 |
| 125133 | CRUZ GONZALEZ, RIGOBERTO | Commonwealth of Puerto Rico | $ 15,600.00 |
| 125142 | RIVERA ROMAN, EDWIN | Commonwealth of Puerto Rico | $ 44,000.00 |
| 125181 | COTTO IRIZARRY, DAISY IDALI | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 125223 | NIN COLON, ELSA YVETTE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 125231 | CORTIJO MITCHELL, MARIA | Commonwealth of Puerto Rico | $ - |
| 125236 | GUADALUPE IGLESIAS, DAISY | Commonwealth of Puerto Rico | $ - |
| 125237 | GOYTIA PERALES, DAISY | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 91,910.14 |
| 125239 | DE LA TORRE LOPEZ, IDA G. | Commonwealth of Puerto Rico | $ - |
| 125240 | PACHECO OLIVERA, WANDA N | Commonwealth of Puerto Rico | $ - |
| 125242 | ARIZMENDI MERCADO, MIRIAM | Commonwealth of Puerto Rico | $ - |
| 125253 | ORTIZ ORTIZ, ADA  MIRIAN | Commonwealth of Puerto Rico | $ - |
| 125254 | MORALES SANTIAGO, CARMEN Y | Commonwealth of Puerto Rico | $ 12,000.00 |
| 125321 | NIEVES VAZQUEZ, RAMON L. | Commonwealth of Puerto Rico | $ - |
| 125357 | CORTES REYES, CESAR | Commonwealth of Puerto Rico | $ - |
| 125376 | HERNANDEZ MALAVE, MARIA  L | Commonwealth of Puerto Rico | $ - |
| 125377 | MENDEZ MUNOZ, MYRIAM | Commonwealth of Puerto Rico | $ 15,000.00 |
| 125415 | BURGOS SANTIAGO, CARMEN I | Commonwealth of Puerto Rico | $ - |
| 125418 | SANTOS TORRES, ALMA IRIS | Commonwealth of Puerto Rico | $ - |
| 125422 | SHARON GONZALEZ, ELIHU | Commonwealth of Puerto Rico | $ - |
| 125438 | QUINONES MALDONADO, ANA | Commonwealth of Puerto Rico | $ - |
| 125480 | TORRES OLIVERAS, EMMA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 125485 | SANTIAGO SANCHEZ, ESPERANZA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 7,593.75 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 125501 | DIAZ GUADALUPE, LUZ  M. | Commonwealth of Puerto Rico | $                  - |
| 125507 | GONZALEZ GARCIA, ADALBERTO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                  - |
| 125508 | JUMA PINEDA, MAHMUD | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                  - |
| 125516 | DE JESUS QUINONES, LOURDES | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                  - |
| 125533 | VARGAS NIEVES, MARIA M | Commonwealth of Puerto Rico | $                  - |
| 125540 | MORALES SOTO, FLORDE M | Commonwealth of Puerto Rico | $          9,700.00 |
| 125548 | COLON ORTEGA, ANGELINA | Commonwealth of Puerto Rico | $                  - |
| 125561 | VEGA GARCIA, MARIA D. | Commonwealth of Puerto Rico | $                  - |
| 125564 | MALDONADO PEREZ, LIZETTE | Commonwealth of Puerto Rico | $                  - |
| 125565 | JIMENEZ ECHEVARRIA, SONIA N | Commonwealth of Puerto Rico | $                  - |
| 125582 | CRUZ RODRIGUEZ, GLORIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                  - |
| 125610 | RIVERA TORRES, ANA LILLIAM | Commonwealth of Puerto Rico | $        20,000.00 |
| 125620 | SIERRA MALDONADO, JENNY | Commonwealth of Puerto Rico | $                  - |
| 125622 | CEDRE CORREA, MARTHA GRAMELIA | Commonwealth of Puerto Rico | $                  - |
| 125643 | DIAZ ANDRADES, JANNETTE | Commonwealth of Puerto Rico | $                  - |
| 125645 | COTTO IRIZARRY, DAISY IDALI | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                  - |
| 125673 | RIVERA NUNEZ, YESENIA | Commonwealth of Puerto Rico | $        15,000.00 |
| 125683 | LOPEZ GONZALEZ, ENID | Commonwealth of Puerto Rico | $        20,400.00 |
| 125711 | RIVERA SANCHEZ, MIGDALIA | Commonwealth of Puerto Rico | $          2,500.00 |
| 125718 | CARRO COLON, MAYRA E. | Commonwealth of Puerto Rico | $                  - |
| 125728 | RIVERA SOTO, MERARI | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                  - |
| 125739 | RODRIGUEZ ALGARIN , EDWIN | Commonwealth of Puerto Rico | $                  - |
| 125741 | IRIZARRY BLASINI, RAFAEL ANTONIO | Commonwealth of Puerto Rico | $                  - |
| 125745 | RODRIGUEZ LOPEZ, NOEMI | Commonwealth of Puerto Rico | $          3,300.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 125747 | RIVERA TORRES, MYRNA I | Commonwealth of Puerto Rico | $ - |
| 125756 | GONZALEZ MALDONADO, IRIS MARIA | Commonwealth of Puerto Rico | $ - |
| 125774 | LECLERC VALENTIN, CARLOS | Commonwealth of Puerto Rico | $ 12,000.00 |
| 125786 | SANTIAGO NIEVES, JUDITH | Commonwealth of Puerto Rico | $ 345,440.00 |
| 125799 | IRIS LUGO, ADA | Commonwealth of Puerto Rico | $ 6,600.00 |
| 125805 | ROLDAN CABRERA, JOSE A | Commonwealth of Puerto Rico | $ 7,000.00 |
| 125807 | LLITERAS BATISTA, OLGA IRIS | Commonwealth of Puerto Rico | $ - |
| 125825 | MARTINEZ GUTIERREZ, JUANITA | Commonwealth of Puerto Rico | $ - |
| 125840 | ORTIZ CRUZ, ELBA INES | Commonwealth of Puerto Rico | $ - |
| 125864 | JORGE ORTIZ, ROSA E | Commonwealth of Puerto Rico | $ - |
| 125880 | RODRIGUEZ-ROSA, ROSA  M. | Commonwealth of Puerto Rico | $ 3,600.00 |
| 125883 | CASTRO LOPEZ, WANDA E. | Commonwealth of Puerto Rico | $ - |
| 125894 | SERRANO LOZADA, BETHZAIDA | Commonwealth of Puerto Rico | $ - |
| 125920 | LOPEZ DUPREY, ANA M. | Commonwealth of Puerto Rico | $ - |
| 125921 | FABERY TORRES, ARMANDO | Commonwealth of Puerto Rico | $ - |
| 125944 | COLLAZO ARCE, GLADYS | Commonwealth of Puerto Rico | $ - |
| 125962 | NEGRON MORAN , ELVIN  J. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 61,446.17 |
| 126009 | MOJICA BERMUDEZ, PEDRO A. | Commonwealth of Puerto Rico | $ 19,800.00 |
| 126011 | PORTALATIN SOTO, IRMA E. | Commonwealth of Puerto Rico | $ - |
| 126029 | ALVALLE ALVARADO, BETTY | Commonwealth of Puerto Rico | $ - |
| 126043 | ROSA GONZALEZ, ENID | Commonwealth of Puerto Rico | $ - |
| 126063 | DE CASTRO DE LA CRUZ, HEIDI L. | Commonwealth of Puerto Rico | $ 39,657.40 |
| 126084 | RODRIGUEZ VAZQUEZ, ENRIQUE | Commonwealth of Puerto Rico | $ 68,750.31 |
| 126087 | CARDONA AMAN, JOSE  J. | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 126096 | CRUZ MADERA, WALTER L | Commonwealth of Puerto Rico | $ - |
| 126109 | ANDINO PIZARRO, GLADYS I. | Commonwealth of Puerto Rico | $ - |
| 126135 | MARRERO MARRERO, LYDIA E. | Commonwealth of Puerto Rico | $ - |
| 126152 | ROQUE DE JESUS, ISMAEL | Commonwealth of Puerto Rico | $ 884.00 |
| 126156 | SOTO MALDONADO, LISBETT | Commonwealth of Puerto Rico | $ 44,000.00 |
| 126160 | BERDECIA PEREZ, EDWIN O. | Commonwealth of Puerto Rico | $ - |
| 126182 | ADAMES OLIVERO, IVETTE | Commonwealth of Puerto Rico | $ 83,000.00 |
| 126189 | ROLDAN CABRERA, JOSE A. | Commonwealth of Puerto Rico | $ 7,000.00 |
| 126211 | TRINIDAD RIVERA, DAMARIS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 126233 | LOPEZ MIRANDA, CARMEN IRIS | Commonwealth of Puerto Rico | $ - |
| 126269 | JORGE ORTIZ, CARMEN A. | Commonwealth of Puerto Rico | $ 7,000.00 |
| 126280 | HERNANDEZ RIVERA, ELIDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 126285 | RODRIGUEZ BOYET, MAYRA J. | Commonwealth of Puerto Rico | $ - |
| 126320 | RUIZ CORDERO, AMARYLIS | Commonwealth of Puerto Rico | $ - |
| 126321 | ORTIZ RIVERA , MERAB | Commonwealth of Puerto Rico | $ 48,326.91 |
| 126332 | RIVERA ARIAS, MARIAM | Commonwealth of Puerto Rico | $ 80,000.00 |
| 126343 | FIGUEROA CORREA, LYDIA H. | Commonwealth of Puerto Rico | $ - |
| 126354 | RIVERA DIAZ, ADA ESTHER | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 50,000.00 |
| 126359 | CRUZ FLORES, MIRIAM V. | Commonwealth of Puerto Rico | $ 10,200.00 |
| 126419 | ALICEA DAVILA, ALMA I | Commonwealth of Puerto Rico | $ 2,700.00 |
| 126423 | MERCED ACEVEDO, ZOBEIDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 14,400.00 |
| 126428 | SOTO-HARRISON, LUIS E. | Commonwealth of Puerto Rico | $ - |
| 126442 | RODRIGUEZ SANTOS, ADA N. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 7,000.00 |
| 126449 | RIVERA TORRES, EMILIA | Commonwealth of Puerto Rico | $ 3,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 126453 | CABRERA BURGOS, CYNTHIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                    - |
| 126461 | MEDINA UBILES, MINERVA | Commonwealth of Puerto Rico | $                    - |
| 126475 | GREEN MALDONADO, JAIME | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                    - |
| 126479 | MELENDEZ RAMIREZ, KARLA M. | Commonwealth of Puerto Rico | $                    - |
| 126531 | SANTIAGO SANTIAGO, ANNETTE C | Commonwealth of Puerto Rico | $        10,000.00 |
| 126532 | REY GONZALEZ, MARIA DEL R. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $        24,522.48 |
| 126571 | MANGUAL VAZQUEZ, SANDRA IVETTE | Commonwealth of Puerto Rico | $                    - |
| 126578 | RODRIGUEZ RUIZ, INEABEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $        50,000.00 |
| 126589 | MATOS ARROYO, VICTOR | Commonwealth of Puerto Rico | $        21,000.00 |
| 126621 | PEREZ BAEZ, MIRIAM | Commonwealth of Puerto Rico | $        74,790.02 |
| 126623 | RODRIGUEZ ORTEGA, ADALIZ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $          5,552.86 |
| 126632 | LLANOS CALDERON, CELIA | Commonwealth of Puerto Rico | $                    - |
| 126640 | BAEZ BAEZ, ELBA  G. | Commonwealth of Puerto Rico | $        22,200.00 |
| 126642 | PEREZ PEREZ, WANDA | Commonwealth of Puerto Rico | $                    - |
| 126646 | RIVERA ROSADO, LUZ E. | Commonwealth of Puerto Rico | $                    - |
| 126653 | NAZARIO LLUBERAS, FRANCISCO  L | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                    - |
| 126666 | SOTOMAYOR NARVAEZ, CARMEN L. | Commonwealth of Puerto Rico | $                    - |
| 126690 | JORGE ORTIZ , CARMEN A. | Commonwealth of Puerto Rico | $                    - |
| 126706 | COTTO COLON, ROSA DEL PILAR | Commonwealth of Puerto Rico | $        75,000.00 |
| 126707 | TORRES TORRES, CARMEN S. | Commonwealth of Puerto Rico | $                    - |
| 126711 | GONZALEZ DELGADO, IRISBELL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $        40,000.00 |
| 126733 | TORRES-TORRES, CARMEN S. | Commonwealth of Puerto Rico | $                    - |
| 126741 | NEGRON SANTIAGO, ESMERALDA | Commonwealth of Puerto Rico | $                    - |
| 126747 | CORDERO GONZALEZ, CARMEN M. | Commonwealth of Puerto Rico | $                    - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 126749 | LUGO COLON, CARMEN MILAGROS | Commonwealth of Puerto Rico | $ - |
| 126785 | ORTIZ FELICIANO, EDITH | Commonwealth of Puerto Rico | $ - |
| 126788 | HERNANDEZ MORALES, WALESKA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 126797 | ESPADA ORTIZ, MARTA M | Commonwealth of Puerto Rico | $ - |
| 126827 | JORGE ORTIZ, JUSTO E. | Commonwealth of Puerto Rico | $ - |
| 126830 | SANTIAGO VELEZ, CARMEN  M | Commonwealth of Puerto Rico | $ 15,000.00 |
| 126838 | RODRIGUEZ BOYET , MAYRA  J. | Commonwealth of Puerto Rico | $ - |
| 126851 | AVILES RAMOS, MIGDALIA | Commonwealth of Puerto Rico | $ - |
| 126859 | RIVERA RIOS, MELISSA | Commonwealth of Puerto Rico | $ - |
| 126870 | ALVAREZ MENENDEZ, RAFAEL | Commonwealth of Puerto Rico | $ - |
| 126871 | HERNANDEZ RODRIGUEZ, CARMEN MIGDALIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 126872 | LAGUNA GARCIA, IRMA IRIS | Commonwealth of Puerto Rico | $ - |
| 126877 | DE JESUS ROSA, RAUL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 126880 | MALDONADO PEREZ, LIZETTE | Commonwealth of Puerto Rico | $ - |
| 126907 | CRUZ GONZALEZ, RIGOBERTO | Commonwealth of Puerto Rico | $ 12,285.00 |
| 126954 | MUNOZ COLON, THERESA | Commonwealth of Puerto Rico | $ - |
| 126962 | RIOS GARCIA, ANAIS | Commonwealth of Puerto Rico | $ - |
| 126966 | GONZALES ORTIZ, EDWIN | Commonwealth of Puerto Rico | $ - |
| 126984 | OLMO RIVERA, OLGA I | Commonwealth of Puerto Rico | $ 2,893.00 |
| 126987 | VAZQUEZ RODRIGUEZ, DORIS E. | Commonwealth of Puerto Rico | $ 30,000.00 |
| 126994 | CRUZ MADERA, ELSA M. | Commonwealth of Puerto Rico | $ - |
| 127000 | LLANES SANTOS, JUAN | Commonwealth of Puerto Rico | $ - |
| 127023 | AULET RIVERA, NILDA  R. | Commonwealth of Puerto Rico | $ 10,882.17 |
| 127059 | RIVERA ORTIZ, ANA M. | Commonwealth of Puerto Rico | $ 4,500.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 127077 | RIVERA VELEZ, ROSE M. | Commonwealth of Puerto Rico | $ 20,000.00 |
| 127085 | MENDEZ PEREZ, IRMA E | Commonwealth of Puerto Rico | $ - |
| 127102 | BERRIOS RIVERA, NOEL | Commonwealth of Puerto Rico | $ - |
| 127116 | RIVERA RIVERA, ADDY EVELYN | Commonwealth of Puerto Rico | $ - |
| 127123 | CARRASQUILLO FONTANEZ, JUAN | Commonwealth of Puerto Rico | $ - |
| 127139 | RAMOS PEREZ, JORGE LUIS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 127157 | HERNANDEZ SANTIAGO, RUBEN | Commonwealth of Puerto Rico | $ - |
| 127185 | COLON ALVARADO, ERIKA A. | Commonwealth of Puerto Rico | $ - |
| 127203 | BERRIOS CRUZ, CARMEN H. | Commonwealth of Puerto Rico | $ 8,300.00 |
| 127247 | APONTE ROSARIO, JANNETTE | Commonwealth of Puerto Rico | $ 14,400.00 |
| 127269 | AVILES HIDALGO, IDELISA L | Commonwealth of Puerto Rico | $ 63,133.18 |
| 127275 | RIVERA GONZALEZ, WANDA IRIS | Commonwealth of Puerto Rico | $ 10,000.00 |
| 127281 | LOPEZ RAMO, ROBERTO | Commonwealth of Puerto Rico | $ - |
| 127294 | RUDY LOPEZ MARTINEZ, DECEASED | Commonwealth of Puerto Rico | $ - |
| 127322 | COIRA BURGOS, MICHELLE E | Commonwealth of Puerto Rico | $ - |
| 127336 | RUIZ DENIZARD, MICHELLE | Commonwealth of Puerto Rico | $ - |
| 127343 | NEGRON TORRES, LIZETTE I. | Commonwealth of Puerto Rico | $ 30,000.00 |
| 127360 | ZAYAS DIAZ , JUAN | Commonwealth of Puerto Rico | $ - |
| 127385 | HERNANDEZ QUIRINDONGO, NORKA I. | Commonwealth of Puerto Rico | $ - |
| 127422 | OLIVO MEDINA, GABRIEL | Commonwealth of Puerto Rico | $ - |
| 127448 | CARRASQUILLO MALDONADO, FELIPE | Commonwealth of Puerto Rico | $ - |
| 127464 | ROCHE REYES, VANESSA I | Commonwealth of Puerto Rico | $ - |
| 127491 | JORGE RIVERA, ADA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 12,400.00 |
| 127492 | GONZALEZ RIVERA, ESTHER M. | Commonwealth of Puerto Rico | $ 5,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 127501 | MARTINEZ MORALES, CARMEN L. | Commonwealth of Puerto Rico | $ - |
| 127546 | RODRIGUEZ LOPEZ, ZORAIDA | Commonwealth of Puerto Rico | $ 9,600.00 |
| 127557 | CRUZ MELENDEZ , INEABELLE | Commonwealth of Puerto Rico | $ - |
| 127560 | CLASS PEREZ, JOSE  E. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 127602 | CRUZ ACOSTA, EMMA  MARIA | Commonwealth of Puerto Rico | $ - |
| 127612 | PACHECO ORTIZ, GLENDALIZ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 127615 | GONZALEZ GONZALEZ, KAREN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 127625 | RODRIGUEZ LUGO, MARINELDA | Commonwealth of Puerto Rico | $ 8,400.00 |
| 127640 | GONZALEZ SANTOS, CARMEN M. | Commonwealth of Puerto Rico | $ 40,000.00 |
| 127644 | LOPEZ MUNOZ, IRMA | Commonwealth of Puerto Rico | $ - |
| 127659 | ANDUJAR RANGEL, CONSUELO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 127677 | ORTIZ LOPEZ, IDALIA | Commonwealth of Puerto Rico | $ - |
| 127717 | SANTIAGO ZAYAS, DORIS IVETTE | Commonwealth of Puerto Rico | $ 16,000.00 |
| 127732 | PASTRANA PEREZ, VANESSA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 127774 | COLON, MYRIAM | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 62,731.16 |
| 127781 | SOTO SOTO, LUZ M | Commonwealth of Puerto Rico | $ - |
| 127795 | MIRANDA TORRES, AMARILIS | Commonwealth of Puerto Rico | $ - |
| 127810 | WELLS-IRIZARRY, SHARON D. | Commonwealth of Puerto Rico | $ - |
| 127830 | LOPEZ CACERES, IRIS M. | Commonwealth of Puerto Rico | $ - |
| 127837 | MALDONADO PLAZA, JOSE M | Commonwealth of Puerto Rico | $ - |
| 127845 | VAZQUEZ RODRIGUEZ, EDWIN | Commonwealth of Puerto Rico | $ - |
| 127846 | HERNANDEZ MEDINA, ALICIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 127847 | SANTIAGO COLLAZO, HELEN MARIE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,601.39 |
| 127850 | LAMBOY MONTALVO, JOSE DIEGO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 127858 | ORTIZ CARABALLO, ELBA Z. | Commonwealth of Puerto Rico | $ - |
| 127862 | TORRES RODRIGUEZ, CHRISTIAN | Commonwealth of Puerto Rico | $ 25,000.00 |
| 127878 | NUNEZ CRUZ, LUZ ZENAIDA | Commonwealth of Puerto Rico | $ - |
| 127895 | ORTIZ ALVARADO, MARILYN | Commonwealth of Puerto Rico | $ - |
| 127897 | MARRERO RIVERA, ANA | Commonwealth of Puerto Rico | $ - |
| 127963 | RAMOS ECHEVARRIA, EVA L. | Commonwealth of Puerto Rico | $ - |
| 127971 | RIVERA FONTANEZ, MARICARMEN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 127981 | RIOS ARROYO, MARIA VICTORIA | Commonwealth of Puerto Rico | $ - |
| 127986 | GONZALEZ GONZALEZ, ADA I. | Commonwealth of Puerto Rico | $ - |
| 127993 | SAMPOLL CORREA, FRANKLYN | Commonwealth of Puerto Rico | $ - |
| 128025 | LUGO PADILLA, ILONKA N. | Commonwealth of Puerto Rico | $ 18,000.00 |
| 128034 | GONZALEZ OTERO, GLORIA  M. | Commonwealth of Puerto Rico | $ - |
| 128061 | CORTES CAMERON, ANGEL G. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 128065 | CARDONA ROSARIO, JOSE ANTONIO | Commonwealth of Puerto Rico | $ 826.00 |
| 128066 | MARTINEZ COLON, CARMEN J. | Commonwealth of Puerto Rico | $ - |
| 128085 | REYES RAMIREZ, CARMEN IRIS | Commonwealth of Puerto Rico | $ - |
| 128092 | RODRIGUEZ NAZARIO, MARIA M. | Commonwealth of Puerto Rico | $ - |
| 128139 | CRUZ FERNANDEZ, SANDRA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 69,600.00 |
| 128140 | FRANQUI ROMAN, LUIS ANTONIO | Commonwealth of Puerto Rico | $ 45,600.00 |
| 128150 | ESPADA, WILFREDO DAVID | Commonwealth of Puerto Rico | $ - |
| 128157 | ORTIZ RODRIGUEZ, NORMA E. | Commonwealth of Puerto Rico | $ - |
| 128186 | RIVERA QUILES, MANUEL | Commonwealth of Puerto Rico | $ - |
| 128196 | IRIZARRY VAZQUEZ, JOSE | Commonwealth of Puerto Rico | $ - |
| 128203 | TORRES CRUZ, WANDA I. | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 128216 | TORRES OLIVERA, LYDIA | Commonwealth of Puerto Rico | $ - |
| 128219 | OLIVENCIA ROMAN, YAJAIRA | Commonwealth of Puerto Rico | $ - |
| 128236 | NIEVES SOTO , BRIAN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 128241 | PEREZ LOPEZ, ELSA M. | Commonwealth of Puerto Rico | $ - |
| 128250 | TORRES OLIVERA, DINORAH | Commonwealth of Puerto Rico | $ - |
| 128253 | LEBRON MATIAS, TANIA M. | Commonwealth of Puerto Rico | $ - |
| 128285 | MARTINEZ-REYES, DELIA | Commonwealth of Puerto Rico | $ 5,000.00 |
| 128287 | LOPEZ RODRIGUEZ, EVELYN | Commonwealth of Puerto Rico | $ - |
| 128311 | SUAREZ VELEZ, EDWIN C. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 10,000.00 |
| 128320 | MERCED MENDOZA, NORMA I. | Commonwealth of Puerto Rico | $ - |
| 128328 | OSORIO NOGUE, MARIA A. | Commonwealth of Puerto Rico | $ - |
| 128353 | EXCLUSA GREEN, ANABELLE | Commonwealth of Puerto Rico | $ - |
| 128399 | ORTIZ RAMOS, CARMEN T | Commonwealth of Puerto Rico | $ 43,980.00 |
| 128415 | PEREZ GERENA, ANDRES | Commonwealth of Puerto Rico | $ - |
| 128442 | PEREZ MARTINEZ, MARIA I. | Commonwealth of Puerto Rico | $ - |
| 128457 | FELICIANO CORREA, YESENIA | Commonwealth of Puerto Rico | $ - |
| 128463 | RODRIGUEZ CASANOVA, ISABEL | Commonwealth of Puerto Rico | $ - |
| 128486 | MARTINEZ RODRIGUEZ, LYDIA M. | Commonwealth of Puerto Rico | $ - |
| 128490 | CORA FERREIRA, SHARON | Commonwealth of Puerto Rico | $ - |
| 128494 | CARLO PABON, CLARA | Commonwealth of Puerto Rico | $ - |
| 128497 | FIGUEROA TORRES, CARLOS ALBERTO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 128505 | CASTRO SANTIAGO, ERNESTO | Commonwealth of Puerto Rico | $ - |
| 128531 | VALENTIN TORRES, MARILYN I. | Commonwealth of Puerto Rico | $ - |
| 128563 | RIVERA DE JESUS, NEREIDA | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 128564 | SANTIAGO RIVERA, LYDIA E. | Commonwealth of Puerto Rico | $ - |
| 128567 | NIEVES QUINONES, IVELISSE | Commonwealth of Puerto Rico | $ 71,895.33 |
| 128570 | CRESPO NEGRON, LUIS A. | Commonwealth of Puerto Rico | $ - |
| 128576 | MORALES COLON, EDDA JANET | Commonwealth of Puerto Rico | $ - |
| 128584 | FRED MALDONADO, RUTH N | Commonwealth of Puerto Rico | $ 14,400.00 |
| 128617 | RODRIGUEZ SANTIAGO, CARMEN | Commonwealth of Puerto Rico | $ - |
| 128618 | MATOS CALO, LUISA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 128620 | PLANADEBALL VEGA, NORMA I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 5,000.00 |
| 128630 | AYALA PACHECO, ABEL C | Commonwealth of Puerto Rico | $ - |
| 128657 | VELAZQUEZ ARROYO, NANCY | Commonwealth of Puerto Rico | $ 22,585.97 |
| 128674 | FERNANDEZ FERNANDEZ, MYRNA LIZ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 85,000.00 |
| 128702 | LABOY NEGRON, NANCY | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 128710 | MARTINEZ ROSARIO, NOEMI | Commonwealth of Puerto Rico | $ 50,000.00 |
| 128711 | IRIZARRY ALBINO, MARIA LUISA | Commonwealth of Puerto Rico | $ 8,000.00 |
| 128759 | BAEZ MONTALVO, MARIBEL | Commonwealth of Puerto Rico | $ - |
| 128778 | ECHEVARRIA MORALES, LISANDRA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 90,000.00 |
| 128802 | OQUENDO TORRES, JOSE LUIS | Commonwealth of Puerto Rico | $ - |
| 128814 | MARTINEZ LABOY, MIGDALIA A. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 128834 | RIVERA, ELIDA  HERNANDEZ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 128855 | CRUZ CRUZ, ROSITA | Commonwealth of Puerto Rico | $ - |
| 128876 | ROLDAN CABRERA, JOSE A. | Commonwealth of Puerto Rico | $ 7,000.00 |
| 128883 | CLAUDIO TORRES, IRMA  S. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 128946 | ORTIZ FONTANEZ, GLADYS  NOEMI | Commonwealth of Puerto Rico | $ 2,000.00 |
| 128954 | CRUZ TAPIA, DENISSE | Commonwealth of Puerto Rico | $ 12,500.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 128957 | CABALLER VINAS, SANTOS | Commonwealth of Puerto Rico | $          - |
| 128958 | RODRIGUEZ MASSAS, NILDA LUZ | Commonwealth of Puerto Rico | $          - |
| 128961 | ALMA PEREZ, EDWIN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $          - |
| 128970 | RIVERA GONZALEZ, DILLIAN | Commonwealth of Puerto Rico | $          - |
| 128979 | ESCOBAR BARRETO, MARIA | Commonwealth of Puerto Rico | $     1,011.00 |
| 128997 | CARDONA RUIZ, REGINA M. | Commonwealth of Puerto Rico | $    20,400.00 |
| 129057 | CARDONA CAMARENO, CARMEN  G. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $          - |
| 129063 | MENDEZ SANTIAGO, CARMEN IRIS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $          - |
| 129069 | HERNANDEZ MALDONADO, MARIA L | Commonwealth of Puerto Rico | $    58,331.38 |
| 129074 | HERNANDEZ MUNIZ, ELBA L. | Commonwealth of Puerto Rico | $          - |
| 129076 | GONZALEZ PAGAN, JESSICA | Commonwealth of Puerto Rico | $    23,452.59 |
| 129084 | MONTALVO APONTE, BETZAIDA | Commonwealth of Puerto Rico | $          - |
| 129091 | PADILLA MUNIZ, ZAIDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $          - |
| 129094 | RAMIREZ OYOLA, AMALIA E. | Commonwealth of Puerto Rico | $          - |
| 129158 | RIVERA RODRIGUEZ, MIRIAM R | Commonwealth of Puerto Rico | $          - |
| 129192 | TORRES, AMARILIS MIRANDA | Commonwealth of Puerto Rico | $          - |
| 129199 | GONZÁLEZ CÁBAN, CONCEPCIÓN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $          - |
| 129215 | VAZQUEZ DANOIS, ELIZABETH | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $          - |
| 129247 | RODRIGUEZ COLLAZO, ELIZABETH | Commonwealth of Puerto Rico | $    39,300.00 |
| 129253 | NUNEZ CRUZ, LUZ ZENAIDA | Commonwealth of Puerto Rico | $     8,400.00 |
| 129265 | GALARZA SANTANA, RAUL  DAVID | Commonwealth of Puerto Rico | $          - |
| 129274 | ZEISKY FIGUEROA, LINDA M. | Commonwealth of Puerto Rico | $   100,000.00 |
| 129276 | FRANCO ALEJANDRO, MARIA T. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $          - |
| 129277 | RODRIGUEZ MASSAS, NILDA LUZ | Commonwealth of Puerto Rico | $          - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 129290 | BAEZ, RONALD | Commonwealth of Puerto Rico | $ 40,000.00 |
| 129306 | ESPADA ORTIZ, MARTA M. | Commonwealth of Puerto Rico | $ - |
| 129311 | IAMICELI CAMPOS, ELIZABETH | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 129337 | GONZALEZ RODRIGUEZ, ALMA I. | Commonwealth of Puerto Rico | $ - |
| 129365 | ORTIZ NEGRON, EMMA M. | Commonwealth of Puerto Rico | $ 19,200.00 |
| 129372 | RIVERA FELIX, WILLIAM | Commonwealth of Puerto Rico | $ 12,000.00 |
| 129404 | MARINI DOMINICCI, MIGUEL A. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 129425 | ORTEGA MALDONADO, LUZ A. | Commonwealth of Puerto Rico | $ 12,000.00 |
| 129460 | FIGUEROA RIVERA, LOURDES | Commonwealth of Puerto Rico | $ 25,000.00 |
| 129461 | RODRIGUEZ MARTINEZ, JANICE | Commonwealth of Puerto Rico | $ 18,000.00 |
| 129496 | ESPAILLAT COLON, CELENIA | Commonwealth of Puerto Rico | $ - |
| 129536 | FEBLES LEON, ELSA NIDIA | Commonwealth of Puerto Rico | $ - |
| 129542 | PABON RODRIGUEZ, JUANA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 129550 | RODRIGUEZ ARROYO, TERESA | Commonwealth of Puerto Rico | $ - |
| 129556 | GOMEZ SIERRA, DORCAS | Commonwealth of Puerto Rico | $ - |
| 129576 | RIVERA-RIVERA, NATIVIDAD  DE JESUS | Commonwealth of Puerto Rico | $ 48,000.00 |
| 129612 | ADAMES LUGO, ROSA | Commonwealth of Puerto Rico | $ 18,000.00 |
| 129634 | ORTEGA BRANA, JOSEFINA | Commonwealth of Puerto Rico | $ - |
| 129638 | VALENTIN SANTIAGO, ZULMA R | Commonwealth of Puerto Rico | $ - |
| 129671 | ROJAS FELICIANO, ENEROLIZA A. | Commonwealth of Puerto Rico | $ 66,000.00 |
| 129679 | CAMACHO RODRIGUEZ, SARA LUISA | Commonwealth of Puerto Rico | $ 50,000.00 |
| 129703 | RIVAS APONTE , LUIS E. | Commonwealth of Puerto Rico | $ 300.00 |
| 129734 | PEREZ RIVERA, LUIS | Commonwealth of Puerto Rico | $ 49,987.73 |
| 129736 | CRUZ MELENDEZ, INEABELLE | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 129743 | COLON ALVARADO, ERIKA A. | Commonwealth of Puerto Rico | $ - |
| 129751 | SANTIAGO SALINAS, FELIX | Commonwealth of Puerto Rico | $ 17,400.00 |
| 129758 | ROLDAN ALMEDA, MARGARITA ROSA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 6,000.00 |
| 129768 | ROSADO VEGA, IRIS JANET | Commonwealth of Puerto Rico | $ - |
| 129784 | ACOSTA DELGADO, ANA LUZ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 129796 | MORALES DOBLE, DORIS N. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 129811 | RODRIGUEZ CAQUIAS, EDWIN | Commonwealth of Puerto Rico | $ - |
| 129842 | GARCIA PINTO, DIANA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 8,737.40 |
| 129869 | SANCHEZ MELENDEZ, YANISSE | Commonwealth of Puerto Rico | $ - |
| 129876 | GONZALEZ ROMAN, JENIFFER S. | Commonwealth of Puerto Rico | $ - |
| 129884 | MARTINEZ MORALES, BEATRICE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 129891 | MENDEZ DE JESUS, CARMEN | Commonwealth of Puerto Rico | $ 42,300.00 |
| 129914 | ORTIZ RAMOS, CARMEN T. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 129975 | LEBRON ESCALERA, MARIA I. | Commonwealth of Puerto Rico | $ - |
| 129983 | ILARRAZA MOLINA, JOSE A. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 129992 | RIOS MONROIG, SANDRA E. | Commonwealth of Puerto Rico | $ - |
| 129997 | DELGADO RODRIGUEZ, MICHAEL | Commonwealth of Puerto Rico | $ - |
| 130008 | DIAZ LEBRON, GRISE I. | Commonwealth of Puerto Rico | $ - |
| 130024 | PEREZ PEREZ, AMARILYS | Commonwealth of Puerto Rico | $ - |
| 130061 | ALDARONDO ACEVEDO, MARIA L | Commonwealth of Puerto Rico | $ - |
| 130095 | SOTO VELEZ, AMY E. | Commonwealth of Puerto Rico | $ 81,717.12 |
| 130101 | TORRES LUIS, MARIA T | Commonwealth of Puerto Rico | $ - |
| 130104 | FUSTER MARRERO, AIDA L. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 130121 | DE SANTIAGO RAMOS, MARTA | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 130123 | RODRIGUEZ MORELL, CLAUDINA | Commonwealth of Puerto Rico | $ - |
| 130126 | MELENDEZ RAMIREZ, KARLA M. | Commonwealth of Puerto Rico | $ - |
| 130145 | HUERTAS RIVERA, MYRNA  N | Commonwealth of Puerto Rico | $ 65,000.00 |
| 130160 | LABOY BERRIOS, ANA L. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 130164 | HERNANDEZ GARCIA, MILAGROS | Commonwealth of Puerto Rico | $ 80,000.00 |
| 130173 | GONZALEZ OTERO, GLORIA  M | Commonwealth of Puerto Rico | $ - |
| 130200 | HERNANDEZ RIVERA, MARTA | Commonwealth of Puerto Rico | $ 10,000.00 |
| 130201 | GONZALEZ GONZALEZ, DIGNORA | Commonwealth of Puerto Rico | $ 3,506,726.00 |
| 130221 | COTTO GUZMAN, VICENTE | Commonwealth of Puerto Rico | $ 13,000.00 |
| 130228 | GONZALEZ GONZALEZ, ADA I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 17,806.30 |
| 130249 | CORTINA RODRIGUEZ, DAVID | Commonwealth of Puerto Rico | $ - |
| 130260 | PEREZ LOPEZ, EVA L. | Commonwealth of Puerto Rico | $ - |
| 130271 | VELEZ ROMAN, MARISOL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 2,000.00 |
| 130298 | FERNANDEZ HERNANDEZ, DAMARIS | Commonwealth of Puerto Rico | $ - |
| 130299 | SOSA PORRATA, MORAIMA | Commonwealth of Puerto Rico | $ 54,478.84 |
| 130308 | LLITERAS BATISTA , MARIBEL | Commonwealth of Puerto Rico | $ - |
| 130320 | LOPEZ CORTES, ANGEL L. | Commonwealth of Puerto Rico | $ 10,000.00 |
| 130322 | MÉNDEZ MUÑOZ, ELA N. | Commonwealth of Puerto Rico | $ - |
| 130330 | MERCADO SOTO, GENOVEVA | Commonwealth of Puerto Rico | $ - |
| 130333 | ANGLADA FUENTES, MARIA A | Commonwealth of Puerto Rico | $ - |
| 130348 | MORALES-GARCIA, YANIRA | Commonwealth of Puerto Rico | $ - |
| 130362 | ORTIZ RODRIGUEZ, NORMA E. | Commonwealth of Puerto Rico | $ - |
| 130396 | RIVERA ORTIZ, ZORAIDA | Commonwealth of Puerto Rico | $ - |
| 130407 | LOPEZ PAGAN, MILDRED | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 130421 | NEGRON GONZALEZ, IVY M. | Commonwealth of Puerto Rico | $ - |
| 130424 | REYES BURGOS, JENNY | Commonwealth of Puerto Rico | $ 40,000.00 |
| 130437 | LOPEZ PAGAN, MILDRED | Commonwealth of Puerto Rico | $ - |
| 130481 | OCASIO ALSINA, GLADYS | Commonwealth of Puerto Rico | $ 50,000.00 |
| 130494 | FEBUS ROQUE, MILAGROS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 45,171.44 |
| 130506 | FIGUEROA BYRON, WANDA IVETTE | Commonwealth of Puerto Rico | $ 20,000.00 |
| 130509 | DIAZ DIAZ, JULIA MARIA | Commonwealth of Puerto Rico | $ - |
| 130522 | COLON PEREZ, ANA R. | Commonwealth of Puerto Rico | $ - |
| 130524 | SASHA BURGOS, NILDA E. | Commonwealth of Puerto Rico | $ - |
| 130554 | CARRASQUILLO MALDONADO, FELIPE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 130555 | MORALES TORRES, CANDIDA R | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 130559 | VAZQUEZ CRUZADO, DAMARIS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 130566 | ORTIZ MONTERO, NESTOR A | Commonwealth of Puerto Rico | $ - |
| 130590 | RIVERA PEREZ, WANDA | Commonwealth of Puerto Rico | $ 12,600.00 |
| 130599 | FRADERA CORA, LUZ ANGELICA | Commonwealth of Puerto Rico | $ - |
| 130618 | CRUZ CRUZ, BETZAIDA | Commonwealth of Puerto Rico | $ 75,000.00 |
| 130626 | LOPEZ PAGAN, MILDRED | Commonwealth of Puerto Rico | $ - |
| 130627 | BERDECIA AGUEDA, JEANNETTE | Commonwealth of Puerto Rico | $ - |
| 130634 | CRUZ ARBELO, MARIA L. | Commonwealth of Puerto Rico | $ - |
| 130640 | CACERES AYALA, ARACELIS | Commonwealth of Puerto Rico | $ - |
| 130652 | MENDEZ MUNOZ, ELBA N. | Commonwealth of Puerto Rico | $ - |
| 130656 | ESPADA ORTIZ, SONIA I. | Commonwealth of Puerto Rico | $ - |
| 130657 | RIVERA SOTO, MIKEY | Commonwealth of Puerto Rico | $ 20,000.00 |
| 130661 | MATIAS RUIZ, EVELYN | Commonwealth of Puerto Rico | $ 400.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 130678 | RIVERA FERNANDEZ, IRIS | Commonwealth of Puerto Rico | $ - |
| 130684 | RIVERA RAMOS, ELBA IRIS | Commonwealth of Puerto Rico | $ 6,000.00 |
| 130685 | AVILES BADILLO, HECTOR J | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 96,681.27 |
| 130686 | ALVARADO RAMOS, MILITZA | Commonwealth of Puerto Rico | $ 25,321.63 |
| 130709 | LUGO RIVERA, LOURDES DEL C. | Commonwealth of Puerto Rico | $ - |
| 130713 | FERNANDEZ CHAVES, CARLOS M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 45,600.00 |
| 130742 | ROMERO GONZALEZ, ROSAEL | Commonwealth of Puerto Rico | $ - |
| 130745 | LOPEZ CORTES, ANGEL L. | Commonwealth of Puerto Rico | $ - |
| 130749 | MOJICA RIVERA, ELSTON | Commonwealth of Puerto Rico | $ - |
| 130757 | MALDONADO MALDONADO, JUAN VIRGILIO | Commonwealth of Puerto Rico | $ - |
| 130767 | MARTINEZ, AIDA MIRANDA | Commonwealth of Puerto Rico | $ - |
| 130796 | REYES LOPATEGUI, LILLIAM | Commonwealth of Puerto Rico | $ - |
| 130798 | MORALES SOTO, LYDIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 130808 | HERNANDEZ ROMAN, JORGE A | Commonwealth of Puerto Rico | $ - |
| 130833 | SILVA BADILLO, NOEMI B. | Commonwealth of Puerto Rico | $ - |
| 130860 | SANCHEZ VELEZ, MAYRA T. | Commonwealth of Puerto Rico | $ - |
| 130863 | COORDINADORA UNITARIA DE TRABAJADORES DEL ESTADO (CUTE), INC. | Commonwealth of Puerto Rico | $ 3,209.30 |
| 130877 | LOPEZ PAGAN, MILDRED | Commonwealth of Puerto Rico | $ - |
| 130899 | MONTALVO NEGRON, BETHZAIDA | Commonwealth of Puerto Rico | $ - |
| 130903 | LOPEZ MAISONET, CARMEN M. | Commonwealth of Puerto Rico | $ - |
| 130910 | ALVARADO ZAMBRANA, MARIA DE LOS A | Commonwealth of Puerto Rico | $ - |
| 130917 | GARCIA MARTINEZ, EDWIN G | Commonwealth of Puerto Rico | $ - |
| 130935 | CARRUCINI BERMUDE, GLADYS B | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 62,577.95 |
| 130955 | ROSARIO NEGRON, MARIA DE LOS A. | Commonwealth of Puerto Rico | $ 20,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 130960 | FLORES GONZALEZ, LUIS A. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 130971 | PEREZ ORTIZ, ENID I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 130976 | DIAZ CASIANO, INOCENCIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 6,756.00 |
| 131000 | COLON PINEIRO, MARTA A | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 55,500.00 |
| 131001 | DE LOS A MORALES TORRES, ALICIA | Commonwealth of Puerto Rico | $ 150,000.00 |
| 131003 | HERNANDEZ ROCHE, ISRAEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 131008 | CORTIJO MITCHELL, MARIA | Commonwealth of Puerto Rico | $ - |
| 131027 | QUINONES MATOS, RENE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 2,284.00 |
| 131039 | MÉNDEZ MUÑOZ, MYRIAM | Commonwealth of Puerto Rico | $ 11,000.00 |
| 131049 | CAMACHO MEDINA, CARMEN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 131061 | MEDINA ARCE, CARMEN A. | Commonwealth of Puerto Rico | $ - |
| 131064 | FONT ORTIZ, JANET | Commonwealth of Puerto Rico | $ 60,060.00 |
| 131065 | HERNANDEZ VELAZQUEZ, ELIZABETH | Commonwealth of Puerto Rico | $ - |
| 131094 | LORENZO ALERS, VICTOR | Commonwealth of Puerto Rico | $ 6,000.00 |
| 131104 | MORALES CRUZ, OLGA IRIS | Commonwealth of Puerto Rico | $ - |
| 131202 | LOZADA GONZALEZ , LAURA  E. | Commonwealth of Puerto Rico | $ - |
| 131211 | MOLINA ORTA, CONCEPCION | Commonwealth of Puerto Rico | $ - |
| 131216 | MUNOZ LORENZO, EDITH | Commonwealth of Puerto Rico | $ - |
| 131221 | RENTA RODRIGUEZ, MARIA DE LOS A. | Commonwealth of Puerto Rico | $ - |
| 131232 | ALVARADO LOPEZ, ELENA | Commonwealth of Puerto Rico | $ - |
| 131255 | ROMAN GONZALEZ, MEDALIA | Commonwealth of Puerto Rico | $ - |
| 131264 | GONZALEZ CRESPO, AMELIA | Commonwealth of Puerto Rico | $ - |
| 131268 | FIGUEROA MARTINEZ, MIGUELINA | Commonwealth of Puerto Rico | $ 17,400.00 |
| 131271 | SOTO RODRIGUEZ, EDWIN | Commonwealth of Puerto Rico | $ 19,200.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 131304 | PEREZ MARTINEZ, MARIA I | Commonwealth of Puerto Rico | $ - |
| 131328 | CARRILLO GONZALEZ, EVELYN | Commonwealth of Puerto Rico | $ 10,000.00 |
| 131330 | MARRERO VELEZ, ANNETTE | Commonwealth of Puerto Rico | $ 63,013.76 |
| 131364 | ORTIZ NEGRON, EMMA M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 131377 | ROLDAN CABRERA, JOSE A | Commonwealth of Puerto Rico | $ 7,000.00 |
| 131396 | FRANQUIZ DIAZ, ISABEL | Commonwealth of Puerto Rico | $ - |
| 131437 | ORTIZ FONTANEZ, GLADYS NOEMI | Commonwealth of Puerto Rico | $ 2,000.00 |
| 131440 | SANTIAGO PADUA , IRIS  MIRTA | Commonwealth of Puerto Rico | $ - |
| 131443 | VAZQUEZ MEDINA, ANTONIA | Commonwealth of Puerto Rico | $ - |
| 131445 | BARTOLONEI VAZQUEZ, JOHANA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 20,000.00 |
| 131450 | CAMACHO LOZADA, PETRA | Commonwealth of Puerto Rico | $ - |
| 131461 | ARROYO CORTES, RAFAEL | Commonwealth of Puerto Rico | $ - |
| 131465 | BERRIOS RODRIGUEZ, MARIA DEL CARMEN | Commonwealth of Puerto Rico | $ - |
| 131469 | VILLARRUBIA TRAVERSO, NYDIA M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 131472 | PEREZ OROZCO, YANIRE | Commonwealth of Puerto Rico | $ 40,000.00 |
| 131475 | RODRIGUEZ AGOSTO, ANABEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 65,463.13 |
| 131484 | DELGADO VEGA, LILLIAM | Commonwealth of Puerto Rico | $ - |
| 131486 | MILLAN ALVAREZ, ZAIDA | Commonwealth of Puerto Rico | $ - |
| 131523 | OTERO NIEVES, CARMELO | Commonwealth of Puerto Rico | $ - |
| 131571 | LOPEZ GONZALEZ, LUIS A. | Commonwealth of Puerto Rico | $ 15,000.00 |
| 131604 | DIAZ RODRIGUEZ, GLADYS M. | Commonwealth of Puerto Rico | $ 51,300.00 |
| 131613 | ARROYO RIVERA, EVA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 131619 | PASTRANA COLÓN, RAFAEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 131643 | CARO SANTIAGO, GRISSEL | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 131647 | NEGRON RIVERA, AWILDA | Commonwealth of Puerto Rico | $ - |
| 131663 | RAMOS ECHEVARRIA, MARIA M. | Commonwealth of Puerto Rico | $ - |
| 131664 | POLACO QUINONES, ANELLYS | Commonwealth of Puerto Rico | $ 30,000.00 |
| 131698 | ROMERO GONZALEZ, DIXIANA | Commonwealth of Puerto Rico | $ - |
| 131725 | DIAZ FIGUEROA, JACQUELINE | Commonwealth of Puerto Rico | $ 75,000.00 |
| 131732 | MALDONANDO CARABALLO, GERARDO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 131750 | MENDEZ COLON, LAURA E | Commonwealth of Puerto Rico | $ 65,100.00 |
| 131780 | RODRIGUEZ MORELL, RINA R. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 131792 | LOPEZ RONDON, MARTA IRIS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 125,322.48 |
| 131797 | RENTA RODRIGUEZ, DELIA A. | Commonwealth of Puerto Rico | $ - |
| 131808 | FERNANDEZ CORDERO, MADELINE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 200,000.00 |
| 131814 | CORA DELGADO, RAFAELINA | Commonwealth of Puerto Rico | $ - |
| 131824 | RODRIGUEZ COLON, ADA  I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 131838 | VELEZ LUGO, IRIS M | Commonwealth of Puerto Rico | $ 18,000.00 |
| 131839 | TORRES OLIVERAS, EMMA | Commonwealth of Puerto Rico | $ - |
| 131853 | MALDONADO MALDONADO, JUAN VIRGILIO | Commonwealth of Puerto Rico | $ - |
| 131860 | ORTIZ ALVARADO, MIRIAM | Commonwealth of Puerto Rico | $ - |
| 131864 | PAGAN DIAZ, WANDIE YAMILETTE | Commonwealth of Puerto Rico | $ - |
| 131875 | ALVARADO LABRADOR, ALEIDA MARIA | Commonwealth of Puerto Rico | $ 500.00 |
| 131876 | RIVERA MALAVE, LIZIE  ODALYS | Commonwealth of Puerto Rico | $ 2,650.00 |
| 131877 | FLORES ZAYAS, WIGNA | Commonwealth of Puerto Rico | $ - |
| 131890 | NEGRON COLONDRES, JULIA M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 131891 | OLIVER ORTIZ, FRANCISCO | Commonwealth of Puerto Rico | $ - |
| 131923 | MAISONET REYES, LUZ M. | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 131949 | RIOS RIVERA, LILLIAM R | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 131955 | RODRIGUEZ DIAZ, NEXY M. | Commonwealth of Puerto Rico | $ - |
| 131979 | SANCHEZ NIEVES, EVAIDA | Commonwealth of Puerto Rico | $ - |
| 131980 | TORO RIVERA, GERALDINE | Commonwealth of Puerto Rico | $ 9,000.00 |
| 132007 | MELENDEZ NIEVES, RUBEN | Commonwealth of Puerto Rico | $ 75,000.00 |
| 132021 | SANTIAGO CASTRO, EDISON | Commonwealth of Puerto Rico | $ - |
| 132032 | GONZALEZ IRIZARRY, MIRIAM | Commonwealth of Puerto Rico | $ - |
| 132055 | MANGUAL LOPEZ, MARICELI | Commonwealth of Puerto Rico | $ - |
| 132058 | FEBLES LEON, ELSA NIDIA | Commonwealth of Puerto Rico | $ - |
| 132079 | CINTRON ORTIZ, VILMA I. | Commonwealth of Puerto Rico | $ - |
| 132113 | SOSA CARDONA, MAIRIM | Commonwealth of Puerto Rico | $ - |
| 132136 | MORALES PEREZ, LUZ A. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 132139 | ROCHE DOMINGUEZ, ANA M. | Commonwealth of Puerto Rico | $ - |
| 132141 | CANALES ULLOA, ELIZABETH A. | Commonwealth of Puerto Rico | $ - |
| 132179 | LEON CRUZ , NYDIA  E. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 132180 | BERMUDEZ MARTINEZ, MARIA DE LOS A. | Commonwealth of Puerto Rico | $ - |
| 132191 | COLON BAEZ, CRUZ | Commonwealth of Puerto Rico | $ - |
| 132198 | FRANCO ALEJANDRO, MARIA  TERESA | Commonwealth of Puerto Rico | $ - |
| 132202 | RIVERA SOTO, MERARI | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 132213 | GOMEZ SANTIAGO, YOMAIRA | Commonwealth of Puerto Rico | $ - |
| 132238 | ARZOLA RODRIGUEZ, ROSA ELENA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 50,000.00 |
| 132249 | BERRIOS RODRIGUEZ, MARIA DEL CARMEN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 132258 | AVILES MARIN, ELAINE J. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 132290 | RIVERA RIVERA, ANTONIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 132305 | LEON SANTIAGO, FRANCISCO | Commonwealth of Puerto Rico | $                    - |
| 132307 | APONTE TORRES, VIRGINIA | Commonwealth of Puerto Rico | $                    - |
| 132334 | GILBERT MÁRQUEZ, ROSE | Commonwealth of Puerto Rico | $                    - |
| 132338 | COLON COLON, LIZZA I. | Commonwealth of Puerto Rico | $                    - |
| 132370 | IRIZARRY SOSA, NOEMI | Commonwealth of Puerto Rico | $              960.00 |
| 132378 | MALDONADO, JENNY SIERRA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                    - |
| 132394 | SOLIVAN GONZALEZ, ALMA M. | Commonwealth of Puerto Rico | $                    - |
| 132432 | CARTAGENA RIVERA, HECTOR R. | Commonwealth of Puerto Rico | $                    - |
| 132466 | QUINONES MERLE, ESTHER G. | Commonwealth of Puerto Rico | $           7,200.00 |
| 132471 | FELICIANO ROBLES, DARLENE | Commonwealth of Puerto Rico | $           1,025.00 |
| 132482 | COLON, NILDA ADORNO | Commonwealth of Puerto Rico | $                    - |
| 132498 | VELEZ PINO, ALVIN | Commonwealth of Puerto Rico | $                    - |
| 132512 | RODRIGUEZ RAMOS, MARIA  DEL CARMEN | Commonwealth of Puerto Rico | $                    - |
| 132514 | GONZALEZ PEREZ, JOSE D. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                    - |
| 132519 | ALVAVADO TORRES, MARIA C. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                    - |
| 132531 | RAMOS-ECHEVARRIA, EVA L. | Commonwealth of Puerto Rico | $                    - |
| 132546 | GOTAY FERRER, DINASETH | Commonwealth of Puerto Rico | $                    - |
| 132554 | RODRIGUEZ PEREZ, VILMA IVETTE | Commonwealth of Puerto Rico | $                    - |
| 132567 | BURGOS CARTAGENA, LUISA | Commonwealth of Puerto Rico | $                    - |
| 132568 | BECERRIL HERNAIZ, JORGE | Commonwealth of Puerto Rico | $                    - |
| 132591 | LOPEZ PAGAN, VILMA R | Commonwealth of Puerto Rico | $         13,800.00 |
| 132620 | ESPADA ORTIZ, MARTA M. | Commonwealth of Puerto Rico | $                    - |
| 132630 | DIAZ RAMIREZ, VIDALIS | Commonwealth of Puerto Rico | $           4,000.00 |
| 132631 | FIGUEROA RIVERA, LOURDES | Commonwealth of Puerto Rico | $         20,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 132635 | VAZQUEZ CASTILLO, ELBA IRIS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $              - |
| 132653 | AYALA RODRIGUEZ, IVELISSE | Commonwealth of Puerto Rico | $        18,000.00 |
| 132675 | RODRIGUEZ NADAL, ALEJANDRA | Commonwealth of Puerto Rico | $        13,200.00 |
| 132692 | CLAUDIO TORRES, IRMA SOCORRO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $              - |
| 132705 | PEREZ MARTINEZ, DAISY | Commonwealth of Puerto Rico | $         5,400.00 |
| 132707 | FLORES LEON, ANDREITA | Commonwealth of Puerto Rico | $        46,198.15 |
| 132751 | RODRIGUEZ DIAZ, NEXY M. | Commonwealth of Puerto Rico | $              - |
| 132767 | BAEZ MENDEZ, OSCAR | Commonwealth of Puerto Rico | $              - |
| 132781 | RAMOS MARCANO, NATHALIA | Commonwealth of Puerto Rico | $        27,875.85 |
| 132793 | ORTIZ LUGO, ARACELIS | Commonwealth of Puerto Rico | $              - |
| 132804 | LOPEZ RODRIGUEZ, MARTA  M. | Commonwealth of Puerto Rico | $        75,000.00 |
| 132809 | LLITERAS BATISTA, MARIBEL | Commonwealth of Puerto Rico | $              - |
| 132829 | SANTIAGO CABRERA, NOEMI | Commonwealth of Puerto Rico | $              - |
| 132831 | COTTO RAMOS, CARMEN D. | Commonwealth of Puerto Rico | $        40,000.00 |
| 132859 | ORTIZ LOPEZ, IGNACIO | Commonwealth of Puerto Rico | $              - |
| 132868 | DE JESUS GARCIA, ASHLEE | Commonwealth of Puerto Rico | $              - |
| 132871 | GONZALEZ RIVERA, SOLDELIX | Commonwealth of Puerto Rico | $              - |
| 132890 | RODRIGUEZ RIDRIGUEZ, CHRISTIAN O. | Commonwealth of Puerto Rico | $        75,000.00 |
| 132894 | LUGO-RIVERA, LOURDES DEL C | Commonwealth of Puerto Rico | $              - |
| 132912 | LOPEZ SANTIAGO, MARGARITA | Commonwealth of Puerto Rico | $              - |
| 132916 | MARTINEZ-MORALES, CARMEN  L | Commonwealth of Puerto Rico | $              - |
| 132937 | LLITERAS BATISTA, OLGA IRIS | Commonwealth of Puerto Rico | $              - |
| 132952 | ORTIZ BURGOS, MARIA E. | Commonwealth of Puerto Rico | $         3,500.00 |
| 132972 | PEREZ RIOS, MIRTELINA | Commonwealth of Puerto Rico | $              - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 132984 | ORTIZ OCASIO, LUIS A | Commonwealth of Puerto Rico | $ - |
| 132985 | SOJO RUIZ, ORLANDO | Commonwealth of Puerto Rico | $ - |
| 132987 | SIERRA ALICEA, MARIA M. | Commonwealth of Puerto Rico | $ - |
| 132997 | RAMOS ECHEVARRIA, EVA L | Commonwealth of Puerto Rico | $ - |
| 133025 | DELGADO, VILMA I. | Commonwealth of Puerto Rico | $ - |
| 133029 | SANTIAGO MORALES, VICTOR J. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 60,000.00 |
| 133052 | ESQUILIN CARRASQUILLO, MONICA MARI | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 133053 | BULTRON ALVAREZ, CARMEN LYDIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 133072 | SERRANO SOTO, MATILDE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 45,000.00 |
| 133073 | DIAZ CANDELARIO, ROSE J. | Commonwealth of Puerto Rico | $ - |
| 133075 | MERCUCCI ORTIZ, LILLIBETH | Commonwealth of Puerto Rico | $ - |
| 133082 | CRUZ ROCHE, CARLOS L. | Commonwealth of Puerto Rico | $ - |
| 133087 | FIGUEROA LALINDEZ, ANTONIA I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 133124 | ACEVEDO ROMAN, DINELIA ESTHER | Commonwealth of Puerto Rico | $ 6,048.00 |
| 133137 | VARGAS NEGRON, NILKA R. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 133171 | MUNOZ CORDORA, CARMEN | Commonwealth of Puerto Rico | $ - |
| 133189 | CRUZ ORTIZ, MIRNA INES | Commonwealth of Puerto Rico | $ - |
| 133218 | EMMANUELLI FELICIANO, PEDRO L. | Puerto Rico Highways and Transportation Authority | $ - |
| 133237 | CORREA GOMEZ, MARIA M. | Commonwealth of Puerto Rico | $ - |
| 133249 | OLIVERAS MONTALVO, NILDA R | Commonwealth of Puerto Rico | $ - |
| 133251 | RIVERA RODRIGUEZ, ROSA E. | Commonwealth of Puerto Rico | $ - |
| 133262 | ROCHE REYES, VANESSA IVELISSE | Commonwealth of Puerto Rico | $ - |
| 133267 | RODRIGUEZ AVILES, LISSETTE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 65,385.13 |
| 133284 | MATEO TORRES, MARIA M. | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 133296 | GONZALEZ FLORES, OMAYRA | Commonwealth of Puerto Rico | $ - |
| 133302 | AYALA VAZQUEZ, MARIA DE LOS A. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 133312 | PEREZ SANTIAGO, MARIA J. | Commonwealth of Puerto Rico | $ 63,935.14 |
| 133321 | CRUZ RIVERA, TERESA | Commonwealth of Puerto Rico | $ 15,600.00 |
| 133325 | MERCED ACEVEDO, ZOBEIDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 14,400.00 |
| 133350 | MUNIZ DIAZ, ELIAS | Commonwealth of Puerto Rico | $ - |
| 133363 | MARTINEZ HERNANDEZ, MARIA DE LOURDES | Commonwealth of Puerto Rico | $ - |
| 133379 | RODRIGUEZ PEREZ, JUAN | Commonwealth of Puerto Rico | $ - |
| 133381 | ORTIZ MEDINA, NILAIDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 3,960.00 |
| 133382 | SANTOS AYALA, BRAULIA E. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 133384 | BATIZ TORRES, CELIA M. | Commonwealth of Puerto Rico | $ - |
| 133387 | ROCHE-PABON, JOSE J | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 10,200.00 |
| 133417 | BENTINE ROBLEDO, ASTRID E. | Commonwealth of Puerto Rico | $ 3,000.00 |
| 133429 | GASTON GARCIA, AIDA J. | Commonwealth of Puerto Rico | $ - |
| 133434 | LABOY COLON, LUIS DOEL | Commonwealth of Puerto Rico | $ 15,000.00 |
| 133441 | SANCHEZ MORALES, MILTON | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 50,000.00 |
| 133477 | TORRES DE JESUS, REBECCA ILEANA | Commonwealth of Puerto Rico | $ 5,000.00 |
| 133493 | NEGRON RAMIREZ, LAURA VANESA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 133498 | MIRANDA OQUENDO, FRANCES | Commonwealth of Puerto Rico | $ - |
| 133500 | ORTIZ GARCIA, FIDEL FRANCISCO | Commonwealth of Puerto Rico | $ - |
| 133523 | RIVERA MALAVE, LIZIE ODALYS | Commonwealth of Puerto Rico | $ 6,000.00 |
| 133545 | ALICEA ORTIZ, LILLIAN H. | Commonwealth of Puerto Rico | $ - |
| 133559 | CORDERO GONZALEZ , CARMEN  M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 133566 | FIGUEROA VAZQUEZ, LYDIA | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 133572 | VILLALOBOS DIAZ, DORIS N. | Commonwealth of Puerto Rico | $ - |
| 133608 | SOSA RODRIGUEZ, GLADYS M. | Commonwealth of Puerto Rico | $ - |
| 133619 | BERRIOS CONTALEZ, CARMEN L | Commonwealth of Puerto Rico | $ - |
| 133636 | MANGUAL VAZQUEZ, GRISEL | Commonwealth of Puerto Rico | $ - |
| 133663 | RAMOS-ECHEVARRIA, EVA L. | Commonwealth of Puerto Rico | $ - |
| 133689 | FIGUEROA PELLOT, BETHZAIDA | Commonwealth of Puerto Rico | $ - |
| 133702 | ROMAN GONZALEZ, MEDALIA | Commonwealth of Puerto Rico | $ - |
| 133725 | CINTRON PARRILLA, ELIZABETH | Commonwealth of Puerto Rico | $ 30,000.00 |
| 133801 | MERCADO HERNANDEZ, MARIA L. | Commonwealth of Puerto Rico | $ - |
| 133811 | CARRASQUILLO MALDONADO, FELIPE | Commonwealth of Puerto Rico | $ - |
| 133833 | RUIZ GONZALEZ , PETRA N | Commonwealth of Puerto Rico | $ - |
| 133862 | ZAYAS, JANET CRUZ | Commonwealth of Puerto Rico | $ 10,000.00 |
| 133863 | APONTE SANTOS, MARIA M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 65,000.00 |
| 133875 | MERCADO OLMEDA, EDWIN | Commonwealth of Puerto Rico | $ - |
| 133881 | CHARBONNIER DELGADO, MARIA I | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 133885 | SEGARRA-ORTIZ, TAISHA ILLEANA | Commonwealth of Puerto Rico | $ - |
| 133901 | SANTIAGO DIAZ, ANGELA | Commonwealth of Puerto Rico | $ - |
| 133902 | JUBAL, LEBRON | Commonwealth of Puerto Rico | $ 14,400.00 |
| 133909 | MARTINEZ CRESPO, HECTOR I | Commonwealth of Puerto Rico | $ 41,833.74 |
| 133918 | ORTIZ SANTIAGO, JUAN | Commonwealth of Puerto Rico | $ 5,000.00 |
| 133930 | ORTIZ OLIVIERI, CARMEN M | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 133937 | SANCHEZ SANCHEZ, MARIA NELLY | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 133947 | LOPEZ FUENTES, MIRTA E. | Commonwealth of Puerto Rico | $ - |
| 133971 | GONZALEZ RIVERA, MIGDALIA | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 133994 | SANTOS GARCIA, JOSE LUIS | Commonwealth of Puerto Rico | $ - |
| 134000 | GONZALEZ SANABRIA, BENITA | Commonwealth of Puerto Rico | $ - |
| 134012 | DIAZ REYES, MILAGROS | Commonwealth of Puerto Rico | $ - |
| 134015 | SAN MIGUEL TORRES, ELSA | Commonwealth of Puerto Rico | $ - |
| 134023 | FERNANDEZ VELEZ, HAYDEE | Commonwealth of Puerto Rico | $ 2,300.00 |
| 134027 | HERNANDEZ LAMBERTY, MARICELYS | Commonwealth of Puerto Rico | $ - |
| 134032 | RIVERA ALVARADO, LIDUVINA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 30,000.00 |
| 134041 | RODRIGUEZ DEJESUS, SENAIDA | Commonwealth of Puerto Rico | $ - |
| 134042 | VALLE GARCIA, NILDA A. | Commonwealth of Puerto Rico | $ - |
| 134058 | TORRES VELAZQUEZ, ALBERT | Commonwealth of Puerto Rico | $ 23,700.00 |
| 134086 | LOPEZ, ZORAIDA ALVAREZ | Commonwealth of Puerto Rico | $ 56,249.00 |
| 134094 | VELAZQUEZ SANTIAGO, EVELYN | Commonwealth of Puerto Rico | $ - |
| 134111 | CINTRON ORTIZ, VILMA I. | Commonwealth of Puerto Rico | $ - |
| 134127 | CASASNOVAS BULA, MARYANN | Commonwealth of Puerto Rico | $ 20,000.00 |
| 134128 | CURET BORRAS, JOSE FCO | Commonwealth of Puerto Rico | $ - |
| 134156 | ORTIZ RIVERA, ODETTE | Commonwealth of Puerto Rico | $ - |
| 134165 | CORA FERREIRA, SHARON | Commonwealth of Puerto Rico | $ - |
| 134188 | LOPEZ PEREZ, MARIA | Commonwealth of Puerto Rico | $ 75,000.00 |
| 134209 | ARBELO NIEVES, IRIS M. | Commonwealth of Puerto Rico | $ - |
| 134230 | IRIZARRY RIVERA, VILMA Y. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 134258 | FEBUS OCASIO, BLANCA I | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 134265 | PIMENTEL, NORMA  IRIS | Commonwealth of Puerto Rico | $ - |
| 134374 | RIVERA VIRUET, MARIA E. | Commonwealth of Puerto Rico | $ 10,000.00 |
| 134396 | FLORES VAZQUEZ, JUANITA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 134419 | GONZALEZ IRIZARRY, MIRIAM | Commonwealth of Puerto Rico | $ - |
| 134452 | CRUZ GARCIA, NANCY N | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 134455 | CLAVIJO MARRERO, CARMEN IRIS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 134484 | LORA GUZMAN, LILLIAN | Commonwealth of Puerto Rico | $ 25,000.00 |
| 134502 | MULERO ARZUAGA, CARMEN IRIS | Commonwealth of Puerto Rico | $ 50,000.00 |
| 134507 | ABREU FARGAS , LUZ CELESTE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 55,000.00 |
| 134515 | CRUZ SANTIAGO, RUTH A. | Puerto Rico Highways and Transportation Authority | $ 121,849.50 |
| 134543 | CANTRES CASTRO, ARTURO | Commonwealth of Puerto Rico | $ - |
| 134544 | NUNEZ FELIX, DOMINGO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 73,847.80 |
| 134579 | GONZALEZ SOTO, MARIA N. | Commonwealth of Puerto Rico | $ 8,650.00 |
| 134583 | CORDERO GONZALEZ, CAMEN M. | Commonwealth of Puerto Rico | $ - |
| 134584 | RIVERA MAISONET, RICARDO A | Commonwealth of Puerto Rico | $ - |
| 134592 | OLIVER ORTIZ, ANGELICA | Commonwealth of Puerto Rico | $ - |
| 134605 | ALMODOVAR, RUBEN OLAN | Commonwealth of Puerto Rico | $ - |
| 134624 | DAVILA TAPIA, MARIA DE L. | Commonwealth of Puerto Rico | $ - |
| 134631 | MELENDEZ ALSINA, ELIZABETH | Commonwealth of Puerto Rico | $ - |
| 134647 | MATOS ROMAN, LILLIAM R. | Commonwealth of Puerto Rico | $ - |
| 134650 | ADORNO COLON, NORMA | Commonwealth of Puerto Rico | $ - |
| 134665 | RODRIGUEZ VELEZ, SANDRA N. | Commonwealth of Puerto Rico | $ - |
| 134678 | DE JESUS VEGA, NANCY M. | Commonwealth of Puerto Rico | $ - |
| 134681 | SANTIAGO RAMOS, ASTRID A. | Commonwealth of Puerto Rico | $ - |
| 134686 | FUENTES CANCEL, GLENDA I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 33,713.07 |
| 134710 | OCASIO RIOS, LILLIAM | Commonwealth of Puerto Rico | $ 27,116.46 |
| 134714 | MATEO TORRES, MARIA M. | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 134719 | RIVERA RIVERA, MARIA N | Commonwealth of Puerto Rico | $ - |
| 134720 | LA TORRE SANTIAGO, DAISY | Commonwealth of Puerto Rico | $ - |
| 134742 | IRIZARRY MORI, ANA N | Commonwealth of Puerto Rico | $ - |
| 134747 | CORDERO GONZALEZ , CARMEN  M . | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 134749 | MORALES COSS, GLENDA L. | Commonwealth of Puerto Rico | $ - |
| 134759 | MILAGROS RIVERA RENTAS | Commonwealth of Puerto Rico | $ - |
| 134763 | MATEO TORRES, MARIA M. | Commonwealth of Puerto Rico | $ - |
| 134771 | CRUZ ZAYAS, JANET | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 7,200.00 |
| 134773 | LAGO SABATER, MARIA I | Commonwealth of Puerto Rico | $ - |
| 134785 | OSORIO CEPEDA, MARIBEL | Commonwealth of Puerto Rico | $ 30,000.00 |
| 134790 | ALVIRA CALDERON, JULIA F. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 134818 | TORRES SANTOS, KEYLA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 134883 | CANDELARIO CANDELARIO, ROSARIO | Commonwealth of Puerto Rico | $ - |
| 134904 | RIVERA CAPO, MAGDA E. | Commonwealth of Puerto Rico | $ - |
| 134951 | SANTIAGO OYOLA , AIDA L. | Commonwealth of Puerto Rico | $ - |
| 134967 | GERENA-VARGAS, BETZAIDA | Commonwealth of Puerto Rico | $ - |
| 134998 | GONZALEZ ROSADO, DAISY W. | Commonwealth of Puerto Rico | $ - |
| 135001 | DELGADO, VILMA I. | Commonwealth of Puerto Rico | $ - |
| 135015 | DE JESUS MORALES, DENISSE | Commonwealth of Puerto Rico | $ - |
| 135052 | LEBRON MARTINEZ, CESAR AUGUSTO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 5,400.00 |
| 135056 | GOMEZ TORRES, MARIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 22,800.00 |
| 135066 | MARINELDA TORRES MEDINA | Commonwealth of Puerto Rico | $ 201,600.00 |
| 135089 | CRUZ VARGAS, MADELINE | Commonwealth of Puerto Rico | $ - |
| 135138 | HERNANDEZ COTTO, RICKY M. | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 135180 | SANTIAGO MEDERO, CARMEN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 7,244.65 |
| 135195 | SANTIAGO DIAZ, MAGALY | Commonwealth of Puerto Rico | $ - |
| 135205 | ROSADO RODRIGUEZ, JOSE  A | Commonwealth of Puerto Rico | $ - |
| 135209 | ORTIZ GARCIA, DENICE | Commonwealth of Puerto Rico | $ 13,200.00 |
| 135220 | NIEVES BURGOS, DARITZA | Commonwealth of Puerto Rico | $ - |
| 135225 | MENDEZ DE LA PAZ, WANDA I | Commonwealth of Puerto Rico | $ - |
| 135254 | CINDRON ORTIZ, VILMA IVETTE | Commonwealth of Puerto Rico | $ - |
| 135257 | FLORES RODRIGUEZ, LAURA C | Commonwealth of Puerto Rico | $ 1,065.00 |
| 135268 | RODRIGUEZ MARRERO, GLADYS | Commonwealth of Puerto Rico | $ - |
| 135277 | CRUZ TORRES, VIVIAN E. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 135281 | LOZADA GONZALEZ, VIVIAM M. | Commonwealth of Puerto Rico | $ - |
| 135284 | CORDERO JIMENEZ, EDGAR | Commonwealth of Puerto Rico | $ - |
| 135289 | SOTO DOMENECH, MARITZA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 36,000.00 |
| 135297 | MERCADO COLON, ROBERTO L. | Commonwealth of Puerto Rico | $ - |
| 135334 | CARRASQUILLO GARCIA, NIVIA A. | Commonwealth of Puerto Rico | $ - |
| 135345 | ESPADA ORTIZ, ANGEL SANTOS | Commonwealth of Puerto Rico | $ - |
| 135401 | EMANUELLI GONZALEZ, LINNETTE | Commonwealth of Puerto Rico | $ - |
| 135404 | TORO CRUZ, DAMASO | Commonwealth of Puerto Rico | $ 1,417.00 |
| 135416 | CRUZ MATOS, ROSA E. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 50,000.00 |
| 135428 | GENARO MACEIRA, LAURA ESTRELLA | Commonwealth of Puerto Rico | $ - |
| 135433 | GARCIA MARTINEZ, ALBERTO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 135438 | CRUS VILLAFANE, ARACELIS | Commonwealth of Puerto Rico | $ 125,000.00 |
| 135442 | GALARZA CORDERO, NILDA | Commonwealth of Puerto Rico | $ - |
| 135454 | CARABALLO LUCIANO, MIRIAM E. | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 135478 | AYALA COLON, LAURA E. | Commonwealth of Puerto Rico | $ - |
| 135495 | RIVERA NEVAREZ, MIGUEL A. | Commonwealth of Puerto Rico | $ - |
| 135522 | CAMACHO DELGADO, LUZ M | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 60,390.65 |
| 135535 | MULERO VELEZ, ADILEN | Commonwealth of Puerto Rico | $ 20,000.00 |
| 135548 | REYES RIVERA, EDGARDO L. | Commonwealth of Puerto Rico | $ - |
| 135564 | BERNIER COLON, CARMEN L. | Commonwealth of Puerto Rico | $ 15,000.00 |
| 135568 | IRIZARRY OLIVERO, MIRIAM | Commonwealth of Puerto Rico | $ - |
| 135581 | RODRIGUEZ RAMOS, MILAGROS | Commonwealth of Puerto Rico | $ - |
| 135606 | VIVES RODRIGUEZ, ZORAIDA | Commonwealth of Puerto Rico | $ 2,000.00 |
| 135623 | REVERON MERCADO, MELVIN A. | Commonwealth of Puerto Rico | $ - |
| 135624 | ACEVEDO CANO, ALODIA | Commonwealth of Puerto Rico | $ - |
| 135637 | TORRES TORRES, EUDOSIA | Commonwealth of Puerto Rico | $ - |
| 135670 | BAJANDA SANCHEZ, CARMEN M. | Commonwealth of Puerto Rico | $ - |
| 135673 | TORRES HERNANDEZ, MANUEL | Commonwealth of Puerto Rico | $ - |
| 135705 | RIVERA SOTO, ANTONIO | Commonwealth of Puerto Rico | $ - |
| 135713 | MARTINEZ RIVERA, NICOLAS | Commonwealth of Puerto Rico | $ - |
| 135718 | PEREZ ESPARRA, JOSE | Commonwealth of Puerto Rico | $ - |
| 135721 | NIEVES ROMAN, WILFREDO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 135754 | NEGRON SANTIAGO, ESMERALDA | Commonwealth of Puerto Rico | $ - |
| 135758 | WHARTON GOMEZ, ROBERTO | Commonwealth of Puerto Rico | $ 55,131.74 |
| 135759 | DIAZ DELGADO, SILVIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 47,000.00 |
| 135763 | DE JESUS FELICIER, JOSEFINA | Commonwealth of Puerto Rico | $ - |
| 135768 | LEON CANSOBRE, CARMEN M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 135774 | LEON SANTIAGO, ADA A. | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 135782 | MARQUEZ CUADRADO, MIREYZA | Commonwealth of Puerto Rico | $ - |
| 135814 | ORTIZ CASTRO, PABLO R | Commonwealth of Puerto Rico | $ - |
| 135829 | ACOSTA RIVERA, MIRIAM N. | Commonwealth of Puerto Rico | $ 25,000.00 |
| 135831 | CRESPO TORRES, AIDA E. | Commonwealth of Puerto Rico | $ - |
| 135832 | COTTO PADRO, EVA | Commonwealth of Puerto Rico | $ - |
| 135850 | RODRIGUEZ CRUZ, JORGE L | Commonwealth of Puerto Rico | $ - |
| 135852 | VELAZQUEZ DELGADO, JORGE | Commonwealth of Puerto Rico | $ 11,000.00 |
| 135853 | BERMUDEZ MIRANDA, ELYSEE | Commonwealth of Puerto Rico | $ - |
| 135895 | BAEZ FELICIANO, DORIS V | Commonwealth of Puerto Rico | $ 20,671.26 |
| 135906 | BENERO NATAL, NELLIE | Commonwealth of Puerto Rico | $ - |
| 135911 | RODRIGUEZ CORTES, MARIA V. | Commonwealth of Puerto Rico | $ 70,000.00 |
| 135913 | PASTRANA PEREZ, VANESSA | Commonwealth of Puerto Rico | $ - |
| 135916 | VAZQUEZ VELEZ, JESSICA | Commonwealth of Puerto Rico | $ - |
| 135917 | SOTO GONZALEZ, IRMA M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 10,000.00 |
| 135963 | BARRETO BURGOS, LUIS  J | Commonwealth of Puerto Rico | $ 6,000.00 |
| 135968 | SOTO RODRIGUEZ, PEDRO  J. | Commonwealth of Puerto Rico | $ 78,478.63 |
| 135974 | MANGUAL VAZQUEZ, MARIBEL | Commonwealth of Puerto Rico | $ - |
| 135986 | FONTAN OLIVO, LUZ D. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 5,800.00 |
| 135993 | PÉREZ BONILLA, MARIA D. | Commonwealth of Puerto Rico | $ - |
| 135996 | LLANOS LLANOS, IRIS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 136023 | RIOS TEXEIRA, PAULA | Commonwealth of Puerto Rico | $ 22,400.00 |
| 136048 | RODRIGUEZ LOPEZ, SYLVIA | Commonwealth of Puerto Rico | $ 6,000.00 |
| 136062 | MONTALVO BATTISTINI, BILLY J. | Commonwealth of Puerto Rico | $ 40,000.00 |
| 136065 | LOPEZ RODRIGUEZ, MARTA M. | Commonwealth of Puerto Rico | $ 75,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 136082 | MANJARREZ CARRION, ELENA J. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 136084 | RUIZ BADEA, ANA  G | Commonwealth of Puerto Rico | $ - |
| 136092 | VEGA PEREZ, ROSA E. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 43,686.57 |
| 136103 | DAISY GALARZA, CARMEN | Commonwealth of Puerto Rico | $ - |
| 136124 | LEBRON MARTINEZ, CESAR AUGUSTO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 8,000.00 |
| 136142 | NUNEZ CRUZ, LUZ ZENAIDA | Commonwealth of Puerto Rico | $ - |
| 136159 | ZAYAS SANCHEZ, AQUILINA | Commonwealth of Puerto Rico | $ 2,000.00 |
| 136171 | CRUZ, CARMEN J | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 39,778.42 |
| 136172 | RUBILDO ROSA, MIGUEL A. | Commonwealth of Puerto Rico | $ 71,119.29 |
| 136181 | RAMOS REYES, SOL N. | Commonwealth of Puerto Rico | $ 14,400.00 |
| 136182 | GONZALEZ RIVERA, SOLDELIX | Commonwealth of Puerto Rico | $ - |
| 136198 | ALGARIN SERRANO, SHEILA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 14,400.00 |
| 136207 | ORTIZ APONTE, ORLANDO | Commonwealth of Puerto Rico | $ 11,000.00 |
| 136214 | MONTALVO MONTALVO, GRICEL | Commonwealth of Puerto Rico | $ 75,000.00 |
| 136240 | SANTIAGO DE COLLAZO, ROSA MARIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 24,483.56 |
| 136241 | SERRANO HERNANDEZ, CARMEN  LUZ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 136244 | QUINTANA ESTEVEZ, WILFREDO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 47,084.88 |
| 136258 | VAZQUEZ CUEVAS, DORIS CECILIA | Commonwealth of Puerto Rico | $ - |
| 136292 | ALAMO VIERA, LUZ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 136307 | TORRES, EVANGELINE  STELLA | Commonwealth of Puerto Rico | $ - |
| 136320 | LEON GONELL, MARIA R. | Commonwealth of Puerto Rico | $ 120,000.00 |
| 136326 | RUIZ HERNANDEZ, NILSA | Commonwealth of Puerto Rico | $ - |
| 136331 | COTTO FIGUEROA, SAMIA L. | Commonwealth of Puerto Rico | $ 76,415.01 |
| 136332 | OLMEDA OLMEDA, HECTOR | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 136344 | PONCE SALVARREY, RAMON | Commonwealth of Puerto Rico | $ 81,712.44 |
| 136351 | DIAZ PEREZ, ILIANA | Commonwealth of Puerto Rico | $ 12,000.00 |
| 136356 | ORTIZ MEDINA , NILAIDA | Commonwealth of Puerto Rico | $ 3,960.00 |
| 136360 | VEGA GARCIA, MARIA D. | Commonwealth of Puerto Rico | $ - |
| 136387 | CARRION VALENTIN, HENRY | Commonwealth of Puerto Rico | $ 12,000.00 |
| 136391 | DE LEON GONZALEZ, VIRGINIA | Commonwealth of Puerto Rico | $ - |
| 136421 | CORREA RUIZ, CARMELO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 136429 | SIERRA MOLINA, JUAN E | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 136442 | CINTRON AYALA, DELMA | Commonwealth of Puerto Rico | $ - |
| 136472 | RIVERA MELENDEZ, RUTH JANETTE | Commonwealth of Puerto Rico | $ 80,000.00 |
| 136480 | RODRIGUEZ ESTADA, MYRNA A. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 136493 | ALVARADO COLLAZO, JOSE   A | Commonwealth of Puerto Rico | $ - |
| 136498 | NEGRON CRESPO, CARMEN LYDIA | Commonwealth of Puerto Rico | $ 3,000.00 |
| 136554 | COSS MARTINEZ, MARIA M | Commonwealth of Puerto Rico | $ - |
| 136564 | CRUZ ROCHE, CARLOS L. | Commonwealth of Puerto Rico | $ - |
| 136571 | ARROYO NEGRONI, MIGDALIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 136574 | CARO NORIEGA, ZORAIDA | Commonwealth of Puerto Rico | $ 35,800.00 |
| 136588 | ROSA GARCIA, SONIA | Commonwealth of Puerto Rico | $ - |
| 136602 | RUIZ BADEA, ANA G. | Commonwealth of Puerto Rico | $ - |
| 136606 | MORALES SANCHEZ , WILLIAM | Commonwealth of Puerto Rico | $ 9,402.48 |
| 136628 | RODRIGUEZ , LYDIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 136704 | CRUZ PIÑA, LUZ DE PAZ | Commonwealth of Puerto Rico | $ - |
| 136705 | GONZALEZ IRIZARRY, ELIZABETH | Commonwealth of Puerto Rico | $ 20,000.00 |
| 136714 | LEBRON LOPEZ, CARMEN I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 136725 | RIVERA QUINONES, NILDA ESTHER | Commonwealth of Puerto Rico | $    42,000.00 |
| 136780 | ARROYO NEGRONI, MIGDALIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $    - |
| 136785 | PACHECO TRINIDAD, SARAH H. | Commonwealth of Puerto Rico | $    - |
| 136788 | ARROYO NEGRONI, MIGDALIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $    - |
| 136802 | SANTIAGO CANDELARIA, DAVID | Commonwealth of Puerto Rico | $    - |
| 136809 | ORTIZ CASTRO, MAGALY | Commonwealth of Puerto Rico | $    - |
| 136818 | LOPEZ VILLANUEVA, MARIXA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $    5,500.00 |
| 136822 | DAVILA FELIX, JANETTE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $    - |
| 136836 | NEGRONI, MIGDALIA ARROYO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $    - |
| 136840 | LEON SANTIAGO, ADA  A. | Commonwealth of Puerto Rico | $    8,000.00 |
| 136859 | RODRIGUEZ APONTE, REINALDO | Commonwealth of Puerto Rico | $    - |
| 136867 | MADERA CRUZ , LEIDA  I. | Commonwealth of Puerto Rico | $    - |
| 136874 | RUIZ RIVERA, CARMEN M. | Commonwealth of Puerto Rico | $    - |
| 136883 | QUNONES MERCADO, MARIA ELISA | Commonwealth of Puerto Rico | $    - |
| 136897 | RIVERA MONTANEZ, LISSETTE | Commonwealth of Puerto Rico | $    - |
| 136901 | ROBLES ALICEA, ANGEL | Commonwealth of Puerto Rico | $    9,500.00 |
| 136944 | RIVERA MALAVE, LIZIE ODALYS | Commonwealth of Puerto Rico | $    7,500.00 |
| 136979 | PADILLA MELENDEZ, ELIZABETH | Commonwealth of Puerto Rico | $    13,000.00 |
| 137004 | MARTINEZ SABATER, MARIA | Commonwealth of Puerto Rico | $    - |
| 137020 | COLLAZO ESPARRA, MARIEGLORIE | Commonwealth of Puerto Rico | $    - |
| 137040 | SERRANO LOZADA, BETHZAIDA | Commonwealth of Puerto Rico | $    - |
| 137079 | OLMEDA OLMEDA, HECTOR | Commonwealth of Puerto Rico | $    - |
| 137099 | VAZQUEZ CORDERO, SYLVIA   E | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $    - |
| 137110 | CINTRON DIAZ, IRMA L. | Commonwealth of Puerto Rico | $    - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 137118 | NEGRON PEREZ, YILDA | Commonwealth of Puerto Rico | $ - |
| 137177 | ORTIZ NIEVES , MARIA  DEL CARMEN | Commonwealth of Puerto Rico | $ 80,000.00 |
| 137183 | AREIZAGA BRAVO, DARMA IVETTE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 86,053.21 |
| 137185 | CRUZ CRUZ, RAMON E | Commonwealth of Puerto Rico | $ 7,600.00 |
| 137224 | FIGUEROA SANCHEZ, LUIS | Commonwealth of Puerto Rico | $ - |
| 137230 | ARROYO PONCE, NYDIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 1,026.00 |
| 137240 | BOADA SANTAMARIA, GUILLERMO J | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 137245 | DE JESUS TORRES, FRANCISCO | Commonwealth of Puerto Rico | $ - |
| 137277 | CRUZ LUGO, MIRIAM | Commonwealth of Puerto Rico | $ - |
| 137292 | OLMEDA OLMEDA, HECTOR | Commonwealth of Puerto Rico | $ - |
| 137309 | ROSARIO CRESPO, EDWIN | Commonwealth of Puerto Rico | $ - |
| 137356 | SANTANA GARCIA, NYDIA L. | Commonwealth of Puerto Rico | $ - |
| 137377 | ACEVEDO CORDERO, ALICE  W. | Commonwealth of Puerto Rico | $ - |
| 137382 | SANTIAGO RAMOS, MARIA M. | Commonwealth of Puerto Rico | $ - |
| 137389 | CRUZ GOMEZ, CARMEN MARIA | Commonwealth of Puerto Rico | $ - |
| 137393 | FINES RIVERA, SAUL | Commonwealth of Puerto Rico | $ - |
| 137418 | MERCADO GARCIA, MIGDALIA | Commonwealth of Puerto Rico | $ - |
| 137421 | NEGRON MARTINEZ, NORMA I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 137422 | MARIANI GUEVARA, VIOLETA | Commonwealth of Puerto Rico | $ - |
| 137446 | MORALES PEREZ, RUTH V. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 137451 | MOREU MUNOZ, MARIA L. | Commonwealth of Puerto Rico | $ 7,200.00 |
| 137465 | PEREZ, MARGIE | Commonwealth of Puerto Rico | $ - |
| 137466 | RODRIGUEZ CALDERON, JESUS M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 67,863.46 |
| 137474 | GALARZA SANTANA , RAUL  DAVID | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 137476 | RAMOS ORTIZ, MILDRED A. | Commonwealth of Puerto Rico | $                    - |
| 137491 | NUNEZ MERCADO, NORMA I. | Commonwealth of Puerto Rico | $                    - |
| 137505 | LOPEZ PABON, BLANCA IRIS | Commonwealth of Puerto Rico | $           3,024.00 |
| 137523 | PEREZ LEON, ZULMA E | Commonwealth of Puerto Rico | $                    - |
| 137534 | PEREZ GERENA , ANDRES | Commonwealth of Puerto Rico | $                    - |
| 137541 | BAEZ CASASNOVAS, JOSE E. | Commonwealth of Puerto Rico | $           8,400.00 |
| 137547 | RIVERA ORTIZ, EDNYDIA | Commonwealth of Puerto Rico | $           5,400.00 |
| 137562 | CRUZ ROCHE, CARLOS LUIS | Commonwealth of Puerto Rico | $                    - |
| 137570 | TORRES NARANJO, JESUS MANUEL | Commonwealth of Puerto Rico | $         15,000.00 |
| 137578 | MORALES MORALES, LUZ ENID | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                    - |
| 137583 | PADILLA REYES, NOEMI | Commonwealth of Puerto Rico | $                    - |
| 137592 | MENDEZ MUNOZ, ELBA N | Commonwealth of Puerto Rico | $                    - |
| 137596 | GONZALEZ IRIZARRY, ELIZABETH | Commonwealth of Puerto Rico | $         20,000.00 |
| 137601 | CRUZ MELENDEZ, MARIA I. | Commonwealth of Puerto Rico | $                    - |
| 137607 | VAZQUEZ VEGA, VICTOR M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                    - |
| 137616 | DIAZ RIVERA , ALBERTO  LUIS | Commonwealth of Puerto Rico | $                    - |
| 137644 | RODRIGUEZ DE LEON, SONIA  I | Commonwealth of Puerto Rico | $                    - |
| 137653 | ALAMO NIEVES, OLGA IRIS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                    - |
| 137672 | MALDONADO TORRES, ANGELICA | Commonwealth of Puerto Rico | $                    - |
| 137704 | RIVERA CANCEL, MARITZA | Commonwealth of Puerto Rico | $                    - |
| 137727 | ADORNO VELZQUEZ, MARIA M | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $         48,204.09 |
| 137736 | ALBERTORIO CINTRON, MARIBEL | Commonwealth of Puerto Rico | $                    - |
| 137738 | HERNANDEZ SANTIAGO, CARMEN  L | Commonwealth of Puerto Rico | $         12,600.00 |
| 137744 | RODRIGUEZ OSORIO, MARIA J. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                    - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 137757 | NEGRON PACHECO , LUZ  E. | Commonwealth of Puerto Rico | $          5,000.00 |
| 137761 | JUBAL, LEBRON | Commonwealth of Puerto Rico | $                 - |
| 137765 | CLAUDIO TORRES, IRMA S. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                 - |
| 137770 | MONTES CARIRE, MARISOL | Commonwealth of Puerto Rico | $                 - |
| 137786 | HERNANDEZ COLON, NORKA MARIA | Commonwealth of Puerto Rico | $        45,000.00 |
| 137788 | ROMERO NIEVES, ANA E. | Commonwealth of Puerto Rico | $        40,000.00 |
| 137797 | FIGUERERA AGOSTO, CARMEN M | Commonwealth of Puerto Rico | $                 - |
| 137819 | MUNIZ VELEZ, ANA MARGARITA | Commonwealth of Puerto Rico | $        50,000.00 |
| 137855 | ORTIZ CARDONA, IRMA | Commonwealth of Puerto Rico | $        16,800.00 |
| 137886 | GONZALEZ DEL RIO, RAQUEL | Commonwealth of Puerto Rico | $          9,600.00 |
| 137947 | ORTIZ BURGOS, ANA M. | Commonwealth of Puerto Rico | $          1,600.00 |
| 137962 | MALDONADO PEREZ, LIZETTE | Commonwealth of Puerto Rico | $                 - |
| 137979 | VIRELLA AYALA, TERMARIS | Commonwealth of Puerto Rico | $        19,242.73 |
| 137983 | ZONO PEREZ, CARMELO | Commonwealth of Puerto Rico | $        75,000.00 |
| 138019 | ORTIZ JUSINO, NELSON | Commonwealth of Puerto Rico | $          3,000.00 |
| 138032 | GARCIA RUIZ, LUZ P. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                 - |
| 138070 | SANCHEZ SANCHEZ, MARIA NELLY | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                 - |
| 138073 | ORENGO CRUZ, DURBIN | Commonwealth of Puerto Rico | $        10,000.00 |
| 138095 | FIGUEROA TORRES, ANA D. | Commonwealth of Puerto Rico | $                 - |
| 138112 | FEBLES LEON , ELSA  NIDIA | Commonwealth of Puerto Rico | $                 - |
| 138117 | CORTES REYES, CESAR | Commonwealth of Puerto Rico | $                 - |
| 138122 | PIZARRO CEBALLOS, MARANGELY | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                 - |
| 138131 | ORTIZ REYES, WANDALISA | Commonwealth of Puerto Rico | $                 - |
| 138141 | MELECIO CESAREO, NILDA L | Commonwealth of Puerto Rico | $                 - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 138143 | MALDONADO, JENNY SIERRA | Commonwealth of Puerto Rico | $ - |
| 138144 | LEON SANTIAGO, ADA A. | Commonwealth of Puerto Rico | $ 7,000.00 |
| 138165 | MALDONADO PLAZA, JOSE M. | Commonwealth of Puerto Rico | $ - |
| 138167 | ACEVEDO SEPULVEDA, ILIA RAQUEL | Commonwealth of Puerto Rico | $ 7,200.00 |
| 138180 | RODRIGUEZ ADORNO, CARMEN M. | Commonwealth of Puerto Rico | $ 10,000.00 |
| 138188 | REYES, CRISTINA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 26,000.00 |
| 138217 | MARTINEZ ACOSTA, MYRNA M. | Commonwealth of Puerto Rico | $ - |
| 138228 | VALLES RAMOS, EMMA | Commonwealth of Puerto Rico | $ - |
| 138239 | TORRES VELAZQUEZ, MARGARITA | Commonwealth of Puerto Rico | $ - |
| 138271 | MUNOZ DURAN, DELIA E. | Commonwealth of Puerto Rico | $ - |
| 138302 | SANCHEZ RESTO, NELIDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 43,104.08 |
| 138346 | BORGES GARCIA, SANDRA | Commonwealth of Puerto Rico | $ - |
| 138356 | NEGRON MARTINEZ, CARMEN M | Commonwealth of Puerto Rico | $ - |
| 138357 | CINTRON CHEVRES, MARIA L. | Commonwealth of Puerto Rico | $ 4,000.00 |
| 138358 | BAEZ SANTIAGO, VIVIAN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 138362 | NEGRON SANTIAGO, ESMERALDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 138383 | CORREA BIRRIEL, JEANNETTE | Commonwealth of Puerto Rico | $ 59,677.38 |
| 138469 | VEGA GARCIA, HECTOR L. | Commonwealth of Puerto Rico | $ - |
| 138478 | RIVERA POLANCO, MARGARITA | Commonwealth of Puerto Rico | $ - |
| 138482 | ESPADA, WILFREDO DAVID | Commonwealth of Puerto Rico | $ - |
| 138487 | OLIVERAS TORRES, LORNA J. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 49,677.67 |
| 138514 | MOLINA ORTA, CONCEPCION | Commonwealth of Puerto Rico | $ - |
| 138523 | GONZALEZ BAEZ, JOSE E. | Commonwealth of Puerto Rico | $ - |
| 138533 | DE JESUS ROSA, ROSA M | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 138544 | RODRIGUEZ LAUREANO, JUDITH | Commonwealth of Puerto Rico | $ - |
| 138570 | RAMOS RIOS, GLENDALY | Commonwealth of Puerto Rico | $ 9,600.00 |
| 138577 | RIOS RIVERA, LILLIAM RUTH | Commonwealth of Puerto Rico | $ - |
| 138578 | LECTORA SOTO, PABLO | Commonwealth of Puerto Rico | $ - |
| 138583 | ORTIZ ORTIZ, MARIA P. | Commonwealth of Puerto Rico | $ - |
| 138587 | CRUZ AQUINO, MARIA T. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 138598 | HERNANDEZ RAMIREZ, NERLYN | Commonwealth of Puerto Rico | $ - |
| 138600 | DEL C GOMEZ ESCRIBANO, MARIA | Commonwealth of Puerto Rico | $ 22,000.00 |
| 138606 | SERGES FIGUEROA, CARMEN A. | Commonwealth of Puerto Rico | $ 75,000.00 |
| 138617 | LARA BURGOS, OLGA IRIS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 138665 | MENAY RUIZ, MARIA DE LOS A. | Commonwealth of Puerto Rico | $ - |
| 138669 | MARTINEZ HERNANDEZ, MARIA  DE LOURDES | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 138676 | CRUZ MADERA, ELSA M | Commonwealth of Puerto Rico | $ - |
| 138678 | COLLAZO ROSADO, GLORIA M. | Commonwealth of Puerto Rico | $ - |
| 138679 | CUMBA COLON, JULIO | Commonwealth of Puerto Rico | $ - |
| 138682 | BRUNO ROMAN, HENRY | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 138688 | GUZMAN ROSA, JESSICA | Puerto Rico Highways and Transportation Authority | $ 30,000.00 |
| 138690 | DE JESUS PEREZ, FELIX | Commonwealth of Puerto Rico | $ - |
| 138698 | COLLAZO ROSADO, OLGA I. | Commonwealth of Puerto Rico | $ - |
| 138706 | FEBUS ROGUE, MILAGROS | Commonwealth of Puerto Rico | $ 45,171.44 |
| 138731 | RODRIGUEZ MASSAS, NILDA LUZ | Commonwealth of Puerto Rico | $ - |
| 138782 | BURGOS FERMAINT, NITZA G | Commonwealth of Puerto Rico | $ - |
| 138794 | ALFONSECA BAEZ, MARGARITA | Commonwealth of Puerto Rico | $ - |
| 138807 | GALARZA QUILES, NILDA  ESTHER | Commonwealth of Puerto Rico | $ 42,500.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 138827 | BELLO CORREA, KAREN J. | Commonwealth of Puerto Rico | $ - |
| 138829 | MARINI DOMINICA, MIGUEL ANTONIO | Commonwealth of Puerto Rico | $ - |
| 138837 | CARTAGENA GONZALEZ, DORA IDALIA | Commonwealth of Puerto Rico | $ - |
| 138850 | TORRES CORTES, MANUELITA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 138858 | FLORES DEL VALLE, MERCEDES | Commonwealth of Puerto Rico | $ 70,000.00 |
| 138861 | ORTIZ DELGADO, WANDA I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 44,834.62 |
| 138864 | DE JESUS CRUZ, LUZ L. | Commonwealth of Puerto Rico | $ - |
| 138871 | VALLE RIEFKOHL, GRETCHEN | Commonwealth of Puerto Rico | $ - |
| 138878 | MORALES PEREZ, LUIS A. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 138890 | SANTIAGO MORALES, NATIVIDAD | Commonwealth of Puerto Rico | $ - |
| 138897 | NEGRON VELAZQUEZ, ROBERTO | Commonwealth of Puerto Rico | $ - |
| 138931 | MARTINEZ REYES, YAJAIRA | Commonwealth of Puerto Rico | $ - |
| 138941 | MORALES COLON, CARMEN I. | Commonwealth of Puerto Rico | $ - |
| 138964 | DE LA ROSA GUERRERO, RUTH E. | Commonwealth of Puerto Rico | $ 30,000.00 |
| 138980 | CRESPO CONCEPCION, ALTRAGRACIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 138992 | FIGUEROA CARRASQUILLO, JUAN | Commonwealth of Puerto Rico | $ - |
| 138996 | CANET SANTOS, NIXIDA | Commonwealth of Puerto Rico | $ - |
| 139008 | HERNANDEZ FONTANEZ, IVETTE M | Commonwealth of Puerto Rico | $ 12,000.00 |
| 139029 | SANTIAGO VEGA, SONIA  M | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 139030 | FERNANDEZ VELEZ, GLADYS | Commonwealth of Puerto Rico | $ - |
| 139065 | ROMAN MUNOZ, MIGDALIA | Commonwealth of Puerto Rico | $ - |
| 139069 | RODRIGUEZ HERNANDEZ, ISRAEL | Commonwealth of Puerto Rico | $ - |
| 139089 | RIVERA RIVERA, JUAN  A. | Commonwealth of Puerto Rico | $ - |
| 139106 | TORRES FELICIANO, ANTONIA | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 139112 | FIGUEROA MELENDEZ, VIANGERIS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 139114 | IRIZARRY NIEVES, ELLIOTT | Commonwealth of Puerto Rico | $ - |
| 139120 | SANTIAGO RIVERA, LYDIA E | Commonwealth of Puerto Rico | $ - |
| 139121 | CORDERO HERNANDEZ, JORGE W. | Commonwealth of Puerto Rico | $ - |
| 139126 | RIVERA MONTANEZ, LISSETTE | Commonwealth of Puerto Rico | $ - |
| 139127 | GENARO MACEIRA, LAURA ESTRELLA | Commonwealth of Puerto Rico | $ - |
| 139130 | VALENTIN ESTRADA, ARCIDES | Commonwealth of Puerto Rico | $ - |
| 139156 | DAISY GALARZA, CARMEN | Commonwealth of Puerto Rico | $ - |
| 139181 | RODRIGUEZ VAZQUEZ, GUILLERMO E. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 139203 | MEDINA CARRASQUILLO, CATHERINE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 79,379.32 |
| 139209 | GARCIA COLON, JOSE R | Commonwealth of Puerto Rico | $ - |
| 139216 | NAZARIO NEGRON, SARA | Commonwealth of Puerto Rico | $ - |
| 139244 | CRUZ MATOS, ROSA E. | Commonwealth of Puerto Rico | $ 11,200.00 |
| 139252 | BECERRIL HERNAIZ, MILAGROS | Commonwealth of Puerto Rico | $ - |
| 139262 | ORTIZ ORENGO, LYDIA | Commonwealth of Puerto Rico | $ - |
| 139274 | SANTOS CONTRERAS, VIVIAN M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 139278 | RODRIGUEZ DELGADO, MARIELIS | Commonwealth of Puerto Rico | $ 9,398.49 |
| 139279 | REYES LLANOS, CAROLINA | Commonwealth of Puerto Rico | $ 28,000.00 |
| 139298 | ALFONSECA BAEZ, MARGARITA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 139300 | IRIZARRY DOMINICCI , AIDA | Commonwealth of Puerto Rico | $ - |
| 139326 | LANDRON RIVERA, DIANA | Commonwealth of Puerto Rico | $ 4,500.00 |
| 139369 | RODRIGUEZ JIMENEZ, CARMEN  S. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 139372 | DAVILA PEREZ, SANDA M. | Commonwealth of Puerto Rico | $ - |
| 139381 | GONZALEZ ORTIZ, SARA LI | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 30,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 139436 | SOTO CRUZ, MIGUEL L. | Commonwealth of Puerto Rico | $ 20,000.00 |
| 139438 | COLLAZO TORRES, MIRNA E. | Commonwealth of Puerto Rico | $ - |
| 139439 | LAMBOY MONTALVO, JOSE | Commonwealth of Puerto Rico | $ - |
| 139455 | VELAZQUEZ LOZADA, MILAGROS | Commonwealth of Puerto Rico | $ - |
| 139457 | FELICIANO RUIZ, JUAN | Commonwealth of Puerto Rico | $ - |
| 139467 | COLOMBANI BERMUDEZ, LIZVETTE | Commonwealth of Puerto Rico | $ 9,000.00 |
| 139488 | MORALES RIVERA, ANISIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 139495 | RIVERA PANTOJAS, VIRGINIA | Commonwealth of Puerto Rico | $ 16,000.00 |
| 139498 | PACHECO TRINIDAD, SARAH H | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 139503 | MORALES, JULIA | Commonwealth of Puerto Rico | $ - |
| 139504 | MOLINA ORTA, CONCEPCION | Commonwealth of Puerto Rico | $ - |
| 139513 | COTTO RAMOS, OMARA | Commonwealth of Puerto Rico | $ 34,500.00 |
| 139534 | MEDINA DIAZ, CARMEN M. | Commonwealth of Puerto Rico | $ - |
| 139541 | LARACUENTE RIVERA, AIDA R. | Commonwealth of Puerto Rico | $ - |
| 139551 | FLORES FLORES, MARILYN | Commonwealth of Puerto Rico | $ 10,000.00 |
| 139577 | TRINIDAD DE CLEMENTE, SONIA NOEMI | Commonwealth of Puerto Rico | $ 33,290.21 |
| 139587 | ALMESTICA PACHECO, ANITA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 139597 | LOPEZ, ROSA L. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 139608 | COLON FELICIANO, DIANA | Commonwealth of Puerto Rico | $ 80,000.00 |
| 139610 | RODRIGUEZ GUZMAN, JOSE ALEXIS | Commonwealth of Puerto Rico | $ - |
| 139626 | CRUZ ARROYO, LYDIA M. | Commonwealth of Puerto Rico | $ - |
| 139644 | GONZALEZ IRIZARRY, MIRIAM | Commonwealth of Puerto Rico | $ 7,000.00 |
| 139660 | GOICOCHEA PEREZ, LIZ ENID | Commonwealth of Puerto Rico | $ 1,500.00 |
| 139695 | FELICIANO SANTOS, HERIBERTO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 12,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 139711 | MORALES PEREZ, ELBA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 139735 | MARTINEZ LANAUSSE, ESTHER | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 139751 | BURGOS VAZQUEZ, RAQUEL | Commonwealth of Puerto Rico | $ - |
| 139755 | LOPEZ PEREZ, ENY S. | Commonwealth of Puerto Rico | $ 18,000.00 |
| 139767 | BERNIER COLON, BILMA | Commonwealth of Puerto Rico | $ - |
| 139796 | FIGUEROA GONZALEZ, JORGE | Commonwealth of Puerto Rico | $ - |
| 139798 | GARCIA VISBAL, CELIA E. | Commonwealth of Puerto Rico | $ - |
| 139824 | DAVID ESPADA, WILFREDO | Commonwealth of Puerto Rico | $ - |
| 139832 | FELICIANO PEREZ, MIRTA C. | Commonwealth of Puerto Rico | $ - |
| 139851 | DE JESUS ROSA, ROSA M. | Commonwealth of Puerto Rico | $ - |
| 139854 | ALBINO CRUZ, ANIBAL | Commonwealth of Puerto Rico | $ - |
| 139871 | CORTES DE JESUS, MARIBEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 29,507.75 |
| 139876 | RAMOS VARGAS, REINALDO | Commonwealth of Puerto Rico | $ - |
| 139900 | RIVERA MONSERRAT, LUMARIS C. | Commonwealth of Puerto Rico | $ 20,000.00 |
| 139929 | DORBATT QUINONES, ROSA  V V | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 139950 | ANAYA CRESPO, RUTH M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 5,000.00 |
| 139961 | ARROYO GONZALEZ, JANET A. | Commonwealth of Puerto Rico | $ - |
| 139991 | RIVERA TORRES, EVA IVANIA | Commonwealth of Puerto Rico | $ - |
| 139994 | DE ARCE-RAMOS, WILFREDO | Commonwealth of Puerto Rico | $ 122,693.01 |
| 139996 | VILARO LOPEZ, ELGA N | Commonwealth of Puerto Rico | $ 75,000.00 |
| 139997 | RODRIGUEZ HERNANDEZ, PEDRO | Commonwealth of Puerto Rico | $ - |
| 140006 | DIAZ RAMOS, JOSE G. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 140017 | MARTINEZ-MORALES, ELBA I. | Commonwealth of Puerto Rico | $ - |
| 140038 | DOSTER MELENDEZ, THOMAS | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 140058 | ACABA-RAICES, NELSA A. | Commonwealth of Puerto Rico | $ - |
| 140069 | DAVILA PEREZ, SANDRA M | Commonwealth of Puerto Rico | $ - |
| 140078 | RIVERA MORALES, ROSS MARIE | Commonwealth of Puerto Rico | $ 3,000.00 |
| 140081 | ROMAN MUNOZ, MIGDALIA | Commonwealth of Puerto Rico | $ - |
| 140097 | GONZALEZ PLAZA, YAHAIRA | Commonwealth of Puerto Rico | $ 48,312.20 |
| 140098 | HADDOCK VAZQUEZ, GERIANN | Commonwealth of Puerto Rico | $ - |
| 140104 | TORRES BERRIOS, ADA | Commonwealth of Puerto Rico | $ - |
| 140138 | BALAGUER ROSARIO, ROSA N | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 56,185.71 |
| 140140 | TORRES, LESLIE M. | Commonwealth of Puerto Rico | $ - |
| 140147 | RIVERA AGUILAR, IRENE | Commonwealth of Puerto Rico | $ - |
| 140187 | VEGA AQUINO, WILLIAM | Commonwealth of Puerto Rico | $ - |
| 140188 | NERIS GALARZA, MINERVA | Commonwealth of Puerto Rico | $ 39,650.00 |
| 140201 | HERNANDEZ HUERTAS, MAYRA I. | Commonwealth of Puerto Rico | $ - |
| 140219 | MALDONADO BOU, SANDRA R. | Commonwealth of Puerto Rico | $ 16,800.00 |
| 140220 | FERNANDEZ MELENDEZ, EDITH | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 15,000.00 |
| 140230 | MONTALVO PAGAN, EDWIN A. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 52,328.48 |
| 140272 | VAZQUEZ DIAZ, LUZ A | Commonwealth of Puerto Rico | $ - |
| 140279 | RIVERA SANCHEZ, ADELAIDA | Commonwealth of Puerto Rico | $ 22,000.00 |
| 140291 | ROMAN MORALES, MARTA JULIA | Commonwealth of Puerto Rico | $ - |
| 140301 | RIVERA COLLAZO, CARMEN L. | Commonwealth of Puerto Rico | $ - |
| 140307 | MARIN SILVA, CARLOS R. | Commonwealth of Puerto Rico | $ 39,800.00 |
| 140334 | RODRIGUEZ TORRES, OLGA I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 140356 | BURGOS CASTRO, MARIA ISABEL | Commonwealth of Puerto Rico | $ - |
| 140361 | DIAZ RODRIGUEZ, NORMA I. | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 140377 | RIVERA PAGAN, ANGELYS | Commonwealth of Puerto Rico | $ - |
| 140461 | ESPADA FEBO, REBECCA | Commonwealth of Puerto Rico | $ 6,600.00 |
| 140481 | PEREZ LEON, ZULMA E | Commonwealth of Puerto Rico | $ - |
| 140487 | LARACUERTE RIVERA , MILAGROS | Commonwealth of Puerto Rico | $ 9,600.00 |
| 140489 | DIAZ MARTINEZ, WANDA I | Commonwealth of Puerto Rico | $ 68,382.07 |
| 140495 | OLIVO MEDINA, GABRIEL | Commonwealth of Puerto Rico | $ - |
| 140504 | RODRIGUEZ NADAL, ALEJANDRA | Commonwealth of Puerto Rico | $ 4,800.00 |
| 140520 | CARLO VIERA, BRENDA | Commonwealth of Puerto Rico | $ - |
| 140521 | RODRIGUEZ COLON, ADA I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 140530 | MALDONADO PLAZA, JOSE M | Commonwealth of Puerto Rico | $ - |
| 140563 | ORTIZ MARTINEZ, MARTA M. | Commonwealth of Puerto Rico | $ 2,100.00 |
| 140569 | LUGO PADILLA, ILONKA | Commonwealth of Puerto Rico | $ 46,357.80 |
| 140623 | VILLALONGO SANTANA, MARIA M. | Commonwealth of Puerto Rico | $ - |
| 140625 | VELEZ ROSAS, LOURDES I | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 140634 | GONZALEZ OCASIO, IVELISSE | Commonwealth of Puerto Rico | $ 27,265.57 |
| 140704 | LOPEZ BURGOS, EMMA | Commonwealth of Puerto Rico | $ - |
| 140725 | MALDONADO LOPEZ, ROSA | Commonwealth of Puerto Rico | $ - |
| 140756 | GONZALEZ, ENID ROSA | Commonwealth of Puerto Rico | $ 5,000.00 |
| 140782 | FERNANDEZ APONTE, LUIS F. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 140822 | NOLASCO LOMBA, RICHARD | Commonwealth of Puerto Rico | $ 9,600.00 |
| 140826 | SANTOS AYALA, BRAULIA E | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 140857 | DE JESUS APONTE, MERIAM | Commonwealth of Puerto Rico | $ 19,800.00 |
| 140858 | BAEZ RAMOS, HILDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 140898 | HERNANDEZ VAZQUEZ, EDNA J. | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 140899 | ARROYO HEREDIA, LYDIA | Commonwealth of Puerto Rico | $ - |
| 140901 | BENTINE ROBLEDO, ASTRID E | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 140905 | LOPEZ, JORGE  RODRIGUEZ | Commonwealth of Puerto Rico | $ 9,600.00 |
| 140924 | MONSERRATE ROSA, LOYDA | Commonwealth of Puerto Rico | $ 11,250.00 |
| 140929 | DE JESUS QUINONES, LOURDES | Commonwealth of Puerto Rico | $ - |
| 140944 | GONZALEZ ARROYO, JENNY | Commonwealth of Puerto Rico | $ 8,700.00 |
| 140950 | RAMOS MARRERO, MARIA M | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 20,000.00 |
| 140953 | REYES MENDEZ, LUIS JAVIER | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 62,485.97 |
| 141004 | ALVARADO PEREZ, GRISEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 47,137.87 |
| 141005 | SANTIAGO CABRERA, MARIA  DE LOS ANGELES | Commonwealth of Puerto Rico | $ - |
| 141007 | NIEVES CEDENO, LUISA A | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 141024 | MUNIZ NUNEZ, ADA E | Commonwealth of Puerto Rico | $ - |
| 141036 | SENSE CORP. | Commonwealth of Puerto Rico | $ 73,929.00 |
| 141043 | GUTIERREZ VICENTE, LUZ  M. | Commonwealth of Puerto Rico | $ - |
| 141058 | HERNANDEZ HERNANDEZ, MINERVA | Commonwealth of Puerto Rico | $ - |
| 141061 | BECENA SANTIAGO, ZULMA C. | Commonwealth of Puerto Rico | $ - |
| 141091 | MONTOYO MARTINEZ, ABIGAIL | Commonwealth of Puerto Rico | $ 5,000.00 |
| 141093 | MARTINEZ MORALES, RENE | Commonwealth of Puerto Rico | $ - |
| 141111 | MORALES PEREZ, WANDA I. | Commonwealth of Puerto Rico | $ - |
| 141157 | PEREZ CEDENO, MAYRA C. | Commonwealth of Puerto Rico | $ - |
| 141162 | RODRIGUEZ JIMENEZ, CANDIDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 141169 | LOPEZ RAMOS, EFRAIN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 141175 | ROSADO SANTIAGO, MARIA | Commonwealth of Puerto Rico | $ - |
| 141184 | RIVERA RODRIGUEZ, SONIA | Commonwealth of Puerto Rico | $ 14,985.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 141189 | ROCHE PABON, JOSE J. | Commonwealth of Puerto Rico | $ 10,200.00 |
| 141191 | DELBREY IGLESIAS, MYRNA ELENA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 141200 | GOYCO MORALES, ELSA I. | Commonwealth of Puerto Rico | $ - |
| 141202 | CASTELLAR RIVERA, GILDA L. | Commonwealth of Puerto Rico | $ - |
| 141205 | GOYCO VELAZQUEZ, NANCY | Commonwealth of Puerto Rico | $ - |
| 141207 | RIVERA, LUIS ALBERTO RODRIGUEZ | Commonwealth of Puerto Rico | $ - |
| 141209 | JESUS REYES, NOEMI | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 141232 | LOPEZ VELEZ, JULIA M. | Commonwealth of Puerto Rico | $ 10,000.00 |
| 141251 | RIVERA GONZALEZ , IVETTE  E. | Commonwealth of Puerto Rico | $ - |
| 141260 | IRIGOYEN ROSADO, JOSE A. | Commonwealth of Puerto Rico | $ - |
| 141281 | ROMERO SANCHEZ, AIXA M. | Commonwealth of Puerto Rico | $ - |
| 141312 | MORALES RIVERA, IRMA | Commonwealth of Puerto Rico | $ 17,100.00 |
| 141356 | VELEZ TORRES, AUREA E. | Commonwealth of Puerto Rico | $ 14,400.00 |
| 141358 | MARTINEZ CORREA, WILLIAM | Commonwealth of Puerto Rico | $ - |
| 141363 | PEREZ PEREZ, IRMA | Commonwealth of Puerto Rico | $ 54,600.00 |
| 141369 | HERNANDEZ CRESPO, ALEXANDER | Commonwealth of Puerto Rico | $ 51,300.00 |
| 141370 | MENDEZ HERNANDEZ, CARMEN M. | Commonwealth of Puerto Rico | $ - |
| 141386 | TORRES RODRIGUEZ, MARIA M. | Commonwealth of Puerto Rico | $ - |
| 141390 | ARROYO LOPEZ, VIRGINIA | Commonwealth of Puerto Rico | $ - |
| 141416 | APONTE RODRIGUEZ, SARAI | Commonwealth of Puerto Rico | $ - |
| 141417 | LOPEZ SANTIAGO, JOSE LUIS | Commonwealth of Puerto Rico | $ - |
| 141432 | DE JESUS ROSA, ESPERANZA | Commonwealth of Puerto Rico | $ - |
| 141433 | BRAVO ALONSO, GLADYS N. | Commonwealth of Puerto Rico | $ - |
| 141441 | CRUZ CASIANO, MARGARITA | Commonwealth of Puerto Rico | $ 4,800.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 141450 | ROSADO RIVERA, JUANA | Commonwealth of Puerto Rico | $ 14,685.00 |
| 141466 | FONSECA ROJAS, RICHARD | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 45,376.57 |
| 141471 | COLORCON INC | Commonwealth of Puerto Rico | $ 25,660.00 |
| 141491 | MIRANDA MARTINEZ, ANIBAL | Commonwealth of Puerto Rico | $ - |
| 141520 | RODRIGUEZ RAMOS, MILAGROS | Commonwealth of Puerto Rico | $ - |
| 141525 | PEREZ GERENA, ANDRES | Commonwealth of Puerto Rico | $ - |
| 141529 | TORRELLA FLORES, LIANA O. | Commonwealth of Puerto Rico | $ - |
| 141534 | ROSA GARCIA, SONIA | Commonwealth of Puerto Rico | $ 83,998.09 |
| 141549 | BOURDOIN MORALES, MARIA I. | Commonwealth of Puerto Rico | $ 388,800.00 |
| 141568 | HERNANDEZ HERNANDEZ, MARITZA | Commonwealth of Puerto Rico | $ - |
| 141583 | CORDERO CARTAGENA, MINERVA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 47,182.37 |
| 141590 | FERNANDEZ HERNANDEZ, RITA M | Commonwealth of Puerto Rico | $ - |
| 141618 | BATISTA , MARITZA | Commonwealth of Puerto Rico | $ - |
| 141630 | DELGADO PADILLA, GRACE M. | Commonwealth of Puerto Rico | $ - |
| 141664 | VAZQUEZ CRUZADO, DAMARIS | Commonwealth of Puerto Rico | $ - |
| 141697 | TRINIDAD CASTILLO, WILLIAM | Commonwealth of Puerto Rico | $ - |
| 141717 | MURIEL APONTE, ARELIS | Commonwealth of Puerto Rico | $ - |
| 141720 | PASTRANA PEREZ, VANESSA | Commonwealth of Puerto Rico | $ - |
| 141733 | RIVERA PEREZ, ANETTE | Commonwealth of Puerto Rico | $ - |
| 141764 | LIZASOAIN RIVERA, LUCY I. | Commonwealth of Puerto Rico | $ - |
| 141794 | GONZALEZ OTERO, GLORIA M. | Commonwealth of Puerto Rico | $ - |
| 141798 | GOMEZ GOMEZ, IVELISSE J. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 141822 | DIAZ FIGUEROA, MARILYN E. | Commonwealth of Puerto Rico | $ - |
| 141823 | RIVERA LOPEZ, ANGEL M. | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 141837 | OLMO RODRIGUEZ, IVETTE D | Commonwealth of Puerto Rico | $ - |
| 141871 | CARRASCO MONTIJO, LUIS S | Commonwealth of Puerto Rico | $ - |
| 141873 | GONZALEZ TORRES, CARMEN CLARITZA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 55,375.05 |
| 141908 | DAVILA RODRIGUEZ, LUZ Y | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 141909 | LEON CORTES, TERIANGEL | Commonwealth of Puerto Rico | $ - |
| 141915 | RODRIGUEZ CASANOVA, ISABEL | Commonwealth of Puerto Rico | $ - |
| 141932 | DAVILA QUINONES, MAYRA M. | Commonwealth of Puerto Rico | $ - |
| 141944 | SULE CHAMORRO, RAYMA Z. | Commonwealth of Puerto Rico | $ - |
| 141952 | VIERA CARRASQUILLO, IRELIS | Commonwealth of Puerto Rico | $ - |
| 141963 | RAMIREZ ROSA, JULIAN | Commonwealth of Puerto Rico | $ 8,400.00 |
| 141970 | CRUZ VELAZQUEZ, IRIS L. | Commonwealth of Puerto Rico | $ - |
| 141971 | LABOY COLON, LUIS DOEL | Commonwealth of Puerto Rico | $ 3,500.00 |
| 141987 | SOTO GONZALEZ, IRMA M | Commonwealth of Puerto Rico | $ 10,000.00 |
| 142058 | DIAZ RAMIREZ, VIDALIS | Commonwealth of Puerto Rico | $ 5,000.00 |
| 142093 | CRUZ DELGADO, MARIA A. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 142106 | FERNANDEZ FEBUS, MIRIAM | Commonwealth of Puerto Rico | $ 6,000.00 |
| 142119 | RIVERA CASANOVA, JOSEFINA | Commonwealth of Puerto Rico | $ 4,500.00 |
| 142121 | GALARZA, CARMEN DAISY | Commonwealth of Puerto Rico | $ - |
| 142130 | MONTANEZ RODRIGUEZ, HAYDEE | Commonwealth of Puerto Rico | $ 9,600.00 |
| 142146 | CRUZ CRUZ, ROSITA | Commonwealth of Puerto Rico | $ - |
| 142205 | RENOVALES COLON, HARRY | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 142233 | ALVARADO NEGRON, EVELYN | Commonwealth of Puerto Rico | $ - |
| 142317 | PAGAN ALVARADO, NYLMA VIOLETA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 142327 | PONCE ALVAREZ, SOR I. | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 142337 | RIVAS APONTE, LUIS  E. | Commonwealth of Puerto Rico | $            - |
| 142408 | LEON SANTIAGO, ADA A. | Commonwealth of Puerto Rico | $      6,000.00 |
| 142424 | ORTEGA PIRIS, JENNIFER | Commonwealth of Puerto Rico | $            - |
| 142426 | COLON SANTIAGO , GLADYS I | Commonwealth of Puerto Rico | $     75,000.00 |
| 142448 | RIVERA RAMIREZ, ROSA N. | Commonwealth of Puerto Rico | $            - |
| 142451 | SANTIAGO RIVERA, MARIA M. | Commonwealth of Puerto Rico | $     25,000.00 |
| 142462 | TORRES CHINEA, LUZ M. | Commonwealth of Puerto Rico | $            - |
| 142518 | BECERRIL OSORIO, OSCAR L. | Commonwealth of Puerto Rico | $            - |
| 142525 | MARRERO CINTRON, JOYCE M | Commonwealth of Puerto Rico | $      2,500.00 |
| 142527 | PADILLA MATIAS, FELIPE | Commonwealth of Puerto Rico | $            - |
| 142534 | BECERRIL OSORIO, OSCAR L. | Commonwealth of Puerto Rico | $            - |
| 142559 | CORCHADO PEREZ, MARIA M. | Commonwealth of Puerto Rico | $            - |
| 142563 | ARROYO ORTIZ, CARMEN M. | Commonwealth of Puerto Rico | $            - |
| 142566 | MORALES CASTILLO, LUZ BRUNILDA | Commonwealth of Puerto Rico | $     76,147.40 |
| 142574 | PAGAN ALVARADO, NYLMA VIOLETA | Commonwealth of Puerto Rico | $            - |
| 142586 | RODRIGUEZ SABATER, SADER | Commonwealth of Puerto Rico | $            - |
| 142590 | REYES SUAREZ, IRIS  Y | Commonwealth of Puerto Rico | $            - |
| 142607 | RODRIGUEZ APONTE, LILLIAM | Commonwealth of Puerto Rico | $      5,760.00 |
| 142633 | SAWARD CALVANO, ISABEL M | Commonwealth of Puerto Rico | $            - |
| 142636 | RODRIGUEZ, LUZ A | Commonwealth of Puerto Rico | $            - |
| 142653 | FUNEZ FUNEZ, MARIO E. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $     75,000.00 |
| 142661 | IRIZAY CASIANO, EDGAR | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $     10,000.00 |
| 142673 | GARCIA MARTINEZ, EDWIN G. | Commonwealth of Puerto Rico | $            - |
| 142682 | GONZALEZ GONZALEZ, DIGNORA | Commonwealth of Puerto Rico | $  3,506,726.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 142703 | ROSADO RODRIGUEZ, IRVING | Commonwealth of Puerto Rico | $ - |
| 142772 | OCASIO CORREA, CARMEN M. | Commonwealth of Puerto Rico | $ 16,000.00 |
| 142788 | RODRIGUEZ O'NEILL, EVELYN MILAGRES | Commonwealth of Puerto Rico | $ - |
| 142822 | BOURDOIN MORALES, MARIA I. | Commonwealth of Puerto Rico | $ 40,000.00 |
| 142864 | GONZALEZ RODRIGUEZ, NEIKA L. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 22,000.00 |
| 142878 | SANCHEZ MARCHAND, CARMEN GLORIA | Commonwealth of Puerto Rico | $ - |
| 142887 | SANTOS TORRES, ALMA IRIS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 142898 | SOTO RIOS, FREDDY | Commonwealth of Puerto Rico | $ - |
| 142921 | MAYMI MORALES, SARITZA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 54,979.90 |
| 142954 | DE JESUS (FALLECIO), RAMON MULERO | Puerto Rico Highways and Transportation Authority | $ 50,000.00 |
| 142955 | FIGUEROA MATIAS, ZENAIDA | Commonwealth of Puerto Rico | $ - |
| 142961 | DIAZ MARTINEZ, WANDA I | Commonwealth of Puerto Rico | 68,382.07 |
| 142976 | VELAZQUEZ MORALES, ALEIDA M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 142982 | MOLINA PAGAN, JAVIER | Commonwealth of Puerto Rico | $ - |
| 142990 | NORAT RIVERA, LISA M. | Commonwealth of Puerto Rico | $ - |
| 142991 | COLON CARRASQUILLO, SILVIA | Commonwealth of Puerto Rico | $ - |
| 143016 | RODRIGUEZ VAZQUEZ, JAIME | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 72,544.61 |
| 143018 | MATANZO CORTES, MIGDALIA | Commonwealth of Puerto Rico | $ - |
| 143047 | DE LA PAZ RODRIGUEZ , FRANCES | Commonwealth of Puerto Rico | $ - |
| 143075 | NIEVES VAZQUEZ, IRAIDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 143081 | VAZQUEZ ORTIZ, CARMEN | Commonwealth of Puerto Rico | $ 13,200.00 |
| 143082 | IRAIDA RIVERA, RUTH | Commonwealth of Puerto Rico | $ - |
| 143095 | VALENTINA PADILLA GUERRIDO, DECEASED | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 143132 | GONZALEZ HERRERA, EVELYN | Commonwealth of Puerto Rico | $ 3,600.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 143142 | LANAUSSE TORRES , RAMONITA | Commonwealth of Puerto Rico | $          - |
| 143150 | AGUAYO CRUZ, IDA LUZ | Commonwealth of Puerto Rico | $          - |
| 143154 | ROMAN RIVERA, JOSE DOMINGO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $          - |
| 143212 | DIAZ MORALES, IRIS BELIA | Commonwealth of Puerto Rico | $          - |
| 143216 | CRUZ BERMUDEZ, AIDA L. | Commonwealth of Puerto Rico | $     20,000.00 |
| 143249 | LEWIS MATIAS, CECIL | Commonwealth of Puerto Rico | $          - |
| 143253 | RIVERA MORALES , NANCY | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $     10,000.00 |
| 143262 | CRUZ ROCHE, CARLOS LUIS | Commonwealth of Puerto Rico | $          - |
| 143328 | DAVID TORRES, MIRIAM | Commonwealth of Puerto Rico | $      7,800.00 |
| 143351 | DIAZ-MARQUEZ, HERMINIO | Commonwealth of Puerto Rico | $          - |
| 143355 | PRIETO LEBRON, IVELISSE | Commonwealth of Puerto Rico | $          - |
| 143359 | GARCIA MATIAS, LEILA | Commonwealth of Puerto Rico | $          - |
| 143362 | VELAZQUEZ ALAMO, CARMEN L. | Commonwealth of Puerto Rico | $          - |
| 143382 | SANYET DE CRUZ, EDDA | Commonwealth of Puerto Rico | $          - |
| 143394 | VELAZQUEZ TORRES, CARLOS | Commonwealth of Puerto Rico | $     27,866.00 |
| 143423 | SOTO HARRISON, LUIS E. | Commonwealth of Puerto Rico | $          - |
| 143424 | OSSORIO NOQUE, MARIA A | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $          - |
| 143458 | GONZALEZ FALU, CLARA | Commonwealth of Puerto Rico | $          - |
| 143463 | ZAYAS DIAZ, ANGEL LUIS | Commonwealth of Puerto Rico | $          - |
| 143473 | ESPADA FEBO, REBECCA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $          - |
| 143482 | CANALES AMEZQUITA, FELIPE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $          - |
| 143512 | CORIANO CRUZ, ANGEL T | Commonwealth of Puerto Rico | $          - |
| 143537 | ESCALERA LUMBANO, JULIO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $          - |
| 143560 | CRUZ MORALES, CARMEN IRIS | Commonwealth of Puerto Rico | $     10,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 143567 | RIVERA ALICEA, ZAMIRA MITCHELL | Commonwealth of Puerto Rico | $ - |
| 143584 | TORRES FELICIANO, MYRTA | Commonwealth of Puerto Rico | $ - |
| 143598 | VELAZQUEZ, DAISY BATISTA | Commonwealth of Puerto Rico | $ - |
| 143604 | ORTIZ DE CASIANO, PAULA | Commonwealth of Puerto Rico | $ - |
| 143618 | CRUZ ORTIZ, ALICIA | Commonwealth of Puerto Rico | $ - |
| 143643 | TORRES RUIZ, LILIA A. | Commonwealth of Puerto Rico | $ - |
| 143676 | PAGAN CARDONA, DAYNA  ANN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 143681 | PAGAN, YAJAIRA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 13,549.51 |
| 143684 | RIVERA REILLO, ISMAEL | Commonwealth of Puerto Rico | $ 50,000.00 |
| 143696 | RIVERA RAMIREZ, MARIA DE LOS ANGELES | Commonwealth of Puerto Rico | $ - |
| 143713 | DE JESUS JUSINO, MIGUELINA | Commonwealth of Puerto Rico | $ - |
| 143725 | APONTE RIVAS, LUIS R. | Commonwealth of Puerto Rico | $ 3,000.00 |
| 143730 | LOPEZ PIZARRO, KELVIN Y. | Commonwealth of Puerto Rico | $ - |
| 143736 | LUGO DE JESUS, MIRIAM | Commonwealth of Puerto Rico | $ - |
| 143737 | LAMBOY MERCADO, MORAIMA | Commonwealth of Puerto Rico | $ 16,500.00 |
| 143746 | DAVILA PEREZ, SANDRA  M. | Commonwealth of Puerto Rico | $ - |
| 143753 | CIRINO ORTIZ, SAMUEL | Commonwealth of Puerto Rico | $ - |
| 143784 | NEGRON BERRIOS, RUBEN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 143785 | DEVARIE CINTRON, JULIO M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 143788 | MARTINEZ MENDOZA, MIRIAM | Commonwealth of Puerto Rico | $ 10,000.00 |
| 143790 | AYUSO RIVERA, YARMILA | Commonwealth of Puerto Rico | $ 12,000.00 |
| 143796 | MIRANDA CARTAGENA, ZORAIDA M | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 143806 | LLITERAS BATISTA, MARIBEL | Commonwealth of Puerto Rico | $ - |
| 143833 | ANDRADE PIZARRO, ALEXANDRA | Commonwealth of Puerto Rico | $ 3,500.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 143840 | CAMACHO RODRIGUEZ, SARA LUISA | Commonwealth of Puerto Rico | $ 50,000.00 |
| 143852 | PEREZ AGUILAR, MARITZA | Commonwealth of Puerto Rico | $ 20,400.00 |
| 143862 | RAPALE SERBIA , OMAR F. | Commonwealth of Puerto Rico | $ - |
| 143895 | ORTIZ CRUZ, AWILDA MARIA | Commonwealth of Puerto Rico | $ - |
| 143915 | GONZALEZ CRESPO, ANASTACIA | Commonwealth of Puerto Rico | $ - |
| 143948 | LUGO DE JESUS, MIRIAM | Commonwealth of Puerto Rico | $ - |
| 143962 | OLMEDA OLMEDA, HECTOR | Commonwealth of Puerto Rico | $ - |
| 143963 | MUNOZ-FRANCESCHI, IRAIDA MARGARITA | Commonwealth of Puerto Rico | $ - |
| 143971 | PORTALATIN SOTO, IRMA E. | Commonwealth of Puerto Rico | $ - |
| 143984 | CASTELLAR RIVERA, GILDA L. | Commonwealth of Puerto Rico | $ - |
| 143990 | ROMAN ALVARADO, MARIA ISABEL | Commonwealth of Puerto Rico | $ 10,800.00 |
| 143997 | ESPADA ORTIZ, ANGEL SANTOS | Commonwealth of Puerto Rico | $ - |
| 144006 | CHICO MOYA, ANNABELLE | Commonwealth of Puerto Rico | $ - |
| 144055 | OCASIO, DAMARIS FEBUS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 144094 | AVILES MARIN, ELAINE JUDITH | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 144114 | RODRIGUEZ MOLINA, CARMEN  E. | Commonwealth of Puerto Rico | $ - |
| 144119 | SANTOS TORRES, ALMA IRIS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 144128 | JUSINO FIGUEROA, MIGUEL | Commonwealth of Puerto Rico | $ 18,000.00 |
| 144169 | DIAZ REYES, MILAGROS | Commonwealth of Puerto Rico | $ - |
| 144203 | MARTINEZ REYES, YAJAIRA | Commonwealth of Puerto Rico | $ - |
| 144208 | RODRIGUEZ HERNANDEZ, MARIA DE J | Commonwealth of Puerto Rico | $ - |
| 144238 | COLON BERNARDI, MARIA M. | Commonwealth of Puerto Rico | $ 15,000.00 |
| 144251 | GONZALEZ-DEL TORO, JEISA AYMARA | Commonwealth of Puerto Rico | $ - |
| 144259 | RODRIGUEZ SANCHEZ, LILLIAM | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 6,639.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 144286 | MUNIZ SOTO, JUAN J. | Commonwealth of Puerto Rico | $ 12,000.00 |
| 144292 | RIVERA MALAVE, LIZIE ODALYS | Commonwealth of Puerto Rico | $ 8,000.00 |
| 144297 | DEL RIO-HERNANDEZ, LAURA S. | Commonwealth of Puerto Rico | $ - |
| 144300 | MUNOZ MELENDEZ, MARIA DE LOS A. | Commonwealth of Puerto Rico | $ 73,121.08 |
| 144339 | GONZALEZ RIVERA, SARA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 144364 | BERRIOS CRUZ, ADA L. | Commonwealth of Puerto Rico | $ 30,000.00 |
| 144376 | GOMEZ LOPEZ, ERIKA Y | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 144384 | OLAN MARTINEZ, ADA | Commonwealth of Puerto Rico | $ 38,400.00 |
| 144405 | CASTRO ALGARIN, SANDRA | Commonwealth of Puerto Rico | $ 12,000.00 |
| 144413 | JABIL NYPRO INTERNATIONAL B.V. | Commonwealth of Puerto Rico | $ 40,017.00 |
| 144426 | DE JESUS COLON, JOSE ANTONIO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 120,811.60 |
| 144429 | JUSINO FIGUEROA, MIGUEL | Commonwealth of Puerto Rico | $ - |
| 144430 | RIVERA-REYES, NILSA | Commonwealth of Puerto Rico | $ - |
| 144442 | ENRIQUE FIGUEROA FERNANDEZ & NANCY POLA CARRILLO | Commonwealth of Puerto Rico | $ 16,220.13 |
| 144449 | MIRANDA MARTINEZ, ANIBAL | Commonwealth of Puerto Rico | $ - |
| 144484 | HERNANDEZ PEREZ, FERNANDO L | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 144494 | MERCADO VAZQUEZ, ANA V. | Commonwealth of Puerto Rico | $ - |
| 144496 | TOLEDO ORTIZ, INES A. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 144498 | MUNOZ FLORES, RAFAEL | Commonwealth of Puerto Rico | $ - |
| 144504 | ORTIZ MARRERO, JOSE ANGEL | Commonwealth of Puerto Rico | $ - |
| 144535 | ROSADO LAMBARRI, IMELDA R. | Commonwealth of Puerto Rico | $ - |
| 144554 | BURGOS ALLENDE, EVELYN | Commonwealth of Puerto Rico | $ 11,790.00 |
| 144559 | HERNANDEZ VALLE, NILDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 7,200.00 |
| 144584 | MONTALVO ORTEGA, MARIA M. | Commonwealth of Puerto Rico | $ 24,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 144618 | PEREZ JIMENEZ, MELISSA | Commonwealth of Puerto Rico | $ 20,000.00 |
| 144624 | RENTA RODRIQUEZ, DELIA A | Commonwealth of Puerto Rico | $ - |
| 144625 | RAMOS VEGA, JUAN E. | Commonwealth of Puerto Rico | $ 49,528.48 |
| 144639 | GONZALEZ ROSARIO, SAMUEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 144647 | RAQUEL PERDOMO CLAUDIO, ANA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 144652 | VARGAS PADILLA, ALICE I. | Commonwealth of Puerto Rico | $ - |
| 144666 | NEGRON VEGA, JAVIER | Commonwealth of Puerto Rico | $ 12,600.00 |
| 144676 | ACEVEDO RUIZ, CARMEN N. | Commonwealth of Puerto Rico | $ 77,046.11 |
| 144681 | BERRIOS BERRIOS, MARIA M | Commonwealth of Puerto Rico | $ 5,000.00 |
| 144713 | GONZALEZ MALDONADO, IRIS MARIA | Commonwealth of Puerto Rico | $ - |
| 144728 | HERNANDEZ MALERO, EVELYN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 144756 | SANTIAGO ORTIZ, DOMINICA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 144765 | HERNANDEZ AVILES, SONIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 85,000.00 |
| 144775 | RIVERA ROSADO, MARITZA | Commonwealth of Puerto Rico | $ - |
| 144780 | ESPADA ORTIZ, ANGEL SANTOS | Commonwealth of Puerto Rico | $ - |
| 144786 | CAMACHO RODRIGUEZ, SARA LUISA | Commonwealth of Puerto Rico | $ 50,000.00 |
| 144791 | ORTIZ-GUZMAN, NORMA  M. | Commonwealth of Puerto Rico | $ 11,011.00 |
| 144794 | ANDINO MEDINA, DIANA | Commonwealth of Puerto Rico | $ - |
| 144801 | RIVERA SANCHEZ, JACQUELINE | Commonwealth of Puerto Rico | $ 6,000.00 |
| 144809 | MOREU MUNOZ, CARMEN R. | Commonwealth of Puerto Rico | $ 7,200.00 |
| 144830 | ALVAREZ CORDERO, ALEJANDRO | Commonwealth of Puerto Rico | $ - |
| 144833 | RIVERA CINTRON, LUZ E | Commonwealth of Puerto Rico | $ 19,800.00 |
| 144841 | MUNOZ VALENTIN, LUZ S. | Commonwealth of Puerto Rico | $ 10,000.00 |
| 144843 | RAMIREZ PAGAN, LUIS | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 144844 | ROMERO PIZARRO, ELBA I. | Commonwealth of Puerto Rico | $ - |
| 144855 | RIVERA SANCHEZ, JACQUELINE | Commonwealth of Puerto Rico | $ 21,600.00 |
| 144861 | MATOS HERNANDEZ, CARMEN E. | Commonwealth of Puerto Rico | $ - |
| 144874 | ORTIZ ROSARIO, BENJAMIN | Commonwealth of Puerto Rico | $ 12,000.00 |
| 144882 | TORRES LOPEZ, DAVID | Commonwealth of Puerto Rico | $ 21,600.00 |
| 144895 | DEVARIE GINTRON, JULIO M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 144906 | GUERRERO PLACIDO, SANDRA I | Commonwealth of Puerto Rico | $ - |
| 144965 | OBREGON GARCIA, ESTHER | Commonwealth of Puerto Rico | $ - |
| 144977 | GUERRERO PEREZ, ADA I | Commonwealth of Puerto Rico | $ 8,000.00 |
| 144994 | NIN COLON, ELSA YVETTE | Commonwealth of Puerto Rico | $ - |
| 145000 | CASTILLO CASTILLO, ANGEL D. | Commonwealth of Puerto Rico | $ 7,776.00 |
| 145009 | LEON RODRIGUEZ, MILAGROS | Commonwealth of Puerto Rico | $ - |
| 145016 | NIEVES ECHEVARRIA, CARMEN MILAGROS | Commonwealth of Puerto Rico | $ - |
| 145020 | MONTALVO RIVERA, ZAIDA | Commonwealth of Puerto Rico | $ 177,109.42 |
| 145040 | CRUZ CRESPO, GERAN | Commonwealth of Puerto Rico | $ - |
| 145042 | HERNANDEZ GORDILLO, NOELIA | Commonwealth of Puerto Rico | $ - |
| 145068 | ZURITA FRANCO, ALTAGRACIA | Commonwealth of Puerto Rico | $ - |
| 145118 | PEREZ FONSECA, ELIAS | Commonwealth of Puerto Rico | $ - |
| 145155 | RODRIGUEZ VEGA, PAULINA | Commonwealth of Puerto Rico | $ - |
| 145158 | TORRES VELAZQUEZ, VITERLINA | Commonwealth of Puerto Rico | $ - |
| 145211 | CRUZ VELAZQUEZ, IRIS L. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 55,986.42 |
| 145227 | RENTA RODRIGUEZ, MARIA DE LOS A | Commonwealth of Puerto Rico | $ - |
| 145247 | LEON RIVERA, NORA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 145248 | BERRIOS CRUZ, CARMEN H. | Commonwealth of Puerto Rico | $ 6,500.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 145255 | RODRIGUEZ MORALES, BIBIANA | Commonwealth of Puerto Rico | $ 5,000.00 |
| 145262 | MORENO CINTRON, EDA M. | Commonwealth of Puerto Rico | $ - |
| 145267 | MARRERO TORRES, JORGE L. | Commonwealth of Puerto Rico | $ - |
| 145271 | MEDINA PAGAN, TAWANY A | Commonwealth of Puerto Rico | $ - |
| 145275 | AVILES TORRES, SONIA NOEMI | Commonwealth of Puerto Rico | $ 30,010.00 |
| 145290 | GENARO MACEIRA, LAURA ESTRELLA | Commonwealth of Puerto Rico | $ - |
| 145292 | SANCHEZ MASSAS, BLANCA L. | Commonwealth of Puerto Rico | $ 6,025.00 |
| 145300 | RODRIQUEZ, JIMMY CABAN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 145320 | LUGO MALDONADO, NORAH E. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 9,400.00 |
| 145328 | GENARO MACEIRA, LAURA ESTRELLA | Commonwealth of Puerto Rico | $ - |
| 145350 | OCASIO, LYDIA ANTONIA | Commonwealth of Puerto Rico | $ - |
| 145382 | RAICES GONZALEZ, SONIA | Commonwealth of Puerto Rico | $ - |
| 145385 | ROSADO REYES, MIRIAM | Commonwealth of Puerto Rico | $ - |
| 145396 | MARTINEZ MORALES, ELBA I | Commonwealth of Puerto Rico | $ - |
| 145417 | SIERRA ALICEA, MARIA M. | Commonwealth of Puerto Rico | $ - |
| 145418 | SILVA BADILLA, NOEMI | Commonwealth of Puerto Rico | $ 5,100.00 |
| 145419 | NEGION MARTINEZ, CARMEN  M. | Commonwealth of Puerto Rico | $ - |
| 145420 | VAZQUEZ PEDROSA, MARITZA | Commonwealth of Puerto Rico | $ - |
| 145451 | GONZALEZ SOLER, LUZ N. | Commonwealth of Puerto Rico | $ 12,000.00 |
| 145462 | PAGAN PAGAN, ROBERTO LUIS | Commonwealth of Puerto Rico | $ - |
| 145465 | MERCED TIRADO, LUIS R. | Commonwealth of Puerto Rico | $ - |
| 145490 | COLLAZO NIEVES , LYDIA  E. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 10,000.00 |
| 145494 | BONILLA CINTRON, ORLANDO | Commonwealth of Puerto Rico | $ - |
| 145501 | CORTES MIJON, DORCAS J. | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 145502 | ALAMO DE PADILLA, ISABEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 1,000,000.00 |
| 145509 | LEON CANSOBRE, CARMEN M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 145580 | COLON SANTIAGO, GLADYS I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 145586 | HERNANDEZ VAZQUEZ, LOURDES | Commonwealth of Puerto Rico | $ 13,000.00 |
| 145588 | NEGRON COLONDRES, LOURDES | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 145669 | ROSADO COLON, ULDA RUTH | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 145676 | RIVERA ROQUE, RAFAEL | Commonwealth of Puerto Rico | $ - |
| 145689 | MEDINA CASIANO, MILDRED | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 145691 | ANDUJAR MONTALVO , JULISSA | Commonwealth of Puerto Rico | $ 82,572.80 |
| 145696 | AVILEZ RAMOS, LAURA M. | Commonwealth of Puerto Rico | $ - |
| 145703 | FLORES COLON, ABIGAIL | Commonwealth of Puerto Rico | $ 25,500.00 |
| 145710 | HERNANDEZ MORALES, WALESKA | Commonwealth of Puerto Rico | $ - |
| 145714 | RIVERA SANTIAGO, AMPARO | Commonwealth of Puerto Rico | $ - |
| 145732 | DIAZ VADI , ARACELIS | Commonwealth of Puerto Rico | $ - |
| 145738 | TORRES RODRIGUEZ, MIGUEL A. | Commonwealth of Puerto Rico | $ - |
| 145747 | GOYTIA PERALES, DAISY | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 91,910.14 |
| 145787 | TOLEDO RODRIGUEZ, TEODORO | Commonwealth of Puerto Rico | $ - |
| 145802 | CRUZ PINA, LUZ DE PAZ | Commonwealth of Puerto Rico | $ - |
| 145803 | ROSARIO LOPEZ, AMILDA L. | Commonwealth of Puerto Rico | $ - |
| 145812 | GARCIA CRUZ, MARGARITA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 145846 | ROSADO RODRIGUEZ, IRVING | Commonwealth of Puerto Rico | $ - |
| 145855 | MAS MORALES, MARIBEL | Commonwealth of Puerto Rico | $ - |
| 145890 | FIGUEROA VEGA, NELSON | Commonwealth of Puerto Rico | $ 25,500.00 |
| 145891 | TORRES FELICIANO, OLGA | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 145898 | DE JESUS DE JESUS, ANA MARIA | Commonwealth of Puerto Rico | $ - |
| 145913 | RIVERA HERNANDEZ, SONIA | Commonwealth of Puerto Rico | $ - |
| 145927 | ROBLES SANTOS, ANA E. | Commonwealth of Puerto Rico | $ - |
| 145928 | COLUMNA VILLAMAN, RAFAELA | Commonwealth of Puerto Rico | $ 48,000.00 |
| 145942 | NIEVES VERA, ZAYLINNETTE | Commonwealth of Puerto Rico | $ - |
| 145951 | RAMOS MENDEZ, GLAMALY | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 20,874.82 |
| 145952 | HERNANDEZ, IRIS J. | Commonwealth of Puerto Rico | $ - |
| 145956 | ALLENDE ALLENDE, LUZ M. | Commonwealth of Puerto Rico | $ - |
| 145957 | RIVERA ARROYO, AIDA | Commonwealth of Puerto Rico | $ 30,000.00 |
| 145973 | MEDINA RAMOS, VICTOR A. | Commonwealth of Puerto Rico | $ - |
| 145982 | MARTINEZ CRUZ, JEANETTE | Commonwealth of Puerto Rico | $ 50,000.00 |
| 145998 | RIVERA POLANCO, MARGARITA | Commonwealth of Puerto Rico | $ - |
| 145999 | MEDINA ERMELINDA, VALENTIN | Commonwealth of Puerto Rico | $ 35,512.36 |
| 146012 | MEDINA QUINONES, JULIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 146017 | MIRANDA VEGA, VIVIANA | Commonwealth of Puerto Rico | $ 11,007.07 |
| 146026 | SANTIAGO SANTISTEBAN, CAROLL | Commonwealth of Puerto Rico | $ - |
| 146041 | JIMENEZ HERNANDEZ, BETSAIDA  I | Commonwealth of Puerto Rico | $ 14,400.00 |
| 146062 | HERRERA AGOSTO, MILTON L. | Commonwealth of Puerto Rico | $ 2,600.00 |
| 146089 | FAUSTO SANCHEZ, LEILA MILITZA | Commonwealth of Puerto Rico | $ - |
| 146111 | CACERES SANCHEZ, DORIS E | Commonwealth of Puerto Rico | $ - |
| 146131 | ORTIZ DELGADO, EVELIA | Commonwealth of Puerto Rico | $ 20,000.00 |
| 146223 | SANCHEZ CORDERO, PABLO | Commonwealth of Puerto Rico | $ - |
| 146232 | SOTO ROSA, ENRIQUE | Commonwealth of Puerto Rico | $ - |
| 146237 | SOTOMAYOR GIRACE, MIRIAM | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 146276 | DE L. FAX MELENDEZ, MARIA | Commonwealth of Puerto Rico | $ 25,000.00 |
| 146283 | LATIMER RIVERA, CLARA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 69,600.00 |
| 146313 | CLAUDIO TORRES , IRMA  S. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 146336 | CRUZ PINA, LUZ DE PAZ | Commonwealth of Puerto Rico | $ - |
| 146341 | LUGO TROCHE, ADA IRIS | Commonwealth of Puerto Rico | $ 13,800.00 |
| 146349 | MUNOZ GOMEZ, MARIA A | Commonwealth of Puerto Rico | $ 24,000.00 |
| 146374 | HERNANDEZ CARRERO, MARISOL | Commonwealth of Puerto Rico | $ - |
| 146396 | COLLAZO GONZALEZ, DALIA | Commonwealth of Puerto Rico | $ 18,200.00 |
| 146404 | RIVERA VAZQUEZ, ZAIDA | Commonwealth of Puerto Rico | $ - |
| 146416 | RODRIGUEZ VALENTIN , ARIEL | Commonwealth of Puerto Rico | $ 61,721.75 |
| 146444 | RODRIGUEZ CRUZ, CARMEN DOLORES | Commonwealth of Puerto Rico | $ - |
| 146507 | TORRES LOPEZ, ISABELO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 146511 | ROSADO GUZMAN, MARIA DE LOS ANGELES | Commonwealth of Puerto Rico | $ 14,000.00 |
| 146525 | OLIVERA PAGAN, ELI | Commonwealth of Puerto Rico | $ - |
| 146565 | CORREA GONZALEZ, ANA D. | Commonwealth of Puerto Rico | $ - |
| 146608 | ORTIZ MARRERO, JOSE ANGEL | Commonwealth of Puerto Rico | $ - |
| 146621 | BELLO CORREA, KAREN J. | Commonwealth of Puerto Rico | $ - |
| 146627 | OSORIO, GLORIA VERDEJO | Commonwealth of Puerto Rico | $ - |
| 146655 | ROLDAN ALMEDA, MARGANITA ROSA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 7,529.76 |
| 146660 | GALARZA, CARMEN DAISY | Commonwealth of Puerto Rico | $ - |
| 146661 | SANTIAGO CRUZ, JOSE L. | Commonwealth of Puerto Rico | $ 54,929.17 |
| 146681 | AGOSTO ROMAN, JUANA | Commonwealth of Puerto Rico | $ - |
| 146687 | JIMENEZ FLORES, JILLIA V | Commonwealth of Puerto Rico | $ 12,000.00 |
| 146691 | CLAVELL ALICEA, CRISTEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 53,690.12 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 146694 | COLON RIVERA, SUREYMA E. | Commonwealth of Puerto Rico | $ - |
| 146696 | DAVILA PEREZ, SANDRA M. | Commonwealth of Puerto Rico | $ - |
| 146721 | APONTE OSTOLAZA, ALICIA | Commonwealth of Puerto Rico | $ - |
| 146737 | FELICIANO PEREZ, DELIA E. | Commonwealth of Puerto Rico | $ - |
| 146740 | MALAVE LOPEZ, FELICITA | Commonwealth of Puerto Rico | $ 10,000.00 |
| 146757 | PAGAN MONTANEZ, MELISSA M. | Commonwealth of Puerto Rico | $ - |
| 146823 | BATISTA, MARITZA | Commonwealth of Puerto Rico | $ - |
| 146876 | MAS FELICIANO, KATIRIA I | Commonwealth of Puerto Rico | $ - |
| 146898 | AGUILAR ROMAN, DAISY | Commonwealth of Puerto Rico | $ - |
| 146907 | ROCHE DOMINGUEZ, ANA M. | Commonwealth of Puerto Rico | $ - |
| 146917 | OQUENDO-RODRIGUEZ, SANDRA | Commonwealth of Puerto Rico | $ - |
| 146938 | CARABALLO VEGA, JOHAN | Commonwealth of Puerto Rico | $ - |
| 146948 | BONILLA CINTRON, ORLANDO | Commonwealth of Puerto Rico | $ - |
| 146954 | CRUZ DE JESUS, AIDA M | Commonwealth of Puerto Rico | $ 40,000.00 |
| 146960 | RODRIGUEZ SANTIAGO, JOHANNA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 5,536.23 |
| 146983 | RODRIGUEZ LOPEZ, NOEMI | Commonwealth of Puerto Rico | $ 12,172.50 |
| 147003 | ARBELO NIEVES, IRIS M. | Commonwealth of Puerto Rico | $ - |
| 147006 | MORALES PINTO, TULA | Commonwealth of Puerto Rico | $ - |
| 147017 | ORTIZ MONTERO, NESTOR A | Commonwealth of Puerto Rico | $ - |
| 147019 | SOLIER ROMAN, LYDIA | Commonwealth of Puerto Rico | $ - |
| 147025 | ARROYO DIAZ, AGNE G. | Commonwealth of Puerto Rico | $ 150,000.00 |
| 147026 | TORRES DE LEON, ZAIDA | Commonwealth of Puerto Rico | $ - |
| 147063 | HERNANDEZ MUNIZ, LIBRADA | Commonwealth of Puerto Rico | $ - |
| 147075 | SAEZ GALINDO, RAUL | Commonwealth of Puerto Rico | $ 75,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 147076 | SANTIAGO VELEZ, CARMEN M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 15,000.00 |
| 147101 | RIVERA ORTIZ, JEANNETTE | Commonwealth of Puerto Rico | $ 6,000.00 |
| 147123 | AGOSTO CRUZ, JUANA | Commonwealth of Puerto Rico | $ - |
| 147124 | JIMENEZ DE LEON, EDITH L. | Commonwealth of Puerto Rico | $ - |
| 147132 | DIAZ VELAZQUEZ, MABEL | Commonwealth of Puerto Rico | $ 2,700.00 |
| 147150 | CARBONE SANTOS, WANDA I. | Commonwealth of Puerto Rico | $ - |
| 147152 | VAZQUEZ ROSADO, VIANELA | Commonwealth of Puerto Rico | $ - |
| 147177 | GOYCO MORALES, EVELYN C. | Commonwealth of Puerto Rico | $ - |
| 147183 | RODRIGUEZ CORNIER , ANA  LUISA | Commonwealth of Puerto Rico | $ 5,000.00 |
| 147201 | DE JESUS BURGOS, ANGEL M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 147242 | OCASIO ALSINA, GLADYS | Commonwealth of Puerto Rico | $ - |
| 147245 | MOJICA CRUZ, NORMA I. | Commonwealth of Puerto Rico | $ 50,000.00 |
| 147254 | PAGAN MEJIAS, ADANELLY | Commonwealth of Puerto Rico | $ - |
| 147311 | RODRIGUEZ VAZQUEZ, GUILLERMO E. | Commonwealth of Puerto Rico | $ - |
| 147325 | MONTERO RUIZ, SAMUEL | Commonwealth of Puerto Rico | $ - |
| 147351 | LOPEZ RODRIGUEZ, MARTA M | Commonwealth of Puerto Rico | $ 75,000.00 |
| 147365 | AVILES HIDALGO, IDELISA L. | Commonwealth of Puerto Rico | $ - |
| 147380 | RODRIGUEZ DIAZ, MARIA M. | Commonwealth of Puerto Rico | $ - |
| 147413 | LUGO DE JESUS, MIRIAM | Commonwealth of Puerto Rico | $ - |
| 147418 | SANTIAGO CASTRO, EDISON | Commonwealth of Puerto Rico | $ - |
| 147460 | ROBLES PENA, LYDIA M | Commonwealth of Puerto Rico | $ 9,800.00 |
| 147482 | LUGO-RIVERA, LOURDES DEL C. | Commonwealth of Puerto Rico | $ - |
| 147516 | CORTIS HERNANDEZ, LUIS OSVALDO | Commonwealth of Puerto Rico | $ 50,000.00 |
| 147522 | DEVARIE CINTRON, JULIO M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 147529 | NIEVES COBIAN, JEANETTE | Commonwealth of Puerto Rico | $ 19,600.00 |
| 147552 | TROCHE MUNOZ, MARYLIN I. | Commonwealth of Puerto Rico | $ 2,373.75 |
| 147559 | PORTALATIN RODRIGUEZ, VICENTE | Commonwealth of Puerto Rico | $ - |
| 147560 | LABOY SANCHEZ, PAULINA | Commonwealth of Puerto Rico | $ - |
| 147562 | ACABA RAICES, NELSA  A | Commonwealth of Puerto Rico | $ - |
| 147605 | ECHAVARRY OCASIO, CYNTHIA E. | Commonwealth of Puerto Rico | $ - |
| 147614 | SOTO SOTO, VANESSA | Commonwealth of Puerto Rico | $ - |
| 147670 | HERNANDEZ MUNIZ, ELBA L. | Commonwealth of Puerto Rico | $ - |
| 147690 | RIVERA-FUENTES, MAGDA S. | Commonwealth of Puerto Rico | $ - |
| 147707 | LOPEZ FERRER, DOLORES E | Commonwealth of Puerto Rico | $ 17,400.00 |
| 147718 | OCASIO-NIEVES, RAMONITA | Commonwealth of Puerto Rico | $ - |
| 147726 | GUADALUPE IGLESIAS, NOEMI | Commonwealth of Puerto Rico | $ - |
| 147727 | RENTA RODRIGUEZ, DELIA A. | Commonwealth of Puerto Rico | $ - |
| 147729 | RODRIGUEZ CANDELARIO, RAUL A. | Commonwealth of Puerto Rico | $ 595.00 |
| 147742 | HERNANDEZ VAZQUEZ, MIGDALIA | Commonwealth of Puerto Rico | $ - |
| 147760 | RENTAS NEGRON, CARMEN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 147777 | DIAZ REYES, MILAGROS | Commonwealth of Puerto Rico | $ - |
| 147781 | ALVAREZ-COLLINS, MARIAN M. | Commonwealth of Puerto Rico | $ 7,200.00 |
| 147782 | IRIGOYEN ROSADO, JORGE ALFREDO | Commonwealth of Puerto Rico | $ - |
| 147792 | TROCHE CARABALLO, EDWIN | Commonwealth of Puerto Rico | $ - |
| 147803 | CORDERO VAZQUEZ, MILAGROS | Commonwealth of Puerto Rico | $ - |
| 147810 | SOTO ROSA, ENRIQUE | Commonwealth of Puerto Rico | $ - |
| 147815 | FIGUEROA VEGA, NELSON | Commonwealth of Puerto Rico | $ 25,500.00 |
| 147822 | DAVILA MARCANO, SONIA  I | Commonwealth of Puerto Rico | $ 14,400.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 147850 | CANCEL MONCLOVA, NITZA M. | Commonwealth of Puerto Rico | $ - |
| 147901 | ENCARNACION CORREA, SHEILA | Commonwealth of Puerto Rico | $ 25,000.00 |
| 147929 | SANCHEZ BARRERAS, JORGE IVAN | Commonwealth of Puerto Rico | $ - |
| 147955 | DE LA ROSA NUNEZ, JUAN F. | Commonwealth of Puerto Rico | $ 100,000.00 |
| 147957 | RODRIGUEZ MUNDO, MILDRED | Commonwealth of Puerto Rico | $ - |
| 147972 | MORALES SOTO, GUISELA | Commonwealth of Puerto Rico | $ - |
| 147980 | MORALES PINTO, TULA | Commonwealth of Puerto Rico | $ - |
| 147993 | SOTO ROSA, ENRIQUE | Commonwealth of Puerto Rico | $ - |
| 147995 | DELGADO GONZALEZ, YASIRA | Commonwealth of Puerto Rico | $ 56,000.00 |
| 148030 | SALAMAN COLON, EDGAR | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 148038 | ROCHE REYES, VANESSA IVELISSE | Commonwealth of Puerto Rico | $ - |
| 148073 | RODRIGUEZ HERNANDEZ, LUIS E. | Commonwealth of Puerto Rico | $ - |
| 148075 | TORRES ZAYAS, ROSA L. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 148086 | ORTIZ ORTIZ, JOSE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 148117 | RODRIGUEZ ADORN, CARMEN MARITZA | Commonwealth of Puerto Rico | $ 10,000.00 |
| 148127 | MORA MALDONADO, JANYTSIE | Commonwealth of Puerto Rico | $ 64,733.02 |
| 148129 | BENTINE ROBLEDO, ASTRID E. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 148135 | HERNANDEZ MUNIZ, CLARIBEL | Commonwealth of Puerto Rico | $ - |
| 148137 | CANDELARIO CANDELARIO, ROSARIO | Commonwealth of Puerto Rico | $ - |
| 148154 | SIERRA ALICEA , MARIA  M | Commonwealth of Puerto Rico | $ - |
| 148160 | RIVERA BONILLA, EDWIN  H. | Commonwealth of Puerto Rico | $ 50,000.00 |
| 148167 | ESMURRIA RIVERA, JORGE J. | Commonwealth of Puerto Rico | $ - |
| 148172 | BRILLON COLON, JOSE A. | Commonwealth of Puerto Rico | $ - |
| 148195 | PEREZ RAMOS, MILDRED | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 148222 | SILVA-GONZALEZ, NORMA I. | Commonwealth of Puerto Rico | $ - |
| 148223 | MARILYN BAEZ ESQUILIN / ELIAS GOMEZ CANDELARIO | Commonwealth of Puerto Rico | $ - |
| 148224 | FIGUEROA PENALOZA, LUZ M | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 17,968.55 |
| 148229 | RAMOS RODRIGUEZ, AIDA LUZ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 148240 | MELENDEZ, ELISANDRA | Commonwealth of Puerto Rico | $ - |
| 148293 | PAGAN RIVERA, AIDA N. | Commonwealth of Puerto Rico | $ - |
| 148295 | ROSADO RIVERA, JUDITH | Commonwealth of Puerto Rico | $ 55,673.86 |
| 148301 | ROMERO ROSORIO, MYRIAM | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 148303 | OLIVERA VELAZQUEZ, EVELYN | Commonwealth of Puerto Rico | $ 21,225.00 |
| 148333 | ALICEA COLON, LILLIAM I. | Commonwealth of Puerto Rico | $ - |
| 148345 | BERRIOS CASTRODAD, NORMA D. | Commonwealth of Puerto Rico | $ 20,400.00 |
| 148361 | SERRANO LOZADA, BETHZAIDA | Commonwealth of Puerto Rico | $ - |
| 148364 | ACEVEDO RODRIGUEZ, MOISES | Commonwealth of Puerto Rico | $ - |
| 148399 | GONZALEZ ROSA, JEANETTE | Commonwealth of Puerto Rico | $ - |
| 148401 | SANTIAGO CANDELARIO, CARMEN G. | Commonwealth of Puerto Rico | $ - |
| 148406 | ANTONY RIOS, MYRIAM | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 148407 | RODRIGUEZ TORRES , CECILIA | Commonwealth of Puerto Rico | $ - |
| 148421 | FUENTES SILVA, EDNA I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 19,000.00 |
| 148449 | CORDERO VASSALLO, CARMEN R. | Commonwealth of Puerto Rico | $ 75,000.00 |
| 148496 | RIVERA VAZQUEZ, PROVIDENCE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 148500 | CACERES AYALA, PABLO | Commonwealth of Puerto Rico | $ - |
| 148527 | DIAZ NUNEZ, EDILMA | Commonwealth of Puerto Rico | $ 38,400.00 |
| 148563 | ALICEA TOYENS , ADALIS | Commonwealth of Puerto Rico | $ - |
| 148597 | CINTRON PARRILLA, DELMA C. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 20,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 148604 | CRUZ VARGAS, MADELINE | Commonwealth of Puerto Rico | $ - |
| 148613 | CUSTODIO NAZARIO, FELIX | Commonwealth of Puerto Rico | $ - |
| 148626 | LOPEZ-AVILES, MARIA  V. | Commonwealth of Puerto Rico | $ - |
| 148632 | GONZALEZ IRIZARRY, ELIZABETH | Commonwealth of Puerto Rico | $ 59,000.00 |
| 148646 | BECERRIL OSARIO, OSCAR L. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 148663 | GARAY LOPEZ, ELISABET | Commonwealth of Puerto Rico | $ - |
| 148671 | ALVARADO RODRIQUEZ, ROSALINA | Commonwealth of Puerto Rico | $ 84,059.51 |
| 148712 | RENTA RODRIGUEZ, MARIA DE LOS  A | Commonwealth of Puerto Rico | $ - |
| 148715 | PEREZ VEGA, ROSA M. | Commonwealth of Puerto Rico | $ 11,000.00 |
| 148787 | JIMENEZ LOPEZ, WANDA I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 148791 | MUNIZ BADILLO, MARIA | Commonwealth of Puerto Rico | $ - |
| 148822 | RIVERA TORRES, GLORIA A. | Commonwealth of Puerto Rico | $ - |
| 148831 | CACERES AYALA, ARACELIS | Commonwealth of Puerto Rico | $ - |
| 148836 | RIVERA TORRES, EVA IVANIA | Commonwealth of Puerto Rico | $ - |
| 148851 | SEPULVEDA DAVILA, MARIA I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 148868 | FERNANDEZ CARRASQUILLO, MARIA JOSEFA | Commonwealth of Puerto Rico | $ 21,600.00 |
| 148881 | ACABA BAICES, NELSA A. | Commonwealth of Puerto Rico | $ - |
| 148901 | ORTIZ NEGRON, EMMA M. | Commonwealth of Puerto Rico | $ 19,200.00 |
| 148906 | AVILES MARIN, ELAINE J. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 148928 | VARGAS RIVERA, ANTONIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 148944 | MORALES MARTE, MAYRA I. | Commonwealth of Puerto Rico | $ - |
| 148986 | RIVERA MARTINEZ, SONIA | Commonwealth of Puerto Rico | $ 2,400.00 |
| 148991 | ALVARADO ORTIZ, ADOLFO | Commonwealth of Puerto Rico | $ - |
| 149027 | VELEZ CRUZ, ANA REINA | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 149050 | BERRIOS MATEO, ADAN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 149054 | PLAZA RIVERA, ANGELITA | Commonwealth of Puerto Rico | $ - |
| 149087 | POMALES MUNIZ, MARITZA | Commonwealth of Puerto Rico | $ - |
| 149088 | MEDINA JIMENEZ, CARMELO | Commonwealth of Puerto Rico | $ 4,450.38 |
| 149091 | CRUZ COLLAZO, MARIA DE LOS A | Commonwealth of Puerto Rico | $ - |
| 149098 | EVO CONSORTIUM LLC | Commonwealth of Puerto Rico | $ 28,575.00 |
| 149118 | GONZALEZ JIMENEZ, IRIS MARTA | Commonwealth of Puerto Rico | $ - |
| 149120 | SANCHEZ SOTO, CANDIDA ROSA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 149127 | BAHAMUNDI, DAVID | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 36,000.00 |
| 149137 | BARRERAS GARCIA, MYRIAM J | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 149141 | DIAZ PIZARRO, VIVIANANNETTE | Commonwealth of Puerto Rico | $ - |
| 149144 | ANDUJAR LACLAUSTRA, SHEILA | Commonwealth of Puerto Rico | $ - |
| 149155 | GUZMAN RIVERA, EDWARD | Commonwealth of Puerto Rico | $ - |
| 149160 | RIVERA BRACETY, ELSA M | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 149172 | JIMENEZ ALVAREZ, LUZ E | Commonwealth of Puerto Rico | $ 56,190.74 |
| 149185 | GONZALEZ SOTO, MARIA N. | Commonwealth of Puerto Rico | $ 6,000.00 |
| 149189 | MORALES, MARTINA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 149241 | ALONSO MORALES, CARMEN | Commonwealth of Puerto Rico | $ 7,669.79 |
| 149279 | SANTIAGO DIAZ, ANGELA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 149308 | LABOY VELAZQUEZ, JANNETTE | Commonwealth of Puerto Rico | $ - |
| 149312 | ANTUNA MALAVE, NORA J. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 149317 | PAGAN RAMOS, DIMAS ELLIOT | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 149330 | NIEVES ROMAN, IRMA E. | Commonwealth of Puerto Rico | $ 3,000.00 |
| 149362 | MORALES PABON, IRAIDA | Commonwealth of Puerto Rico | $ 16,800.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 149373 | RIVERA RENTAS, MILAGROS | Commonwealth of Puerto Rico | $              - |
| 149389 | ALVAREZ PRINCIPE, JOSE E | Commonwealth of Puerto Rico | $              - |
| 149401 | MARTINEZ GONZALEZ, ELVIN | Commonwealth of Puerto Rico | $              - |
| 149407 | DE JESUS SANCHEZ, EVELYN | Commonwealth of Puerto Rico | $              - |
| 149410 | DE JESUS ORTIZ, MILAGROS | Commonwealth of Puerto Rico | $              - |
| 149416 | FERMAINT RODRIGUEZ, GEORGINA | Commonwealth of Puerto Rico | $              - |
| 149419 | ALFONSECA BAEZ , MARGARITA | Commonwealth of Puerto Rico | $              - |
| 149420 | PRIETO-LEBRON, MILAGROS | Commonwealth of Puerto Rico | $              - |
| 149436 | RIVERA VELAZQUEZ, OSVALDO | Commonwealth of Puerto Rico | $      17,400.00 |
| 149443 | LOPEZ MARTINEZ, GRISEL M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $      40,000.00 |
| 149453 | NEGRON LOPEZ, CARMEN I | Commonwealth of Puerto Rico | $              - |
| 149460 | GONZALEZ SANCHEZ, OMAIRA | Commonwealth of Puerto Rico | $    185,936.56 |
| 149473 | CRESPO HERNANDEZ, MARIA ELENA | Commonwealth of Puerto Rico | $              - |
| 149478 | CRUZ RODRIGUEZ, DIGNA | Commonwealth of Puerto Rico | $              - |
| 149533 | RAMOS BERNARD, NEREIDA | Commonwealth of Puerto Rico | $      10,000.00 |
| 149539 | MERCADO DIAZ, ISUANNETTE | Commonwealth of Puerto Rico | $              - |
| 149540 | CRUZ ROMAN, JESUS FELIPE | Commonwealth of Puerto Rico | $      40,000.00 |
| 149547 | MUNOZ-FRANCESCHI , IRAIDA MARGARITA | Commonwealth of Puerto Rico | $              - |
| 149563 | MARTINEZ RAPPA, ALICE | Commonwealth of Puerto Rico | $       1,500.00 |
| 149587 | RIVERA MERCADO, MAYRA LIZZETTE | Commonwealth of Puerto Rico | $              - |
| 149598 | VAZQUEZ CRUZADO, DAMARIS | Commonwealth of Puerto Rico | $              - |
| 149605 | RIVERA ORTIZ, CARMEN E. | Commonwealth of Puerto Rico | $              - |
| 149624 | CAMACHO DAVILA, ENNA | Commonwealth of Puerto Rico | $              - |
| 149638 | CRESPO MEDINA, HECTOR | Commonwealth of Puerto Rico | $              - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 149643 | DIAZ HUERTAS, CARMEN M. | Commonwealth of Puerto Rico | $ - |
| 149650 | ORTIZ CRUZ, AWILDA MARIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 149653 | GOYTIA PERALES, DAISY | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 91,910.14 |
| 149664 | CARO CRUZ, JOSE ARNALDO | Commonwealth of Puerto Rico | $ - |
| 149683 | RODRIGUEZ BENVENUTTI, MIGUEL | Commonwealth of Puerto Rico | $ - |
| 149701 | RODRIGUEZ ADORNO, CARMEN MARITZA | Commonwealth of Puerto Rico | $ 10,000.00 |
| 149731 | TORRES MENDOZA, GLORIA  M. | Commonwealth of Puerto Rico | $ 20,000.00 |
| 149761 | SASTRE BURGOS, NILDA E | Commonwealth of Puerto Rico | $ - |
| 149802 | CAMACHO RODRIGUEZ, SARA LUISA | Commonwealth of Puerto Rico | $ 50,000.00 |
| 149809 | NEGRON PEREZ, DORIS | Commonwealth of Puerto Rico | $ - |
| 149843 | ISAAC CANALES, FELICITA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 149876 | CUTRERA CUBANO, CARMEN G. | Commonwealth of Puerto Rico | $ - |
| 149913 | GARCIA COLON, JOSE R. | Commonwealth of Puerto Rico | $ - |
| 149930 | ANDUJAR RIVERA, JOSE  L. | Commonwealth of Puerto Rico | $ 5,400.00 |
| 149975 | FERNANDEZ MALDONADO, NEREIDA | Commonwealth of Puerto Rico | $ 40,000.00 |
| 149996 | SANTOS COLON, ADIN IVETTE | Commonwealth of Puerto Rico | $ - |
| 149997 | NARVAEZ MELENDEZ, BRUNILDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 150000 | RAMOS MELENDEZ, MARJORIE | Commonwealth of Puerto Rico | $ - |
| 150012 | BAEZ BAEZ, ELBA G. | Commonwealth of Puerto Rico | $ 6,000.00 |
| 150016 | COLON MENDOZA, BEATRIZ | Commonwealth of Puerto Rico | $ - |
| 150035 | RENTA RODRIGUEZ, MARIA DE LOS A. | Commonwealth of Puerto Rico | $ - |
| 150084 | BATIZ TORRES, CELIA M. | Commonwealth of Puerto Rico | $ 6,000.00 |
| 150086 | RAMIREZ LANDRAU, MARYANGIE | Commonwealth of Puerto Rico | $ - |
| 150091 | LOPEZ CARRION, CARMEN A. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 150095 | BARRERAS SCHROEDER, GISELLA | Commonwealth of Puerto Rico | $          - |
| 150149 | CARRASCO MONTIJO, LUIS S. | Commonwealth of Puerto Rico | $          - |
| 150152 | RIVERA MUNIZ, IRIS V. | Commonwealth of Puerto Rico | $          - |
| 150189 | VAZQUEZ MONTANO, IVELISSE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $          - |
| 150229 | LUGO RIVERA, LOURDES DEL C. | Commonwealth of Puerto Rico | $          - |
| 150232 | PEREZ FIDALGO, LUZ I. | Commonwealth of Puerto Rico | $          - |
| 150281 | COSTAS JIMENEZ, ELIZABETH | Commonwealth of Puerto Rico | $    19,682.00 |
| 150293 | PLAZA GONZALEZ, BRUNILDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $    39,687.02 |
| 150296 | APONTE ACEVEDO, FRANCISCA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $          - |
| 150330 | VENEGAS DIAZ, LIZABETH L | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $          - |
| 150342 | GONZALEZ ORTIZ, SARALI | Commonwealth of Puerto Rico | $    30,000.00 |
| 150343 | LOPEZ PADILLA, CARLOS L | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $          - |
| 150350 | BELTRAN SAEZ, AWILDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $          - |
| 150355 | MORALES PINTO, TULA | Commonwealth of Puerto Rico | $          - |
| 150376 | RAMOS LUGO, JOSE A. | Commonwealth of Puerto Rico | $    45,849.67 |
| 150442 | RODRIGUEZ ALVARADO, NELIDA | Commonwealth of Puerto Rico | $          - |
| 150460 | FRAU-ESCUDERO, JUAN ANTONIO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $   236,546.60 |
| 150465 | SANTIAGO PEREZ, CESAR | Commonwealth of Puerto Rico | $          - |
| 150483 | GOYTIA PERALES, DAISY | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $    91,910.14 |
| 150552 | TORRES SOTO, ELI ALBAET | Commonwealth of Puerto Rico | $          - |
| 150558 | RIVERA PANTOJAS, VIRGINIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $    16,000.00 |
| 150563 | CINTRON SUAREZ, EDUARDO R. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $          - |
| 150574 | ARCE LEBRON, SHANDELL | Commonwealth of Puerto Rico | $    30,000.00 |
| 150581 | LOPEZ CARRION, CARMEN A. | Commonwealth of Puerto Rico | $          - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 150588 | PEREZ MELENDEZ, MILSA IVETTE | Commonwealth of Puerto Rico | $ - |
| 150609 | GOMEZ RIVERA, ALMA V. | Commonwealth of Puerto Rico | $ 88,101.74 |
| 150610 | RIVERA NEGRON, CARMEN IDALIA | Commonwealth of Puerto Rico | $ - |
| 150616 | QUINONES NUNEZ, SALVADOR | Commonwealth of Puerto Rico | $ - |
| 150631 | PEREZ, MARGIE | Commonwealth of Puerto Rico | $ - |
| 150641 | MACHIN HUERTAS, ADA E. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 150658 | ROSADO RODRIGUEZ, IRVING | Commonwealth of Puerto Rico | $ - |
| 150700 | SERRANO BAEZ, MERCEDES | Commonwealth of Puerto Rico | $ 63,000.00 |
| 150705 | ALVAREZ VALDES, MARIA A. | Commonwealth of Puerto Rico | $ - |
| 150707 | PEREZ PEREZ, JOSE JUAN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 150709 | CRUZ PINA, LUZ DE PAZ | Commonwealth of Puerto Rico | $ - |
| 150719 | TORRES DE LEON, ZAIDA | Commonwealth of Puerto Rico | $ - |
| 150745 | MALAVE COLON, MARIA  M. | Commonwealth of Puerto Rico | $ - |
| 150746 | ALVARADO RIVERA, ELBA | Commonwealth of Puerto Rico | $ - |
| 150758 | BENTINE ROBLEDO, ASTRID E. | Commonwealth of Puerto Rico | $ - |
| 150762 | DIAZ RODRIGUEZ, GLADYS M. | Commonwealth of Puerto Rico | $ - |
| 150771 | SANTIAGO CASTRO, EDISON | Commonwealth of Puerto Rico | $ - |
| 150801 | DE LEON BELLO, LUCILA | Commonwealth of Puerto Rico | $ 16,000.00 |
| 150812 | SANTIAGO CRUZ, NILDA | Commonwealth of Puerto Rico | $ - |
| 150813 | VINAS LEDEE, MARIA M. | Commonwealth of Puerto Rico | $ - |
| 150834 | OLMO IGLESIAS, JORGE L. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 150858 | PEREZ PENA, MILAGROS S. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 40,000.00 |
| 150875 | HERNANDEZ FEIJO, EDWIN | Commonwealth of Puerto Rico | $ - |
| 150887 | LUGO DE JESUS, JUAN F | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 150918 | RODRIGUEZ COLON, NEREIDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 150934 | APONTE DANOIS, GRISEL | Commonwealth of Puerto Rico | $ - |
| 150973 | CATAQUET ROSA, DIANA V. | Commonwealth of Puerto Rico | $ - |
| 150982 | QUINONES VELAZQUEZ, ALFRED | Commonwealth of Puerto Rico | $ - |
| 151025 | APONTE TORRES, WILBERTO LUIS | Commonwealth of Puerto Rico | $ - |
| 151030 | LOPEZ CORTES, LUCERMINA | Commonwealth of Puerto Rico | $ - |
| 151063 | CRUZ ROMAN, ARAMINTA | Commonwealth of Puerto Rico | $ 66,989.67 |
| 151083 | RIVERA OLIVIERI, JULIO (FALLECIDO) | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 151087 | MARRERO DAVILA, NIVIA | Commonwealth of Puerto Rico | $ 89,000.00 |
| 151100 | SANTOS TORRES, ALMA IRIS | Commonwealth of Puerto Rico | $ - |
| 151115 | SANTIAGO GOTAY, MARIA L | Commonwealth of Puerto Rico | $ 45,000.00 |
| 151137 | NAVEDO ROSADO, CARMEN | Commonwealth of Puerto Rico | $ 1,200.00 |
| 151148 | MORALES GONZALEZ, ELSA | Commonwealth of Puerto Rico | $ 5,000.00 |
| 151151 | TORRES RODRIGUEZ, MARIA M. | Commonwealth of Puerto Rico | $ - |
| 151156 | FELICIANO TORRES, CARMEN M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 77,352.47 |
| 151157 | SANABRIA RODRIGUEZ, AIDA | Commonwealth of Puerto Rico | $ - |
| 151237 | RODRIGUEZ ROSADO, ELIZABETH | Commonwealth of Puerto Rico | $ - |
| 151260 | ARBELO NIEVES, IRIS M | Commonwealth of Puerto Rico | $ - |
| 151265 | LEBRON SANTIAGO, JOSE DAVID | Commonwealth of Puerto Rico | $ - |
| 151269 | ESMURRIA RIVERA, JORGE J. | Commonwealth of Puerto Rico | $ - |
| 151283 | FIGUEROA FERNANDEZ , ARCELYS | Commonwealth of Puerto Rico | $ - |
| 151296 | SANTOS MARTINEZ, LIRIO DE LOS A | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 151311 | ORTIZ ROJAS, VILMA L. | Commonwealth of Puerto Rico | $ - |
| 151330 | ROBLES FERNANDEZ, LUZ M. | Commonwealth of Puerto Rico | $ 3,300.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 151341 | BERMUDEZ MORALES, MARTA | Commonwealth of Puerto Rico | $ - |
| 151373 | LASSALLE MENDEZ, EDUARDO | Commonwealth of Puerto Rico | $ - |
| 151427 | DELGADO VEGA, LILLIAM | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 151428 | RIVERA RIVERA, LILLIAM I. | Commonwealth of Puerto Rico | $ - |
| 151458 | NARVAEZ ROSARIO, ANGEL G. | Commonwealth of Puerto Rico | $ - |
| 151473 | RIVERA ROSADO, LILLIAM | Commonwealth of Puerto Rico | $ - |
| 151490 | RIVERA ORTEGA, ALMA D. | Commonwealth of Puerto Rico | $ 2,000.00 |
| 151493 | SOTO PEREZ, AIDE | Commonwealth of Puerto Rico | $ 17,400.00 |
| 151496 | RIVERA RAMOS, NERY I. | Commonwealth of Puerto Rico | $ - |
| 151502 | PEREZ FIDALGO, JANETTE E | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 151515 | LOPEZ RODRIGUEZ, RUTH E. | Commonwealth of Puerto Rico | $ - |
| 151533 | FIGUEROA MELENDEZ, VIANGERIS | Commonwealth of Puerto Rico | $ - |
| 151573 | TORRES OLIVERA, LYDIA | Commonwealth of Puerto Rico | $ - |
| 151582 | COLON SANTANA Y ASOCIADOS CSP | Commonwealth of Puerto Rico | $ 1,381.91 |
| 151605 | GARCIA SANCHEZ, DILFIA NOEMI | Commonwealth of Puerto Rico | $ - |
| 151628 | RUIZ ROSADO, NORMA L. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 151646 | CRUZ PINA, LUZ DE PAZ | Commonwealth of Puerto Rico | $ - |
| 151649 | LEBRON MARTINEZ, CESAR AUGUSTO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 7,500.00 |
| 151660 | DE JESUS APONTE, MERIAM | Commonwealth of Puerto Rico | $ 18,000.00 |
| 151669 | NIEVES NIEVES, CARLOS A | Commonwealth of Puerto Rico | $ - |
| 151671 | DIAZ MARTINEZ, MIRIAM | Commonwealth of Puerto Rico | $ 21,000.00 |
| 151677 | MARTINEZ PADILLA , WILMARIS | Commonwealth of Puerto Rico | $ 90,000.00 |
| 151678 | LATORRE RODRIGUEZ, JORGE L. | Commonwealth of Puerto Rico | $ - |
| 151707 | SEGARRA ROMAN, DELIA | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 151716 | RIVERA TORRES, MYRNA I. | Commonwealth of Puerto Rico | $ - |
| 151717 | VEGA SIERRA, CARMEN MA. | Commonwealth of Puerto Rico | $ - |
| 151735 | TORRES CARMONA, VILMA | Commonwealth of Puerto Rico | $ - |
| 151739 | BALASGUIDE MACHUCA, EDGANDO | Commonwealth of Puerto Rico | $ 20,000.00 |
| 151755 | TORRES BURGOS, DAISY M | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 151774 | MORELL RODRIGUEZ, CARLOS R | Commonwealth of Puerto Rico | $ - |
| 151788 | ZAYAS LEON, VANESSA | Commonwealth of Puerto Rico | $ 75,000.00 |
| 151796 | CASTELLAR RIVERA, GILDA L. | Commonwealth of Puerto Rico | $ - |
| 151882 | ARIZMENDI MERCADO, MIRIAM | Commonwealth of Puerto Rico | $ - |
| 151885 | LUCIANO ANDUJAR, MIROSLAVA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 151890 | VILLARRUBIA TRAVERSO, HERMINIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 151891 | LOPEZ MATEO, ISRAEL | Commonwealth of Puerto Rico | $ 40,000.00 |
| 151899 | RODRIGUEZ O'NEILL, EVELYN M. | Commonwealth of Puerto Rico | $ 9,600.00 |
| 151907 | SANTIAGO CASTRO, EDISON | Commonwealth of Puerto Rico | $ - |
| 151932 | SEGARRA ORTIZ, TAISHA I. | Commonwealth of Puerto Rico | $ - |
| 151992 | BARREIRO ROSARIO, DAYNA | Commonwealth of Puerto Rico | $ 22,260.49 |
| 151995 | DIAZ REYES, MILAGROS | Commonwealth of Puerto Rico | $ - |
| 152002 | RENTA RODRIGUEZ, DELIA A | Commonwealth of Puerto Rico | $ - |
| 152024 | CARDONA LUQUE, FRANCISCA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 152028 | RODRIQUEZ LACLAUSTRA, ELBA M. | Commonwealth of Puerto Rico | $ 12,000.00 |
| 152029 | RODRIGUEZ COLON , NILDA | Commonwealth of Puerto Rico | $ - |
| 152031 | RIVERA QUILES, SALVADOR | Commonwealth of Puerto Rico | $ 4,500.00 |
| 152038 | REYES RIVERA, GISELA | Commonwealth of Puerto Rico | $ 55,000.00 |
| 152044 | DIAZ DE JESUS, CARLOS | Commonwealth of Puerto Rico | $ 6,500.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 152048 | VELEZQUEZ VELEZQUEZ , LUIS M. | Commonwealth of Puerto Rico | $ - |
| 152054 | MUNOZ CANCEL, MARIA T. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 1,600.00 |
| 152076 | MARRERO MARRERO, LYDIA E. | Commonwealth of Puerto Rico | $ - |
| 152081 | ACABA-RAICES, NELSA A | Commonwealth of Puerto Rico | $ - |
| 152102 | CRUZ REYES, JOSE L. | Commonwealth of Puerto Rico | $ 8,400.00 |
| 152105 | MALDONADO DAVILA, FELIX | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 50,000.00 |
| 152124 | ROSADO DIAZ, NORMA L. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 152142 | RODRIGUEZ FERRER, TERESITA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 152161 | DAVILA TAPIA, MARIA DE L. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 152201 | CORDERO VAZQUEZ, CARMEN J | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 152243 | RIVERA VIRUET, PAUL | Commonwealth of Puerto Rico | $ 10,000.00 |
| 152259 | DIAZ MARTINEZ, WANDA I. | Commonwealth of Puerto Rico | $ 68,382.07 |
| 152262 | IRIZARRY MUNOZ, DAMARI | Commonwealth of Puerto Rico | $ 8,550.00 |
| 152264 | CASTELLAR RIVERA, GILDA L. | Commonwealth of Puerto Rico | $ - |
| 152294 | RODRIGUEZ OQUENDO, CARMEN Y. | Commonwealth of Puerto Rico | $ - |
| 152312 | NAZARIO FELICIANO, LAURA | Commonwealth of Puerto Rico | $ 15,400.00 |
| 152342 | FRANCO ALEJANDRO, CARMEN D. | Commonwealth of Puerto Rico | $ - |
| 152351 | REYES SUCREZ, IRIS Y. | Commonwealth of Puerto Rico | $ - |
| 152354 | JOURNET MALAVE, INES  L | Commonwealth of Puerto Rico | $ - |
| 152362 | OBREGON GARCIA, ESTHER L. | Commonwealth of Puerto Rico | $ - |
| 152376 | NAZARIO SANTANA, CARMEN  L | Commonwealth of Puerto Rico | $ - |
| 152389 | MARTINEZ HERNANDEZ, MARIA DE LOURDES | Commonwealth of Puerto Rico | $ - |
| 152405 | CLAUDIO TORRES, IRMA SOCORRO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 152408 | DOSTER MELENDEZ, TOMAS | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 152412 | RODRIGUEZ ARCE, HILDA LUZ | Commonwealth of Puerto Rico | $ - |
| 152443 | SELLES NEGRON, ABIGAIL | Commonwealth of Puerto Rico | $ - |
| 152460 | RODRIGUEZ TORRES, OLGA I. | Commonwealth of Puerto Rico | $ - |
| 152465 | LOPEZ LOPEZ, DORIS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 152478 | FELICIANO CARABALLO, IRMA L. | Commonwealth of Puerto Rico | $ - |
| 152484 | TORRES SANTIAGO, JESENIA | Commonwealth of Puerto Rico | $ 18,000.00 |
| 152489 | MELENDEZ ROSA, MYRIAM RUTH | Commonwealth of Puerto Rico | $ 80,000.00 |
| 152504 | TORRES RODRIGUEZ, MARIA M | Commonwealth of Puerto Rico | $ - |
| 152556 | CINTRON CHEVRES , EVELYN | Commonwealth of Puerto Rico | $ - |
| 152592 | RAMOS RODRIGUEZ, HECTOR M. | Commonwealth of Puerto Rico | $ - |
| 152609 | MOJICA CRUZ, NORMA I | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 50,000.00 |
| 152616 | DIAZ SANTOS, RAFAEL | Commonwealth of Puerto Rico | $ - |
| 152619 | BAJANDAS VAZQUEZ, EILEEN | Commonwealth of Puerto Rico | $ 100,467.04 |
| 152634 | ANADON RAMIREZ, JOSE MIGUEL | Commonwealth of Puerto Rico | $ 10,440.00 |
| 152641 | MATIAS VELEZ, JUAN ANTONIO | Commonwealth of Puerto Rico | $ - |
| 152679 | VELAZQUEZ, LEONOR | Commonwealth of Puerto Rico | $ 80,000.00 |
| 152720 | SERRANO ROLDAN, JULIO M. | Commonwealth of Puerto Rico | $ - |
| 152721 | BOSQUEZ FELICIANO, NYDIA | Commonwealth of Puerto Rico | $ 15,000.00 |
| 152747 | SANCHEZ SANCHEZ, MARIA N. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 152777 | AVILES MARIN, ELAINE J | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 152795 | RIVERA ROBLES , CARMEN M. | Commonwealth of Puerto Rico | $ - |
| 152796 | RODRIGUEZ COLON, ADA I | Commonwealth of Puerto Rico | $ - |
| 152820 | JIMENEZ MALDONADO, CARMEN R. | Commonwealth of Puerto Rico | $ 40,000.00 |
| 152838 | MUNOZ VALENTIN, LUZ S. | Commonwealth of Puerto Rico | $ 15,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 152902 | DIANA BETANCOURT, HECTOR | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 45,000.00 |
| 152922 | DIAZ PIZARRO, JULIO A | Commonwealth of Puerto Rico | $ - |
| 152925 | GONZALEZ FIGUEROA, TAMARA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 50,000.00 |
| 152928 | BONET LOPEZ , ALICE  MIRNA | Commonwealth of Puerto Rico | $ 1,800.00 |
| 152933 | SANTIAGO GONZALEZ, ROSAULINO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 152947 | GARCIA COLON , RAFAEL  A. | Commonwealth of Puerto Rico | $ - |
| 152951 | BAEZ TORRES, MYRNA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 152967 | MARTINEZ ORTIZ, DAISY I. | Commonwealth of Puerto Rico | $ - |
| 152969 | LOPEZ RIOS, SANDRA | Commonwealth of Puerto Rico | $ 18,000.00 |
| 152978 | ROSA-RIVERA, MELVIN   E. | Commonwealth of Puerto Rico | $ - |
| 152985 | RODRIGUEZ CABRERA, MYRNA | Commonwealth of Puerto Rico | $ 20,400.00 |
| 153007 | CLAUDIO TORRES, IRMA S. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 153014 | APONTE SANTOS, ELBA L. | Commonwealth of Puerto Rico | $ 53,000.00 |
| 153025 | TOLEDO AMADOR, JUAN V | Commonwealth of Puerto Rico | $ - |
| 153047 | ANDINO AYALA, JOSE A. | Puerto Rico Highways and Transportation Authority | $ - |
| 153048 | BETANCOURT MEDINA, DORIS D | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 153063 | MORALES VAZQUEZ, MARGARITA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 8,000.00 |
| 153064 | DELGADO, VILMA I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 153068 | LOPEZ MEDINA, OTHONIEL | Commonwealth of Puerto Rico | $ 180,000.00 |
| 153110 | CRUZ MOLINA, CESAR RASEC | Commonwealth of Puerto Rico | $ - |
| 153129 | LEBRA CABA, WILSON | Commonwealth of Puerto Rico | $ - |
| 153145 | CRUZ CODENO, ROSA ESTHER | Commonwealth of Puerto Rico | $ - |
| 153193 | CRESPO ROMAN, JUAN A. | Commonwealth of Puerto Rico | $ - |
| 153200 | RODRIGUEZ GONZALEZ, RAMONITA | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 153221 | GARCIA RIVERA, ALICIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $              - |
| 153262 | CABRERA NIEVES, LOURDES  H | Commonwealth of Puerto Rico | $              - |
| 153274 | DEL VALLE CONDE, SONIA NOEMI | Commonwealth of Puerto Rico | $              - |
| 153277 | SANCHEZ OLMO, ANA M. | Commonwealth of Puerto Rico | $              - |
| 153303 | VAZQUEZ CINTRON, ABIGAIL | Commonwealth of Puerto Rico | $              - |
| 153314 | BANCHS SOLE, MARIA L. | Commonwealth of Puerto Rico | $              - |
| 153315 | RIVERA BONILLA , CARMEN  M. | Commonwealth of Puerto Rico | $      11,800.00 |
| 153331 | MORALES PALERMO, CARMEN   J. | Commonwealth of Puerto Rico | $              - |
| 153343 | MELENDEZ RODRIGUEZ, AMARILIS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $      84,379.71 |
| 153344 | FLORES LOPEZ, MARIA SOCORRO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $      22,160.00 |
| 153350 | VEGA ARBELO, MIGUEL A. | Commonwealth of Puerto Rico | $              - |
| 153354 | PEREZ TRINIDAD, ELSIE | Commonwealth of Puerto Rico | $              - |
| 153367 | SOTO RIVERA, JAZMIN | Commonwealth of Puerto Rico | $              - |
| 153374 | GONZALEZ ROSARIO, NELIDA | Commonwealth of Puerto Rico | $              - |
| 153384 | RIVERA LOPEZ, MARIA S. | Commonwealth of Puerto Rico | $              - |
| 153396 | RIVERA FEBRES, IRVING | Commonwealth of Puerto Rico | $              - |
| 153440 | MIRANDA SALGADO, RUTH M. | Commonwealth of Puerto Rico | $      42,300.00 |
| 153448 | RODRIGUEZ - MORENO, OLGA  I. | Commonwealth of Puerto Rico | $              - |
| 153483 | TORRES RODRIGUEZ, MILAGROS YAMIRA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $              - |
| 153491 | TOLEDO ORTIZ, INES A. | Commonwealth of Puerto Rico | $              - |
| 153499 | SANTIAGO GALARZA, NORMA I. | Puerto Rico Highways and Transportation Authority | $              - |
| 153512 | BERRIOS RODRIGUEZ, NORMA IRIS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $              - |
| 153523 | RIVERA ROGUE, MARIA DOLORES | Commonwealth of Puerto Rico | $              - |
| 153525 | RIVERA VARGAS, BRUNILDA | Commonwealth of Puerto Rico | $      30,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 153533 | VELEZ MARTINEZ, WANDA I. | Puerto Rico Highways and Transportation Authority | $ 50,000.00 |
| 153537 | FRAGOSO RODRIGUEZ, MARIE L. | Commonwealth of Puerto Rico | $ 21,000.00 |
| 153583 | RODRIGUEZ SANCHEZ, LILLIAM | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 6,774.50 |
| 153598 | MIRANDA ROMERO, DOMINGO | Commonwealth of Puerto Rico | $ - |
| 153603 | CARET SANTOS, NIXIDA | Commonwealth of Puerto Rico | $ - |
| 153632 | VALENTIN RIVERA, NANETTE | Commonwealth of Puerto Rico | $ 90,000.00 |
| 153662 | GOYTIA PERALES, DAISY | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 91,910.14 |
| 153665 | LOPEZ, CARMEN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 153677 | ORTIZ CONCEPCION, CRISTINA | Commonwealth of Puerto Rico | $ - |
| 153684 | FERNANDEZ HERNANDEZ, RITA M. | Commonwealth of Puerto Rico | $ - |
| 153704 | RIVERA FIGUEROA, CARMEN M. | Commonwealth of Puerto Rico | $ - |
| 153710 | MARTINEZ SANTIAGO, CARMEN M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 153738 | ROMAN LOPEZ, ADA M. | Commonwealth of Puerto Rico | $ 8,700.00 |
| 153740 | PADILLA COLON, LINETTE | Commonwealth of Puerto Rico | $ - |
| 153749 | CANET SANTOS, NIXIDA | Commonwealth of Puerto Rico | $ - |
| 153756 | REYES LOPATEGUI, LILLIAN | Commonwealth of Puerto Rico | $ - |
| 153783 | SANTIAGO NARVAEZ, CONCEPCION  M | Commonwealth of Puerto Rico | $ - |
| 153786 | MORALES SOTO, ERNESTO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 153807 | FLORES RIOS, IDELIZA I. | Commonwealth of Puerto Rico | $ - |
| 153810 | VELAZQUEZ SANTIAGO, MAXIMINA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 153835 | MORENO RIVERA, SONIA M | Commonwealth of Puerto Rico | $ 7,000.00 |
| 153871 | PARDO CRUZ, ADELMARYS | Commonwealth of Puerto Rico | $ 17,400.00 |
| 153876 | ORTIZ RODRIGUEZ , ERIC  OMAR | Commonwealth of Puerto Rico | $ - |
| 153886 | BURGOS CARTAGENA, LUISA | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 153889 | MATIAS VIALIZ, NORMA I | Commonwealth of Puerto Rico | $ 20,000.00 |
| 153897 | RODRIGUEZ MARTINEZ, ANA H. | Commonwealth of Puerto Rico | $ - |
| 153899 | ARROYO GONZALES, ROSA L. | Commonwealth of Puerto Rico | $ 18,600.00 |
| 153900 | CORREA RUIZ, ANTONIA | Commonwealth of Puerto Rico | $ - |
| 153915 | LOPEZ PAGAN, MARIA LUISA | Commonwealth of Puerto Rico | $ - |
| 153921 | PEREZ PIZARRO, WILFREDO | Commonwealth of Puerto Rico | $ - |
| 153933 | CALDERON GUTIERREZ, LINDA M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 153937 | GONZALEZ GONZALEZ, MARIA LUZ | Commonwealth of Puerto Rico | $ - |
| 153970 | CORTES CAMERON, ANGEL G. | Commonwealth of Puerto Rico | $ - |
| 153972 | RIVERA NIEVES, JUANITA | Commonwealth of Puerto Rico | $ 55,000.00 |
| 153973 | ROBLES COSME, ENID | Commonwealth of Puerto Rico | $ 30,000.00 |
| 153989 | LOPEZ SANTIAGO, MARIA  E. | Commonwealth of Puerto Rico | $ 40,000.00 |
| 153990 | MORALES GUZMAN, CARMEN L | Commonwealth of Puerto Rico | $ - |
| 154001 | ALVAREZ TERRON, CARLOS L. | Commonwealth of Puerto Rico | $ - |
| 154010 | FERRER PABON, MIGDALIA MARITZA | Commonwealth of Puerto Rico | $ - |
| 154023 | ENCARNACION GARCIA, IDELIZ | Commonwealth of Puerto Rico | $ 44,278.94 |
| 154044 | HERNANDEZ RAMOS, ELSIE | Commonwealth of Puerto Rico | $ - |
| 154059 | SANTIAGO PEREZ, ELSA D. | Commonwealth of Puerto Rico | $ 75,000.00 |
| 154062 | JAIME ORTIZ, LILLYBERTH | Commonwealth of Puerto Rico | $ 15,000.00 |
| 154075 | AGUAYO CRUZ, IDA LUZ | Commonwealth of Puerto Rico | $ - |
| 154085 | CRUZ RIVERA, ANGELITA | Commonwealth of Puerto Rico | $ 19,200.00 |
| 154145 | LEON CORTES, TERIANGELI | Commonwealth of Puerto Rico | $ - |
| 154149 | QUINONEZ RIVERA, PRISCILLA | Commonwealth of Puerto Rico | $ - |
| 154171 | CANDELARIO VIDRO, ZENAIDA | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 154173 | FLORES RIOS, MARIA H | Commonwealth of Puerto Rico | $ - |
| 154175 | RIOS SANTIAGO, EVELYN | Commonwealth of Puerto Rico | $ 30,000.00 |
| 154185 | DIAZ REYES, MILAGROS | Commonwealth of Puerto Rico | $ - |
| 154203 | CARET SANTOS, NIXIDO | Commonwealth of Puerto Rico | $ - |
| 154204 | ORTIZ RAMIREZ, MAGALIS | Commonwealth of Puerto Rico | $ 15,600.00 |
| 154227 | HERNANDEZ SANTOS, PROVIDENCIA | Commonwealth of Puerto Rico | $ - |
| 154235 | GOICOCHEA PEREZ, LIZ  ENID | Commonwealth of Puerto Rico | $ 14,400.00 |
| 154248 | ARCE SOTO, LUZ E. | Commonwealth of Puerto Rico | $ - |
| 154257 | MONTANEZ-ANDINO, ISIDRA | Commonwealth of Puerto Rico | $ 25,700.00 |
| 154262 | RIVERA POLANCO, MARGARITA | Commonwealth of Puerto Rico | $ - |
| 154276 | RIVERA ORTIZ, JOSE LUIS | Commonwealth of Puerto Rico | $ - |
| 154281 | CARDONA HANCE, MARIA DE LOURDES | Commonwealth of Puerto Rico | $ - |
| 154288 | ZAMBRANA MALDONADO, MARGARITA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 13,800.00 |
| 154298 | ORTIZ GARCIA, JUANITA | Commonwealth of Puerto Rico | $ 15,000.00 |
| 154302 | HERNÁNDEZ CHAVEZ, RAFAEL | Commonwealth of Puerto Rico | $ 9,600.00 |
| 154303 | RIVERA TORRES, MYRNA  I. | Commonwealth of Puerto Rico | $ - |
| 154314 | VELAZQUEZ DE JESUS, LUZ T. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 154327 | RIVAS APONTE, LUIS E. | Commonwealth of Puerto Rico | $ 11,500.00 |
| 154344 | CRUZ VARGAS, PEDRO JUAN | Commonwealth of Puerto Rico | $ 30,000.00 |
| 154346 | RIVERA CRUZ, ILIA M. | Commonwealth of Puerto Rico | $ 15,600.00 |
| 154357 | SOTO MARTINEZ, MARCIAL | Commonwealth of Puerto Rico | $ - |
| 154392 | HERNANDEZ MONTANEZ, CARMEN L. | Commonwealth of Puerto Rico | $ 25,000.00 |
| 154394 | MERCED FERRER, MANUEL E. | Commonwealth of Puerto Rico | $ - |
| 154424 | RIVERA BURGOS, CARLOS | Commonwealth of Puerto Rico | $ 13,115.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 154437 | MORALES PIEVE, ROSANA DEL CARMEN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                     - |
| 154445 | RODRIGUEZ FIGUEROA, ANGEL  L. | Commonwealth of Puerto Rico | $            6,600.00 |
| 154460 | LOPEZ ROLON, ABNYRIS S. | Commonwealth of Puerto Rico | $                     - |
| 154480 | SOTO BARRETO, NARA | Commonwealth of Puerto Rico | $            9,000.00 |
| 154496 | DELGADO HERNANDEZ, MARIA DEL C. | Commonwealth of Puerto Rico | $                     - |
| 154549 | AULET NATAL, EILLEEN I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $          38,100.00 |
| 154559 | CARRERO FIGUEROA, ALTAGRACIA | Commonwealth of Puerto Rico | $            3,000.00 |
| 154561 | OSSORIO NOGUE, MARIA A. | Commonwealth of Puerto Rico | $                     - |
| 154567 | SANTANA MORALES, LUZ MARIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                     - |
| 154590 | QUINONES MALDONADO, ANA J. | Commonwealth of Puerto Rico | $                     - |
| 154599 | TORRES RUIZ, LILIA A. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                     - |
| 154615 | HERNANDEZ ROSADO , MARINES | Commonwealth of Puerto Rico | $            1,500.00 |
| 154618 | ROBLES ANAYA, IDALIA | Commonwealth of Puerto Rico | $                     - |
| 154620 | DE SANTIAGO RAMOS, MARTA | Commonwealth of Puerto Rico | $                     - |
| 154623 | CARRASQUILLO GARCIA , NIVIA A. | Commonwealth of Puerto Rico | $                     - |
| 154632 | RIVERA RAMIREZ, JOSE S | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                     - |
| 154641 | NIEVES GALLOZA, EDILBURGA | Commonwealth of Puerto Rico | $            6,000.00 |
| 154652 | BURGOS FERMAINT, NITZA G. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                     - |
| 154668 | RIVERA COSME, ARACELY | Commonwealth of Puerto Rico | $          45,934.00 |
| 154669 | TORRES RODRIGUEZ, ABIU | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                     - |
| 154681 | HERNANDEZ VELAZQUEZ, ELIZABETH | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $          76,422.67 |
| 154682 | HERNANDEZ HERNANDEZ, MARITZA | Commonwealth of Puerto Rico | $          26,589.12 |
| 154715 | OCASIO PAGAN, CARMEN MARIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                     - |
| 154728 | GONZALEZ ROSARIO, SAMUEL | Commonwealth of Puerto Rico | $                     - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 154733 | RAMIREZ FIGUEROA, HECTOR R. | Commonwealth of Puerto Rico | $ 13,000.00 |
| 154765 | ALLENDE VELAZQUEZ, ANGEL L. | Commonwealth of Puerto Rico | $ - |
| 154794 | NIEVES ROMAN, MIRIAM | Commonwealth of Puerto Rico | $ 11,400.00 |
| 154812 | CAMPOS VELEZ, ANGEL L. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 154839 | PRIETO LEBRON, MILAGROS | Commonwealth of Puerto Rico | $ - |
| 154848 | LOPEZ ORTIZ, ELSIE D. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 154853 | DELGADO ZAMBRANA, MARIA DE LOS A. | Commonwealth of Puerto Rico | $ - |
| 154880 | IRIZARRY ARROYO, DAIXA E | Commonwealth of Puerto Rico | $ - |
| 154894 | AULET NATAL, EILLEEN I. | Commonwealth of Puerto Rico | $ 22,953.07 |
| 154897 | REYNOSO ABREU, LOWILDA | Commonwealth of Puerto Rico | $ 3,000.00 |
| 154901 | FLORES LOPEZ, MARIA S. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 22,180.60 |
| 154908 | NIEVES CINTRON, MARIA T | Commonwealth of Puerto Rico | $ 6,300.00 |
| 154933 | DIAZ RODRIGUEZ, GLADYS MILAGROS | Commonwealth of Puerto Rico | $ - |
| 154964 | ASTACIO CORREA, ILEANA | Commonwealth of Puerto Rico | $ - |
| 154965 | LAUREANO SIFONTE , JUANA M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 20,400.00 |
| 154976 | CUBERO LORENZO, CARLOS A. | Commonwealth of Puerto Rico | $ 15,600.00 |
| 155016 | NIEVES OCASIO, SAMANGEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 155023 | LEBRON CORTES, CELIA | Commonwealth of Puerto Rico | $ - |
| 155058 | LORAZO LORAZO, EVELYN | Commonwealth of Puerto Rico | $ 2,000.00 |
| 155067 | ECHEVARRIA FELICIANO, VANESSA | Commonwealth of Puerto Rico | $ 23,909.53 |
| 155076 | VAZQUEZ PEDROSA , AWILDA | Commonwealth of Puerto Rico | $ - |
| 155115 | COTTO VELAZQUEZ, ANTONIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 155122 | COLL PEREZ, JULIA MARIA | Commonwealth of Puerto Rico | $ 6,000.00 |
| 155132 | ACEVEDO ROMAN, DINELIA E | Commonwealth of Puerto Rico | $ 18,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 155139 | MORALES PEREZ , SONIA | Commonwealth of Puerto Rico | $ - |
| 155149 | MATEO TORRES, MARIA M. | Commonwealth of Puerto Rico | $ - |
| 155169 | ARBELO NIEVES, CARMEN M | Commonwealth of Puerto Rico | $ - |
| 155175 | CORTES ORTIZ, ZAIDA | Commonwealth of Puerto Rico | $ - |
| 155183 | MENDEZ CUEVAS, ADA I. | Commonwealth of Puerto Rico | $ 15,600.00 |
| 155244 | ORTIZ RAMIREZ, MAGALIS | Commonwealth of Puerto Rico | $ 18,000.00 |
| 155259 | ALVARADO NAZARIO, MILAGROS | Commonwealth of Puerto Rico | $ - |
| 155278 | GONZALEZ PEREZ, ANGELA C. | Commonwealth of Puerto Rico | $ - |
| 155279 | ORTEGA ELIAS, CARMEN | Commonwealth of Puerto Rico | $ - |
| 155302 | ARBELO ROJAS, ANA E. | Commonwealth of Puerto Rico | $ - |
| 155312 | DIAZ FELIX, MARIA J. | Commonwealth of Puerto Rico | $ - |
| 155322 | VARGAS SANTIAGO, MARISOL | Commonwealth of Puerto Rico | $ - |
| 155323 | AGOSTO RODRIGUEZ, LISANDRA | Commonwealth of Puerto Rico | $ - |
| 155336 | SANCHEZ SANCHEZ, MARIA NELLY | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 155341 | LARACUENTE RIVERA, MILAGROS | Commonwealth of Puerto Rico | $ 9,600.00 |
| 155342 | RODRIGUEZ FIGUEROA, ANGEL L. | Commonwealth of Puerto Rico | $ 4,800.00 |
| 155343 | LOPEZ SANTANA, FRANK | Commonwealth of Puerto Rico | $ - |
| 155355 | RAMIREZ TORRES, ZENAIDA | Commonwealth of Puerto Rico | $ 20,400.00 |
| 155357 | MORALES OTERO, VANESSA | Commonwealth of Puerto Rico | $ 20,400.00 |
| 155368 | SANTIAGO MARTY, PURA M. | Commonwealth of Puerto Rico | $ - |
| 155421 | GONZALEZ LOPEZ, SYLVIA | Commonwealth of Puerto Rico | $ - |
| 155422 | CASIANO GUEVARA, LADIZ | Commonwealth of Puerto Rico | $ 15,000.00 |
| 155489 | VELILLA GARCIA, ANA G | Commonwealth of Puerto Rico | $ 3,920.00 |
| 155498 | RODRIGUEZ FIGUEROA, ANGEL L | Commonwealth of Puerto Rico | $ 13,800.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 155512 | LARACUENTE RIVERA, MILAGROS | Commonwealth of Puerto Rico | $ 9,600.00 |
| 155525 | ROSADO RIVERA, JESSICA | Commonwealth of Puerto Rico | $ - |
| 155535 | RIVERA ECHANDIA, BERNABE | Commonwealth of Puerto Rico | $ - |
| 155540 | NEGRON MARIN, IRIS  TERESA | Commonwealth of Puerto Rico | $ - |
| 155566 | RODRIGUEZ MARTINEZ, CARLOS | Commonwealth of Puerto Rico | $ - |
| 155629 | TORRES RODRIGUEZ, CECILIA | Commonwealth of Puerto Rico | $ 9,000.00 |
| 155652 | PINA GARCIA, ANA DELIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 155669 | RIVERA CORALES, JESUS M | Commonwealth of Puerto Rico | $ - |
| 155680 | SANTIAGO CANDELARIA, DAVID | Commonwealth of Puerto Rico | $ - |
| 155682 | MARQUEZ VELAZQUEZ, ADABEL | Commonwealth of Puerto Rico | $ 17,400.00 |
| 155703 | LEON GARCIA, GISELLE | Commonwealth of Puerto Rico | $ - |
| 155704 | TORRES TORRES, GLENDAMID | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 155705 | CRUZ MUNIZ, ANAIS | Commonwealth of Puerto Rico | $ - |
| 155710 | CONCEPCION-SOLER, AUREA E | Commonwealth of Puerto Rico | $ - |
| 155729 | BECERRIL HERNAIZ, MILAGROS | Commonwealth of Puerto Rico | $ - |
| 155770 | AGRON CRESPO, ELSIE M | Commonwealth of Puerto Rico | $ - |
| 155772 | DEL VALLE DE JESUS, MARIA  DE LOS ANGELES | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 25,000.00 |
| 155779 | CRUZ RIVERA, PLUBIA | Commonwealth of Puerto Rico | $ 7,200.00 |
| 155796 | RIVERA RAMOS, CARMEN | Commonwealth of Puerto Rico | $ - |
| 155799 | MUNIZ GARCIA, MIGDALIA | Commonwealth of Puerto Rico | $ - |
| 155810 | MUNIZ GARCIA, MIGDALIA | Commonwealth of Puerto Rico | $ - |
| 155819 | ITHIER RAMIREZ, JOSE L. | Commonwealth of Puerto Rico | $ 13,800.00 |
| 155825 | CRUZ RODRIGUEZ, LUZ | Commonwealth of Puerto Rico | $ 25,597.34 |
| 155829 | CABRERA HERMANOS, LLC | Commonwealth of Puerto Rico | $ 25,562.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 155839 | NIEVES ORTIZ, MAYRA  E. | Commonwealth of Puerto Rico | $          - |
| 155842 | ROSARIO FERNANDEZ, MIRIAM | Commonwealth of Puerto Rico | $          - |
| 155871 | SANTIAGO CASTRO, EDISON | Commonwealth of Puerto Rico | $          - |
| 155876 | RODRIGUEZ IRIZARRY, ISRAEL | Commonwealth of Puerto Rico | $      7,800.00 |
| 155879 | PRADO PAGAN, DELIS M. | Commonwealth of Puerto Rico | $          - |
| 155892 | RAMOS MARTINEZ, LUZ E | Commonwealth of Puerto Rico | $          - |
| 155893 | AVILES MARIN, ELAINE JUDITH | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $          - |
| 155910 | MORALES VIROLA, CARMEN D. | Commonwealth of Puerto Rico | $          - |
| 155913 | ACEVEDO ROMAN, DINELIA E | Commonwealth of Puerto Rico | $      6,048.00 |
| 155918 | TORRES VELEZ, YAHAIRA | Commonwealth of Puerto Rico | $          - |
| 155933 | OTERI NIEVES, CARMELO | Commonwealth of Puerto Rico | $          - |
| 155975 | RIVERA RUIZ, MAYRA E. | Commonwealth of Puerto Rico | $      5,500.00 |
| 155976 | ARVELO MORALES, WANDA I. | Commonwealth of Puerto Rico | $     21,600.00 |
| 155978 | MATIAS VIALIZ, NORMA | Commonwealth of Puerto Rico | $     20,000.00 |
| 155979 | RODRIGUEZ BAEZ, FELIX A. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $      2,915.25 |
| 155995 | JOHANNY, VARGAS LEYRO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $          - |
| 156004 | DEGRO ORTIZ, IDA L | Commonwealth of Puerto Rico | $          - |
| 156005 | NIEVES-CARRION, MARTHA I. | Commonwealth of Puerto Rico | $          - |
| 156006 | MALAVE BERIO, WILLIAM EDGARDO | Commonwealth of Puerto Rico | $          - |
| 156024 | RAMOS ORTIZ, NITZA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $          - |
| 156106 | RIOS RIVERA, MILDRED | Commonwealth of Puerto Rico | $     13,928.40 |
| 156108 | DELGADO GONZALEZ, MIGUEL | Commonwealth of Puerto Rico | $     51,174.47 |
| 156161 | MALAVE BERIO, WILLIAM  EDGARDO | Commonwealth of Puerto Rico | $          - |
| 156176 | MONTIJO CASTILLO, RAMON E. | Commonwealth of Puerto Rico | $          - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 156190 | RIVERA VEGUILLA, CARMEN L. | Commonwealth of Puerto Rico | $ - |
| 156206 | OLIVERAS GONZALEZ, HILDA | Commonwealth of Puerto Rico | $ 12,000.00 |
| 156230 | MAS MORALES, MARIBEL | Commonwealth of Puerto Rico | $ - |
| 156233 | TORRES RODRIGUEZ, MARIA E. | Commonwealth of Puerto Rico | $ 7,200.00 |
| 156234 | AYALA, ARACELIS CACERES | Commonwealth of Puerto Rico | $ - |
| 156261 | RUIZ IRIZARRY, MIGUEL A. | Commonwealth of Puerto Rico | $ 18,000.00 |
| 156264 | RIVERA ROSADO, MARTIZA | Commonwealth of Puerto Rico | $ - |
| 156267 | CHINERY ENGLAND, LINDA | Commonwealth of Puerto Rico | $ - |
| 156301 | VELEZ CASTRO, EUGENIO J | Commonwealth of Puerto Rico | $ 6,912.00 |
| 156321 | CANDELARIO VIDRO, MIGDALIA | Commonwealth of Puerto Rico | $ - |
| 156329 | RIVERA CRUZ, VIVIANA | Commonwealth of Puerto Rico | $ - |
| 156351 | RUIZ RIVERA, CARMEN M. | Commonwealth of Puerto Rico | $ - |
| 156355 | RODRIGUEZ HERNANDEZ, FRANCISCO | Commonwealth of Puerto Rico | $ - |
| 156359 | CUCUTA GONZALEZ, SHEYKIRISABEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 156385 | CARBO RODRIGUEZ, ILKA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 156388 | MARI BONILLA, LOURDES M. | Commonwealth of Puerto Rico | $ 10,200.00 |
| 156390 | LOPEZ GONZALEZ, ORIALI | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 156411 | CUBERO-ALICEA, ANGEL L. | Commonwealth of Puerto Rico | $ - |
| 156431 | NIEVES CARRION, MARTHA I. | Commonwealth of Puerto Rico | $ - |
| 156440 | MUNOZ GARCIA, MARIA PROVIDENCIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 156506 | RODRIGUEZ DIAZ, MYRIAM | Commonwealth of Puerto Rico | $ - |
| 156512 | PEREZ SANTIAGO, MYRNA | Commonwealth of Puerto Rico | $ - |
| 156564 | VILLANUEVA GONZALEZ, MIRIAM I. | Commonwealth of Puerto Rico | $ - |
| 156608 | SANTANA RIVERA, LUIS | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 156618 | CRUZ CRUZ, CARMEN N. | Commonwealth of Puerto Rico | $ 30,000.00 |
| 156649 | GONZALEZ MARRERO, VIRGINIA C. | Commonwealth of Puerto Rico | $ - |
| 156655 | RAMOS MALAVE, ROSA M. | Commonwealth of Puerto Rico | $ - |
| 156656 | ZAMOT-ARBELO, ANAIDA | Commonwealth of Puerto Rico | $ - |
| 156667 | CHINNERY ENGLAND, LINDA | Commonwealth of Puerto Rico | $ - |
| 156675 | CRESPO RIVERA, CARMEN | Commonwealth of Puerto Rico | $ - |
| 156687 | MAYAGUEZ ADVANCED RADIOTHERAPHY CENTER PC | Commonwealth of Puerto Rico | $ 1,047,335.00 |
| 156689 | CASANOVA MARTINEZ, MARIA DE LOS ANGELES | Commonwealth of Puerto Rico | $ 20,000.00 |
| 156706 | MENDEZ DE LA PAZ, WANDA I. | Commonwealth of Puerto Rico | $ - |
| 156707 | ORTIZ CRUZ, SONIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 156736 | OTERO NIEVES, CARMELO | Commonwealth of Puerto Rico | $ - |
| 156737 | LOPEZ DIAZ, KAREN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 156759 | CARTAGENA MALDONADO, EMICE S. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 45,000.00 |
| 156794 | GARCIA NAZARIO, ROSE ELIA | Commonwealth of Puerto Rico | $ 69,698.65 |
| 156796 | NIEVES, MARTHA IRIS | Commonwealth of Puerto Rico | $ - |
| 156808 | ARBELO-NIEVES, CARMEN M. | Commonwealth of Puerto Rico | $ - |
| 156817 | CACERES AYALA, PABLO | Commonwealth of Puerto Rico | $ - |
| 156831 | MENDEZ GERENA, RAUL | Commonwealth of Puerto Rico | $ - |
| 156839 | PINA GARCIA, ANA DELIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 156845 | DE JESUS APONTE, MERIAM | Commonwealth of Puerto Rico | $ - |
| 156859 | JORGE ORTIZ, JUSTO E. | Commonwealth of Puerto Rico | $ - |
| 156861 | MORALES MORALES, RAMONA | Commonwealth of Puerto Rico | $ - |
| 156864 | HERNANDEZ OLIVENCIA, GABRIEL O. | Commonwealth of Puerto Rico | $ 2,994.00 |
| 156881 | BORRERO NEGRON, SONIA | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 156882 | MIRANDA RIVERA, MARTA | Commonwealth of Puerto Rico | $ 21,000.00 |
| 156954 | AROCHO PEREZ, MARIA B. | Commonwealth of Puerto Rico | $ - |
| 156967 | TORRELLA FLORES, ANGEL | Commonwealth of Puerto Rico | $ - |
| 157012 | RIVERA CUEVAS, NORMA A. | Commonwealth of Puerto Rico | $ - |
| 157017 | VEGA FRANQUIZ, MIGUEL A. | Commonwealth of Puerto Rico | $ - |
| 157025 | MARRERO MARRERO, JENNY | Commonwealth of Puerto Rico | $ 18,000.00 |
| 157030 | RODRIGUEZ MORALES, JOSE A | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 157069 | PEREZ-LOPEZ , ELSA M | Commonwealth of Puerto Rico | $ - |
| 157091 | MALDONADO NAZARIO, MARTA E. | Commonwealth of Puerto Rico | $ - |
| 157134 | BERMUDEZ MORALES, JEANNETTE M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 27,240.00 |
| 157164 | ITHIER RAMIREZ, JOSE L | Commonwealth of Puerto Rico | $ 4,800.00 |
| 157165 | VELEZ RAMOS, MARITZA | Commonwealth of Puerto Rico | $ 6,000.00 |
| 157169 | RIOS RIVERA, MILDRED | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 348,210.00 |
| 157227 | JIMENEZ MENDEZ, ZENAIDA  M. | Commonwealth of Puerto Rico | $ - |
| 157246 | MULLER IRIZARRY, JOYCELYN | Commonwealth of Puerto Rico | $ 19,200.00 |
| 157264 | CRUZ ROSADO, JESSICA | Commonwealth of Puerto Rico | $ - |
| 157267 | SISTEMA DE RETIRO MAESTROS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 157287 | CAMACHO SANTIAGO, JOSE  ANTONIO | Commonwealth of Puerto Rico | $ 37,376.84 |
| 157300 | DIAZ GONZALEZ, HILDA D. | Commonwealth of Puerto Rico | $ - |
| 157302 | JIMENEZ SANTIAGO, LYDIA  E. | Commonwealth of Puerto Rico | $ 3,600.00 |
| 157316 | ANGUEIRA FELICIANO, JAZARETH | Commonwealth of Puerto Rico | $ 11,100.00 |
| 157341 | RIVERA PEREZ, EDWIN F. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 157352 | RODRIGUEZ GONZALEZ, CARMEN | Commonwealth of Puerto Rico | $ 3,000.00 |
| 157364 | LASSALLE MENDEZ, EDUARDO | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 157383 | CRUZ RUIZ, CRISTINA | Commonwealth of Puerto Rico | $ - |
| 157397 | CUBERO - ALICEA, ANGEL L. | Commonwealth of Puerto Rico | $ - |
| 157398 | JIMENEZ PEREZ, SOL M. | Commonwealth of Puerto Rico | $ - |
| 157402 | SEGARRA FLORES, RAMON ISRAEL | Commonwealth of Puerto Rico | $ - |
| 157411 | DELGADO MARRERO, MAYRA E. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 157421 | RODRIQUEZ PEREZ, ANA  M | Commonwealth of Puerto Rico | $ 9,800.00 |
| 157440 | PEREZ MARTINEZ, MARITZA | Commonwealth of Puerto Rico | $ - |
| 157456 | LAUREANO SIFONTE, JUANA M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 4,200.00 |
| 157494 | JIMENEZ SANTIAGO, LYDIA E. | Commonwealth of Puerto Rico | $ 12,600.00 |
| 157519 | ALBELO RODRIGUEZ, ALMA I. | Commonwealth of Puerto Rico | $ 12,000.00 |
| 157528 | MONTALVO MORALES, ENILL | Commonwealth of Puerto Rico | $ 49,971.37 |
| 157532 | RIVERA MEIJAS, MARIA  DEL C. | Commonwealth of Puerto Rico | $ - |
| 157559 | CRUZ RAMOS, MARIA M. | Commonwealth of Puerto Rico | $ 2,400.00 |
| 157591 | NUNEZ CRUZ, LUZ ZENAIDA | Commonwealth of Puerto Rico | $ - |
| 157614 | LEON TORRES, RAQUEL | Commonwealth of Puerto Rico | $ - |
| 157639 | RIVERA FUENTES, MAGDA S | Commonwealth of Puerto Rico | $ - |
| 157642 | OTERO NIEVES, CARMELO | Commonwealth of Puerto Rico | $ - |
| 157668 | OTERO TORRES, DORALIA | Commonwealth of Puerto Rico | $ - |
| 157675 | GIL MAYSONET, SHARAMARI | Commonwealth of Puerto Rico | $ - |
| 157677 | RIVERA VEGUILLA, CARMEN L | Commonwealth of Puerto Rico | $ - |
| 157682 | MERCED DIAZ, CESAR R. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 21,603.53 |
| 157687 | DEL RIO-HERNANDEZ, LAURA S. | Commonwealth of Puerto Rico | $ - |
| 157708 | PRIETO LEBRON, IVELISSE | Commonwealth of Puerto Rico | $ - |
| 157715 | AYALA VELEZ, ANISA M. | Commonwealth of Puerto Rico | $ 21,600.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 157724 | DE JESUS LOPEZ, SONIA I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $          15,000.00 |
| 157734 | IRIS MARTINEZ, ANA | Commonwealth of Puerto Rico | $          45,600.00 |
| 157757 | CANALES RIVERA, JACINTA | Commonwealth of Puerto Rico | $                    - |
| 157796 | SANTIAGO MELENDEZ, JOSE RAFAEL | Commonwealth of Puerto Rico | $                    - |
| 157809 | COLON GONZALEZ, JANETTE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                    - |
| 157810 | VILLALONGO SANTANA, MARIA M. | Commonwealth of Puerto Rico | $                    - |
| 157811 | CRUZ RUIZ, CARMEN  SOL | Commonwealth of Puerto Rico | $          84,000.00 |
| 157850 | RIVERA ALVELO, MAGDALY | Commonwealth of Puerto Rico | $                    - |
| 157857 | ORTIZ RAMIREZ, GLORIA M | Commonwealth of Puerto Rico | $                    - |
| 157865 | SANTIAGO MARTINEZ, OMELIA | Commonwealth of Puerto Rico | $                    - |
| 157881 | ABREU ESPINOSA, JOEL | Commonwealth of Puerto Rico | $          11,000.00 |
| 157891 | MEDINA SOTO, CARMEN JANET | Commonwealth of Puerto Rico | $                    - |
| 157900 | VILLALONGO SANTANA, MARIA  M. | Commonwealth of Puerto Rico | $          13,700.00 |
| 157901 | ROCHE AGUIRRE, EMMA IRIS | Commonwealth of Puerto Rico | $                    - |
| 157907 | ACEVEDO ROMAN, DINELIA E | Commonwealth of Puerto Rico | $          22,000.00 |
| 157945 | RIVERA ROSADO, LILLIAM | Commonwealth of Puerto Rico | $                    - |
| 157950 | MUNIZ PARDO, JENNIE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $          75,000.00 |
| 157967 | RIVERA ROSA, MAGDALY | Commonwealth of Puerto Rico | $                    - |
| 157989 | COSME MARRERO, AUREA | Commonwealth of Puerto Rico | $                300.00 |
| 158008 | MONTANEZ RODRIGUEZ, HAYDEE | Commonwealth of Puerto Rico | $          12,000.00 |
| 158015 | SANTIAGO AYALA, LETICIA | Commonwealth of Puerto Rico | $          21,600.00 |
| 158022 | CONCEPCION SOLER, AUREA E. | Commonwealth of Puerto Rico | $                    - |
| 158031 | MOLINARY ROJAS, GLORIA E | Commonwealth of Puerto Rico | $          14,400.00 |
| 158048 | AVILES COLLAZO, CARMEN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                    - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 158064 | BASCO MEDINA, JESSAMYN | Commonwealth of Puerto Rico | $ 44,791.08 |
| 158088 | OTIZ MONROIG, LAUDELINA | Commonwealth of Puerto Rico | $ - |
| 158117 | CUBERO-ALICEA, ANA HILDA | Commonwealth of Puerto Rico | $ - |
| 158118 | MALAVE BERIO, JORGE L. | Commonwealth of Puerto Rico | $ 20,400.00 |
| 158133 | MIRANDA AMOROS, EMMA GUADALUPE | Commonwealth of Puerto Rico | $ - |
| 158166 | MOLINA HERNANDEZ, JEIMY | Commonwealth of Puerto Rico | $ 48,233.77 |
| 158179 | NIEVES-GARCIA, LYDIA E. | Commonwealth of Puerto Rico | $ - |
| 158200 | MARTINEZ MORALES, HECTOR L. | Commonwealth of Puerto Rico | $ - |
| 158213 | HEVIA COLON, LUZ MINERVA | Commonwealth of Puerto Rico | $ 120,000.00 |
| 158218 | JIMENEZ RAMOS, JANNICE E. | Commonwealth of Puerto Rico | $ - |
| 158231 | SOTO ROMERO, CARMEN I. | Commonwealth of Puerto Rico | $ - |
| 158233 | RIVERA ROSADO, CARMEN IRIS | Commonwealth of Puerto Rico | $ - |
| 158237 | TORRES SOTO, ELI ALBAET | Commonwealth of Puerto Rico | $ - |
| 158242 | RODRIGUEZ FIGUEROA, ALFREDO | Commonwealth of Puerto Rico | $ - |
| 158244 | CRESPO SEPULUEDA, EDWIN | Commonwealth of Puerto Rico | $ 1,200.00 |
| 158246 | GONZALEZ ROMAN, ADA I | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 68,591.30 |
| 158266 | RAMOS ORTIZ, MADELINE | Commonwealth of Puerto Rico | $ - |
| 158268 | JIMENEZ MENDEZ, ZENAIDA M. | Commonwealth of Puerto Rico | $ - |
| 158275 | GRAGOSO RODRIGUEZ, MARIE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 158288 | MUNIZ RODRIGUEZ, CARMEN M | Commonwealth of Puerto Rico | $ 19,200.00 |
| 158289 | CUBERO-ALICEA, ANGEL L. | Commonwealth of Puerto Rico | $ - |
| 158358 | VARGAS LOPEZ, LUZ E. | Commonwealth of Puerto Rico | $ - |
| 158380 | SANCHEZ COLLAZO, SAMUEL E. | Commonwealth of Puerto Rico | $ 2,400.00 |
| 158382 | ORTIZ MARTINEZ, ALICIA B. | Commonwealth of Puerto Rico | $ 9,900.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 158423 | SANTIAGO RAMOS, MARIA JULIA | Commonwealth of Puerto Rico | $ 22,620.00 |
| 158429 | LOPEZ AVILES, MARIA V. | Commonwealth of Puerto Rico | $ - |
| 158442 | LOPEZ-AVILES, MARIA V. | Commonwealth of Puerto Rico | $ - |
| 158447 | LASSALLE MENDEZ, EDUARDO | Commonwealth of Puerto Rico | $ - |
| 158449 | AVILES MERCADO, LUZ | Commonwealth of Puerto Rico | $ 32,497.97 |
| 158468 | ZAMOT-ARBELO, ANAIDA | Commonwealth of Puerto Rico | $ - |
| 158469 | BARRERAS GUTIERREZ, MARIA S. | Commonwealth of Puerto Rico | $ - |
| 158471 | G2T INGENIERIA, CSP | Commonwealth of Puerto Rico | $ 2,368.00 |
| 158474 | MENDEZ BARRETO, NEREIDA | Commonwealth of Puerto Rico | $ - |
| 158498 | MORALES MELENDEZ, JOSE L. | Commonwealth of Puerto Rico | $ - |
| 158502 | RIVERA, INGRID ROSA | Commonwealth of Puerto Rico | $ - |
| 158513 | CARRASQUILLO FONTANEZ, MARISEL | Commonwealth of Puerto Rico | $ - |
| 158545 | CRUZ RIVERA, ANGELITA | Commonwealth of Puerto Rico | $ 21,600.00 |
| 158556 | VEGA MONTALVO, RAQUEL | Commonwealth of Puerto Rico | $ - |
| 158568 | FRAGOSO RODRIGUEZ, MARIE L. | Commonwealth of Puerto Rico | $ 42,000.00 |
| 158577 | GONZALEZ RODRIGUEZ, ROSA M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 158630 | GARCIA MENDEZ, EDWIN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 40,000.00 |
| 158642 | DELGADO RODRIGUEZ, ANA LUZ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 17,400.00 |
| 158657 | CUBERO-ALICEA, ANA HILDA | Commonwealth of Puerto Rico | $ - |
| 158660 | ARCE BUCETA, NILDA I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 158661 | ROSA-RIVERA, MELVIN E. | Commonwealth of Puerto Rico | $ - |
| 158662 | COLON GONZALEZ, JANETTE | Commonwealth of Puerto Rico | $ - |
| 158686 | RODRIGUEZ IRIZARRY, EDGAR RUBEN | Commonwealth of Puerto Rico | $ 14,800.00 |
| 158700 | TORRES HERNANDEZ, ALBERTO | Commonwealth of Puerto Rico | $ 49,223.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 158714 | MOLINA SANTIAGO, MIGDALIA | Commonwealth of Puerto Rico | $ 2,600.00 |
| 158739 | TOLEDO AMADOR, JUAN  V. | Commonwealth of Puerto Rico | $ - |
| 158747 | ORTIZ SANCHEZ, VIVIANA | Commonwealth of Puerto Rico | $ 20,400.00 |
| 158782 | CRESPO MUNIZ, BLANCA IVETTEE | Commonwealth of Puerto Rico | $ - |
| 158783 | PEREZ PEREZ, DIANA I. | Commonwealth of Puerto Rico | $ - |
| 158791 | CANDELARIO MILAN, OBDULIO | Commonwealth of Puerto Rico | $ - |
| 158819 | SILVA-GONZALEZ, NORMA I. | Commonwealth of Puerto Rico | $ - |
| 158824 | LEBRON NAZARIO, ELSA I | Commonwealth of Puerto Rico | $ 80,351.87 |
| 158863 | OCASIO FIGUEROA, LILLIAN | Commonwealth of Puerto Rico | $ - |
| 158869 | MORALES RODRIGUEZ, JUAN A. | Commonwealth of Puerto Rico | $ - |
| 158870 | VELEZ HERNANDEZ, MAYRA | Commonwealth of Puerto Rico | $ 50,000.00 |
| 158884 | COLON JIMENEZ, GUILLERMO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 158885 | IRIZARRY IRIZARRY, JOSE R | Commonwealth of Puerto Rico | $ 20,400.00 |
| 158904 | CARDONA RUIZ, GEORGIA J. | Commonwealth of Puerto Rico | $ 13,200.00 |
| 158921 | LOPEZ GARCIA, ELVIN | Commonwealth of Puerto Rico | $ - |
| 158939 | RIVERA CUEVAS, NORMA A. | Commonwealth of Puerto Rico | $ - |
| 158940 | MEDINA DELEON , HILDA I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 158953 | DIAZ RODRIGUEZ, JORGE L. | Commonwealth of Puerto Rico | $ - |
| 158979 | LOPEZ RAMOS, ROBERTO | Commonwealth of Puerto Rico | $ - |
| 158984 | RIVERA ROSADO, MARITZA | Commonwealth of Puerto Rico | $ - |
| 159000 | VEGA FRANQUIZ, MIGUEL A. | Commonwealth of Puerto Rico | $ - |
| 159002 | TOLEDO-AMADOR, JUAN V. | Commonwealth of Puerto Rico | $ - |
| 159030 | LOPEZ-RAMOS, ROBERTO | Commonwealth of Puerto Rico | $ - |
| 159040 | JIMENEZ MENDEZ, ZENAIDA M. | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 159045 | ESTRADA ARROYO, EMELI | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 45,443.03 |
| 159099 | RIOS ADALIZ, CABAN | Commonwealth of Puerto Rico | $ - |
| 159111 | FERNANDEZ SANTIAGO, OMAIRA I. | Commonwealth of Puerto Rico | $ 22,820.70 |
| 159119 | CRUZ MARTINEZ, JOSEFA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 159126 | MATOS ARROYO, VICTOR | Commonwealth of Puerto Rico | $ 85,958.64 |
| 159142 | VILLA LONGO SANTANA, MARIA M. | Commonwealth of Puerto Rico | $ - |
| 159144 | GONZALEZ MARRERO,  TANIA I. | Commonwealth of Puerto Rico | $ - |
| 159154 | PEREZ ROSARIO, FLORDELISA | Commonwealth of Puerto Rico | $ - |
| 159166 | MENDEZ PEREZ, IRMA E. | Commonwealth of Puerto Rico | $ - |
| 159170 | RIVERA ROSADO, MARITZA | Commonwealth of Puerto Rico | $ - |
| 159179 | SAEZ SAEZ, RUTH R | Commonwealth of Puerto Rico | $ 19,200.00 |
| 159182 | TORRES BONILLA, CARMEN | Commonwealth of Puerto Rico | $ 59,000.00 |
| 159186 | RIVERA MORALES, CARMEN M. | Commonwealth of Puerto Rico | $ 50,000.00 |
| 159197 | GONZALEZ SANTIAGO, PEDRO A. | Commonwealth of Puerto Rico | $ 10,200.00 |
| 159199 | ELLSWORTH MONTALVAN, CARMEN  G | Commonwealth of Puerto Rico | $ - |
| 159211 | LOPEZ RAMOS, ROBERTO | Commonwealth of Puerto Rico | $ - |
| 159220 | VARGAS-NIEVES, MARIA M. | Commonwealth of Puerto Rico | $ - |
| 159233 | MEDINA CINTRON, MAYRA | Commonwealth of Puerto Rico | $ - |
| 159250 | CUBERO-ALICEA, ANA HILDA | Commonwealth of Puerto Rico | $ - |
| 159283 | FIGUEROA FELICIANO, NATIVIDAD | Commonwealth of Puerto Rico | $ - |
| 159289 | MONTESINOS SANTIAGO, ALICE A. | Commonwealth of Puerto Rico | $ 25,000.00 |
| 159328 | TORRES CARRASQUILLO, DIOSELINA | Commonwealth of Puerto Rico | $ - |
| 159336 | NIEVES-GARCIA, LYDIA E. | Commonwealth of Puerto Rico | $ - |
| 159345 | GAY DAVILA, JUDITH | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 159355 | MORALES RIVERA, HEROILDA | Commonwealth of Puerto Rico | $ - |
| 159356 | AYALA MOLINA, ALBA JANET | Commonwealth of Puerto Rico | $ 14,400.00 |
| 159377 | QUINONES MALDONADO, ANA J. | Commonwealth of Puerto Rico | $ - |
| 159389 | LOPEZ PAGAN, VILMA R. | Commonwealth of Puerto Rico | $ 1,000.00 |
| 159391 | VARGAS-NIEVES, MARIA M. | Commonwealth of Puerto Rico | $ - |
| 159404 | HERNANDEZ LOPEZ, NILDA | Commonwealth of Puerto Rico | $ 13,800.00 |
| 159406 | BECERRIL HERNAIZ , JORGE | Commonwealth of Puerto Rico | $ - |
| 159426 | RODRIGUEZ RODRIGUEZ, GLORIMAR | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 83,360.15 |
| 159436 | NAZARIO FELICIANO, LAURA | Commonwealth of Puerto Rico | $ 10,000.00 |
| 159438 | CAMACHO ACEVEDO, MARITZA | Commonwealth of Puerto Rico | $ - |
| 159441 | AVILES MARIN, ELAINE J. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 159458 | CUEVAS BURGOS, JUSTINIANO | Commonwealth of Puerto Rico | $ 12,600.00 |
| 159518 | ACOSTA RODRIGUEZ, XIOMARA | Commonwealth of Puerto Rico | $ - |
| 159546 | VILLALONGO SANTANA, MARIA M | Commonwealth of Puerto Rico | $ - |
| 159563 | GAY DAVILA, JUDITH | Commonwealth of Puerto Rico | $ - |
| 159570 | LOPEZ AVILES, MARIA V. | Commonwealth of Puerto Rico | $ - |
| 159572 | VARGAS ACEVEDO, ADOLFO | Commonwealth of Puerto Rico | $ - |
| 159582 | RUPERTO MERCADO, LUCECITA | Commonwealth of Puerto Rico | $ 20,400.00 |
| 159584 | ALONSO HERNANDEZ, GLADYS | Commonwealth of Puerto Rico | $ - |
| 159603 | TOLEDO ORTIZ, INES A | Commonwealth of Puerto Rico | $ - |
| 159613 | BERRIOS LOPEZ, OSCAR | Commonwealth of Puerto Rico | $ - |
| 159650 | LUIS RAMOS, ZENAIDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 10,200.00 |
| 159693 | DELGADO RODRIGUEZ, ANA LUZ | Commonwealth of Puerto Rico | $ 17,400.00 |
| 159698 | CRESCIONI CINTRON, IVONNE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 39,423.94 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 159710 | CARABALLO ROSARIO, MARIA A. | Commonwealth of Puerto Rico | $ - |
| 159714 | CANALES RIVERA, JACINTA | Commonwealth of Puerto Rico | $ - |
| 159717 | LEON CITRON, NELIDA | Commonwealth of Puerto Rico | $ - |
| 159719 | LEON CINTRON, NELIDA | Commonwealth of Puerto Rico | $ - |
| 159727 | ALVAREZ MARIANI, JOHANNA | Commonwealth of Puerto Rico | $ - |
| 159738 | ANGEL L. MEDERO VIDAL & FELICITA MORALES | Commonwealth of Puerto Rico | $ 141,195.96 |
| 159743 | RIVERA VELAZQUEZ, OSVALDO | Commonwealth of Puerto Rico | $ 8,400.00 |
| 159748 | CRESPO RAMOS, GLORIA M | Commonwealth of Puerto Rico | $ - |
| 159749 | RIVERA MALDONADO, CARMEN B. | Commonwealth of Puerto Rico | $ 4,842.00 |
| 159751 | ARBELO ROJAS, ANA E. | Commonwealth of Puerto Rico | $ - |
| 159775 | ROMERO AGUIRRE, AIDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 159788 | SANCHEZ JIMENEZ, MIRELLA | Commonwealth of Puerto Rico | $ - |
| 159802 | MARCHANY CARRASQUILLO, MELISSA | Commonwealth of Puerto Rico | $ 1,457.00 |
| 159831 | ARBELO-ROJAS, ANA E. | Commonwealth of Puerto Rico | $ - |
| 159853 | MUNOZ CANCEL, MARIA T. | Commonwealth of Puerto Rico | $ 3,600.00 |
| 159858 | CASTILLO CASTILLO, ANGEL D | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 27,000.00 |
| 159873 | MATOS-HERNANDEZ, CARMEN E. | Commonwealth of Puerto Rico | $ - |
| 159884 | MOLINO RODRIGUEZ, MARISOL | Commonwealth of Puerto Rico | $ 10,200.00 |
| 159922 | LOPEZ MALAVE, REGALADO | Commonwealth of Puerto Rico | $ - |
| 159940 | GARNIER TALAVERA, ELBA | Commonwealth of Puerto Rico | $ 1,800.00 |
| 159953 | ALVAREZ VALENTIN, CARMEN S. | Commonwealth of Puerto Rico | $ - |
| 159985 | GUTIERREZ CLASS, MAYRA | Commonwealth of Puerto Rico | $ - |
| 160026 | GARCIA TIRADO, MARIA DEL C. | Commonwealth of Puerto Rico | $ - |
| 160031 | OCASIO PAGAN, CARMEN MARIA | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 160033 | AVILES MARIN, ELAINE JUDITH | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 160034 | TOLEDO AMADOR, JUAN V | Commonwealth of Puerto Rico | $ - |
| 160044 | AYALA VEGA, MARIA DEL CARMEN | Commonwealth of Puerto Rico | $ 54,013.79 |
| 160061 | RIVERA MEJIAS, MARIA DEL C | Commonwealth of Puerto Rico | $ - |
| 160076 | NIEVES NIEVES, CARLOS A | Commonwealth of Puerto Rico | $ - |
| 160084 | DELGADO FERNANDEZ, ROSAURA | Commonwealth of Puerto Rico | $ 1,500.00 |
| 160108 | SIMOUNET BEY, NANCY | Commonwealth of Puerto Rico | $ 5,400.00 |
| 160109 | RIVERA AGUILAR, FLOR I. | Commonwealth of Puerto Rico | $ - |
| 160114 | ARCELAY TORRES, DIGNA | Commonwealth of Puerto Rico | $ 8,400.00 |
| 160118 | RIVERA ROSADO, LILLIAM | Commonwealth of Puerto Rico | $ - |
| 160128 | HERNANDEZ REYES, EMILY | Commonwealth of Puerto Rico | $ 45,758.85 |
| 160164 | MUNOZ BARRIOS, CARMEN M | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 40,000.00 |
| 160165 | RODRIGUEZ CRUZ, KATHERINE | Commonwealth of Puerto Rico | $ 20,062.32 |
| 160172 | ARROYO, VICTOR MATOS | Commonwealth of Puerto Rico | $ 36,000.00 |
| 160186 | REYES GONZALEZ, CARMEN D. | Commonwealth of Puerto Rico | $ - |
| 160200 | CONTRERAS LAUREANO, IVETTE | Commonwealth of Puerto Rico | $ 29,761.51 |
| 160202 | PARDO CRUZ, ADELMARYS | Commonwealth of Puerto Rico | $ 10,200.00 |
| 160222 | BERRIOS LOZADA, VIVIANA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 160223 | LOPEZ, MIRIAM MORALES | Commonwealth of Puerto Rico | $ - |
| 160231 | RODRIGUEZ MORENO, OLGA I | Commonwealth of Puerto Rico | $ - |
| 160234 | RODRIGUEZ CINTRON, CARMEN V | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 37,333.78 |
| 160244 | JIRAU JIRAU, ALBA IRIS | Commonwealth of Puerto Rico | $ - |
| 160250 | HERNANDEZ VILLALBA, CLEMENTE | Commonwealth of Puerto Rico | $ 44,060.31 |
| 160252 | RUIZ ORTIZ, MAGDA I | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 20,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 160261 | TORRES DURAN, NORMA | Commonwealth of Puerto Rico | $ - |
| 160265 | SANTIAGO RIVERA, ADA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 160288 | ACOSTA RODRIGUEZ, HEYDE D. | Commonwealth of Puerto Rico | $ - |
| 160300 | RIVERA GONZALEZ, DILLIAN | Commonwealth of Puerto Rico | $ - |
| 160332 | GAY DAVILA, JUDITH | Commonwealth of Puerto Rico | $ - |
| 160349 | GARCIA RODRIGUEZ, JANET DE L. | Commonwealth of Puerto Rico | $ - |
| 160390 | RIVERA VELAZQUEZ, OSWALDO | Commonwealth of Puerto Rico | $ 10,200.00 |
| 160425 | ACOSTA RODRIGUEZ , HEYDE  D | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 160426 | DELGADO TORRES, MARITZA | Commonwealth of Puerto Rico | $ - |
| 160445 | SUSTACHE GOMEZ, NILDA | Commonwealth of Puerto Rico | $ - |
| 160458 | CORDERO HERNANDEZ, JORGE  W. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 160485 | DIAZ HUERTAS, CARMEN  M. | Commonwealth of Puerto Rico | $ - |
| 160492 | HERNANDEZ TORRES, AIDA L | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 160535 | RODRIGUEZ VARELA, FRANCES L. | Commonwealth of Puerto Rico | $ 2,023.00 |
| 160568 | MONTERO RODRIGUEZ, JUAN L. | Commonwealth of Puerto Rico | $ - |
| 160570 | DIAZ, YANITA ZAYAS | Commonwealth of Puerto Rico | $ - |
| 160597 | MAS FELICIANO, KATIRIA I. | Commonwealth of Puerto Rico | $ - |
| 160604 | RIVERA ROSADO, CARMEN IRIS | Commonwealth of Puerto Rico | $ - |
| 160622 | BONILLA RIOS, AWILDA | Commonwealth of Puerto Rico | $ 16,800.00 |
| 160638 | RODRIGUEZ HERNANDEZ, EVELYN | Commonwealth of Puerto Rico | $ - |
| 160648 | MUNIZ RODRIGUEZ, CARMEN M. | Commonwealth of Puerto Rico | $ 21,600.00 |
| 160696 | LEON CINTRON, NELIDA | Commonwealth of Puerto Rico | $ - |
| 160713 | HERNANDEZ SANTIAGO, CARMEN L. | Commonwealth of Puerto Rico | $ 5,400.00 |
| 160730 | GARCIA TIRADO, MARIA DEL CARMEN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 160736 | CARDONA CARRASQUILLO, LILLIAM D. | Commonwealth of Puerto Rico | $ - |
| 160774 | RUIZ LEBRON, JAIME A | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 160775 | SANTIAGO RAMOS, MARIA JULIA | Commonwealth of Puerto Rico | $ 22,620.00 |
| 160788 | RODRIGUEZ, JOANNE | Commonwealth of Puerto Rico | $ - |
| 160794 | MALDONADO BERMUDEZ, BLANCA R. | Commonwealth of Puerto Rico | $ - |
| 160815 | MUNIZ RODRIGUEZ, CARMEN M. | Commonwealth of Puerto Rico | $ 16,800.00 |
| 160817 | RODRIGUEZ ALGARIN, EDWIN | Commonwealth of Puerto Rico | $ - |
| 160824 | MORALES ROSA, JUANITA E. | Commonwealth of Puerto Rico | $ 400.00 |
| 160827 | VEGA FRANQUIZ, MIGUEL A. | Commonwealth of Puerto Rico | $ - |
| 160831 | ROSADO RIVERA, JESSICA I. | Commonwealth of Puerto Rico | $ - |
| 160848 | MA VEGA SIERRA, CARMEN | Commonwealth of Puerto Rico | $ - |
| 160859 | IRIZARRY APONTE, ANA  R | Commonwealth of Puerto Rico | $ 10,200.00 |
| 160863 | DIAZ REYES, MILAGNOS | Commonwealth of Puerto Rico | $ - |
| 160897 | HERNANDEZ ORTIZ, VIRGINIA | Commonwealth of Puerto Rico | $ 15,000.00 |
| 160900 | CRESPO-RAMOS, GLORIA M. | Commonwealth of Puerto Rico | $ - |
| 160927 | NEGRON MOLINA, CARLOS | Commonwealth of Puerto Rico | $ - |
| 160932 | LECLEUC VALENTIN, CARLOS | Commonwealth of Puerto Rico | $ 14,400.00 |
| 160943 | ESPIET CABRERA, ELIZABETH | Commonwealth of Puerto Rico | $ - |
| 160951 | CARABALLO ORTIZ, MARILYN | Commonwealth of Puerto Rico | $ 12,000.00 |
| 160952 | MERCADO MERCADO, DIANA E. | Commonwealth of Puerto Rico | $ 30,000.00 |
| 160954 | LUGO DE JESUS, JUAN F. | Commonwealth of Puerto Rico | $ - |
| 160955 | QUINONES MALDONADO, ANA J | Commonwealth of Puerto Rico | $ - |
| 160966 | IRIZARRY APONTE, SONIA | Commonwealth of Puerto Rico | $ 18,000.00 |
| 160971 | VALLE RIEFKOHL, GRETCHEN E | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|------------|
| 161000 | HERNANDEZ LAMBERTY, JOSE L | Commonwealth of Puerto Rico | $ 8,400.00 |
| 161003 | ANDINO MEDINA, DIANA | Commonwealth of Puerto Rico | $ - |
| 161009 | LECLERE VALENTIN, CARLOS | Commonwealth of Puerto Rico | $ 19,800.00 |
| 161021 | RIVERA FEBRES, IRVING | Commonwealth of Puerto Rico | $ - |
| 161036 | RIVERA ROSADO , LILLIAM | Commonwealth of Puerto Rico | $ - |
| 161042 | VEGA SIERRA, CARMEN MA | Commonwealth of Puerto Rico | $ - |
| 161047 | MATOS ARROYO, VICTOR | Commonwealth of Puerto Rico | $ - |
| 161056 | CRUZ ARBELO, MARIA  R | Commonwealth of Puerto Rico | $ - |
| 161057 | SANTOS RODRIGUEZ, JOMARIE | Commonwealth of Puerto Rico | $ - |
| 161060 | CRESPO RAMOS, GLORIA M. | Commonwealth of Puerto Rico | $ - |
| 161073 | CARABALLO ORTIZ, MARILYN | Commonwealth of Puerto Rico | $ 12,000.00 |
| 161086 | OSTALAZA CRUZ, LEMUEL | Commonwealth of Puerto Rico | $ - |
| 161089 | COLLAZO NIEVES, LYDIA E | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 161110 | RIVERA CRUZ, VILMA  E. | Commonwealth of Puerto Rico | $ 9,600.00 |
| 161121 | MALDONADO PEREZ, LIZETTE | Commonwealth of Puerto Rico | $ - |
| 161129 | RODRIGUEZ CABASSE, ELADIE | Commonwealth of Puerto Rico | $ 17,000.00 |
| 161131 | TORRES NARANJO, MODESTO | Commonwealth of Puerto Rico | $ - |
| 161133 | MARTINEZ SANCHEZ, MILAGROS | Commonwealth of Puerto Rico | $ 13,200.00 |
| 161140 | OCASIO NIEVES, RAMONITA | Commonwealth of Puerto Rico | $ - |
| 161151 | QUINONES MALDONADO, ANA J. | Commonwealth of Puerto Rico | $ - |
| 161154 | ROMERO LOPEZ, JOSE A. | Commonwealth of Puerto Rico | $ - |
| 161162 | MARTINEZ SOTO, RAMONITA | Commonwealth of Puerto Rico | $ - |
| 161166 | MORALES GUZMAN, JOSE ANTONIO | Commonwealth of Puerto Rico | $ - |
| 161174 | GONZALEZ-BORGES, RAMONA | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 161186 | PRIETO LEBRON, IVELISSE | Commonwealth of Puerto Rico | $ - |
| 161198 | VEGA ARBELO, MIGUEL A. | Commonwealth of Puerto Rico | $ - |
| 161204 | TOLEDO RODRIGUEZ, TEODORO | Commonwealth of Puerto Rico | $ - |
| 161221 | VEGA ARBELO, MIGUEL  A | Commonwealth of Puerto Rico | $ - |
| 161225 | PEREZ ROSARIO, FLORDELISA | Commonwealth of Puerto Rico | $ - |
| 161232 | CACERES AYALA, PABLO | Commonwealth of Puerto Rico | $ - |
| 161237 | NEGRON SANTIAGO, MARIA J. | Commonwealth of Puerto Rico | $ - |
| 161238 | VEGA ARBELO, MIGUEL A. | Commonwealth of Puerto Rico | $ - |
| 161239 | LOPEZ DE JESUS, MARIA  D | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 31,532.07 |
| 161241 | CUBERO-ALICEA, ANGEL L | Commonwealth of Puerto Rico | $ - |
| 161243 | PRIETO LEBRON, IVELISSE | Commonwealth of Puerto Rico | $ - |
| 161252 | RIVERA-FUENTES, MAGDA S. | Commonwealth of Puerto Rico | $ - |
| 161255 | PEREZ ROSARIO, FLORDELISA | Commonwealth of Puerto Rico | $ - |
| 161272 | ORTIZ MONROIG, LAUDELINA | Commonwealth of Puerto Rico | $ - |
| 161294 | SOTO VILLANUEVA, EFRAIN | Commonwealth of Puerto Rico | $ - |
| 161295 | PEREZ SANTIAGO, ADA N | Commonwealth of Puerto Rico | $ 7,000.00 |
| 161298 | RUIZ GERENA, NOEMI | Commonwealth of Puerto Rico | $ - |
| 161302 | CACERES AYALA, PABLO | Commonwealth of Puerto Rico | $ - |
| 161303 | PRIETO-LEBRON, MILAGROS | Commonwealth of Puerto Rico | $ - |
| 161313 | ORTIZ-RUIZ, MAYRA L. | Commonwealth of Puerto Rico | $ - |
| 161314 | TOLEDO RODRIGUEZ, TEODORO | Commonwealth of Puerto Rico | $ - |
| 161318 | GONZALEZ RIVERA, ROSA E. | Commonwealth of Puerto Rico | $ 5,483.53 |
| 161323 | LUZ RIVERA PEREZ, NORMA | Commonwealth of Puerto Rico | $ 4,000.00 |
| 161333 | RIVERA CUEVAS, NORMA A | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|------------|
| 161334 | ORTIZ RUIZ, MAYRA L. | Commonwealth of Puerto Rico | $ - |
| 161335 | ORTIZ-RUIZ, MAYRA L | Commonwealth of Puerto Rico | $ - |
| 161344 | CRUZ ARBELO, MARIA L. | Commonwealth of Puerto Rico | $ - |
| 161345 | ZAMOT ARBELO, ANAIDA | Commonwealth of Puerto Rico | $ - |
| 161348 | CASTILLO CASTILLO, ANGEL D. | Commonwealth of Puerto Rico | $ 45,600.00 |
| 161352 | CONCEPCION - SOLER, AUREA E | Commonwealth of Puerto Rico | $ - |
| 161357 | ORTIZ MONROIG, LAUDELINA | Commonwealth of Puerto Rico | $ - |
| 161370 | RODRIGUEZ HERNANDEZ, LUIS  E | Commonwealth of Puerto Rico | $ - |
| 161378 | OCASIO NIEVES, RAMONITA | Commonwealth of Puerto Rico | $ - |
| 161388 | ORTIZ COLON, MARIA DE LOS A | Commonwealth of Puerto Rico | $ - |
| 161393 | HARRISON-DIAZ, ANA M | Commonwealth of Puerto Rico | $ - |
| 161399 | OCASIO NIEVES, RAMONITA | Commonwealth of Puerto Rico | $ - |
| 161406 | CORDERO HERNANDEZ, JORGE W. | Commonwealth of Puerto Rico | $ - |
| 161407 | RODRIGUEZ-MORENO, OLGA I. | Commonwealth of Puerto Rico | $ - |
| 161427 | ORENCE HERMINA, CARMEN L. | Commonwealth of Puerto Rico | $ 1,136.39 |
| 161443 | HARRISON DIAZ, ANA M | Commonwealth of Puerto Rico | $ - |
| 161459 | CORDERO HERNANDEZ, JORGE W. | Commonwealth of Puerto Rico | $ 1,700.00 |
| 161498 | HARRISON-DIAZ, ANA M. | Commonwealth of Puerto Rico | $ - |
| 161500 | VEGA MORALES, SONIA IVETTE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 161504 | MOLINA GARCIA, GLORINDA | Commonwealth of Puerto Rico | $ - |
| 161512 | CRESPO LUGO, EDELFINDA | Commonwealth of Puerto Rico | $ 5,000.00 |
| 161519 | RODRIGUEZ OLIVERAS, ISAIAS | Commonwealth of Puerto Rico | $ 21,600.00 |
| 161521 | ACEVEDO RUIZ, ANA | Commonwealth of Puerto Rico | $ 72,276.74 |
| 161535 | LAMBOY FELICIANO, ERMELINDO | Commonwealth of Puerto Rico | $ 11,100.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 161536 | NIEVES-CARRION, MARTHA IRIS | Commonwealth of Puerto Rico | $ - |
| 161543 | DONES REYES, TEDDY | Commonwealth of Puerto Rico | $ - |
| 161544 | MATOS-HERNANDEZ, CARMEN E. | Commonwealth of Puerto Rico | $ - |
| 161557 | GRACIANI RAMOS, MYRNA  I | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 161560 | RODRIGUEZ-MORENO, OLGA  I | Commonwealth of Puerto Rico | $ - |
| 161563 | SEGARRA VELEZ, LYSETTE | Commonwealth of Puerto Rico | $ 4,800.00 |
| 161571 | GONZALEZ BORGES, RAMONA | Commonwealth of Puerto Rico | $ - |
| 161572 | RIVERA VAZQUEZ, PROVIDENCIA | Commonwealth of Puerto Rico | $ - |
| 161583 | HERRERA RIVERA, HECTOR | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 30,000.00 |
| 161617 | RODRIGUEZ RIVERA, LEONOR | Commonwealth of Puerto Rico | $ - |
| 161644 | MARTINEZ ROSA, MARIA DE L. | Commonwealth of Puerto Rico | $ 13,000.00 |
| 161666 | HARRISON-DIAZ, ANA  M. | Commonwealth of Puerto Rico | $ - |
| 161675 | HERNANDEZ FIGUEROA, MONSERRATE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 161694 | DE JESUS CORA, JOSE LUIS | Commonwealth of Puerto Rico | $ - |
| 161705 | NIEVES-GARCIA, LYDIA E. | Commonwealth of Puerto Rico | $ - |
| 161742 | LEON CANSOBRE, CARMEN M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 161743 | ZAVALA MARTINEZ, ROSA  A. | Commonwealth of Puerto Rico | $ - |
| 161807 | SANTOS CALDERON, IRIS Y | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 161822 | RIVERA ORTIZ, AWILDA | Commonwealth of Puerto Rico | $ - |
| 161829 | RODRIGUEZ RUIZ, INEABEL | Commonwealth of Puerto Rico | $ 50,000.00 |
| 161831 | OQUENDO SOTO, GLORIA E. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 161842 | ROSADO NEGRON, ELVIN F. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 47,365.94 |
| 161862 | FELICIANO CORA, IRIS N | Commonwealth of Puerto Rico | $ - |
| 161870 | COTTO PANELL, ANDRES | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 161895 | FIGUEROA RIVERA, LOURDES | Commonwealth of Puerto Rico | $    - |
| 161902 | DE JESUS VEGA, MARIA DEL R. | Commonwealth of Puerto Rico | $    - |
| 161905 | JIMENEZ ALANCASTRO, LUIS A | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $    75,000.00 |
| 161926 | NEGRON RODRIGUEZ, MARIA  M. | Commonwealth of Puerto Rico | $    - |
| 161960 | RODRIGUEZ RIVERA, MAYRA J. | Commonwealth of Puerto Rico | $    18,000.00 |
| 161971 | VARGAS PEREZ, SARA  G. | Commonwealth of Puerto Rico | $    - |
| 161986 | LOPEZ FERRER, DOLORES E. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $    - |
| 162002 | CRESPO RAMOS, GLORIA M. | Commonwealth of Puerto Rico | $    - |
| 162011 | NIEVES BAEZ, HILDA DORIS | Commonwealth of Puerto Rico | $    30,000.00 |
| 162030 | ORTIZ AVILES, MIRIAM | Commonwealth of Puerto Rico | $    40,000.00 |
| 162031 | MUNIZ, MARTHA GUILLONT | Commonwealth of Puerto Rico | $    - |
| 162033 | LOPEZ SANTANA, FRANK | Commonwealth of Puerto Rico | $    - |
| 162038 | RIVERA RIVERA, MARIA N. | Commonwealth of Puerto Rico | $    - |
| 162055 | CRUZ ARROYO, MARISABEL | Commonwealth of Puerto Rico | $    - |
| 162112 | FIGUEROA, WILSA FUENTES | Commonwealth of Puerto Rico | $    30,600.00 |
| 162119 | BARRETO ORTIZ , EMMARIS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $    - |
| 162126 | SEPULVEDA REYES, JOSUE | Commonwealth of Puerto Rico | $    71,617.46 |
| 162141 | MUNOZ VALENTIN, LUZ S. | Commonwealth of Puerto Rico | $    15,000.00 |
| 162155 | RODRIGUEZ PAGAN, MARIA ESTHER | Commonwealth of Puerto Rico | $    - |
| 162156 | DAVILA SIERRA, EVELYN | Commonwealth of Puerto Rico | $    20,000.00 |
| 162160 | FONTAN OLIVO, MARIA DEL C | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $    - |
| 162174 | MORALES VAZQUEZ, MARGARITA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $    3,000.00 |
| 162205 | ROLDAN TRINIDAD, MARIA TERESA | Commonwealth of Puerto Rico | $    - |
| 162214 | CORTEZ RODRIGUEZ, LIDIA MARIA | Commonwealth of Puerto Rico | $    - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 162231 | GARCIA, SONIA ROSA | Commonwealth of Puerto Rico | $ 83,998.09 |
| 162234 | PENA TORRES, MARIELY | Commonwealth of Puerto Rico | $ - |
| 162237 | CRUZ ROMAN, RAFAEL | Commonwealth of Puerto Rico | $ - |
| 162247 | IRIZARRY APONTE, ANA R. | Commonwealth of Puerto Rico | $ 7,200.00 |
| 162264 | MUNOZ CANCEL, MARIA T. | Commonwealth of Puerto Rico | $ 15,600.00 |
| 162269 | DEJESUS QUINONES, LOURDES | Commonwealth of Puerto Rico | $ - |
| 162285 | BAEZ PADILLA, RUTH E. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 32,990.75 |
| 162293 | FERNANDEZ CORDERO, MADELINE | Commonwealth of Puerto Rico | $ 21,600.00 |
| 162299 | GALAN FELICIANO, MIRNA | Commonwealth of Puerto Rico | $ - |
| 162314 | FUENTES REYES, EVARLENE | Commonwealth of Puerto Rico | $ 6,000.00 |
| 162339 | RODRIGUEZ DIAZ, ANA ROSA | Commonwealth of Puerto Rico | $ - |
| 162410 | VEGA BURGOS, NILDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 162418 | MARIN SANTIAGO, JESSICA L. | Commonwealth of Puerto Rico | $ 30,000.00 |
| 162437 | CRUZ VELAZQUEZ, SONIA I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 162459 | AGOSTO ROJAS, SANDRA | Commonwealth of Puerto Rico | $ 10,300.00 |
| 162491 | LOPEZ CASANOVA, EVELYN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 162511 | CASTRODAD GALANES, MARIA A. | Commonwealth of Puerto Rico | $ 25,000.00 |
| 162567 | RODRIGUEZ RIVERA, DIGNA | Commonwealth of Puerto Rico | $ - |
| 162580 | IGUINA DE LA ROSA CSP | Commonwealth of Puerto Rico | $ 8,880.00 |
| 162585 | ORTIZ MARTINEZ, JULIO | Commonwealth of Puerto Rico | $ 5,000.00 |
| 162605 | RIVERA ORTIZ, LILLIAN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 162611 | LOPEZ DE JESUS, RAMONITA | Commonwealth of Puerto Rico | $ - |
| 162654 | PEREZ RIVERA, JOSE R. | Commonwealth of Puerto Rico | $ 12,600.00 |
| 162671 | CEDENO TORRES, JASMINE | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 162681 | DE JESUS LORENZO, ANA C. | Commonwealth of Puerto Rico | $ - |
| 162703 | CRUZ MARCEICCI, GRACIELA | Commonwealth of Puerto Rico | $ - |
| 162720 | RIOS RIVERA, MARTA E. | Commonwealth of Puerto Rico | $ - |
| 162728 | FIGUEROA RIOS, EMMA IRIS | Commonwealth of Puerto Rico | $ - |
| 162743 | MALDONADO IRIZARRY, MINERVA | Commonwealth of Puerto Rico | $ - |
| 162749 | FIGUEROA RIOS, CARMEN MILAGROS | Commonwealth of Puerto Rico | $ - |
| 162769 | GONZALEZ RODRIGUEZ, MARY LUZ | Commonwealth of Puerto Rico | $ - |
| 162777 | APONTE CABRERA, CYNTHIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 162795 | MATOS PEREZ , MIRTA | Commonwealth of Puerto Rico | $ - |
| 162808 | LOPEZ RODRIGUEZ, MILAGROS | Commonwealth of Puerto Rico | $ 5,000.00 |
| 162828 | DIAZ PEREZ, WANDA E. | Commonwealth of Puerto Rico | $ - |
| 162855 | DE JESUS PEREZ, VILMA M. | Commonwealth of Puerto Rico | $ - |
| 162862 | PAGON RODRIGUEZ, WANDA N. | Commonwealth of Puerto Rico | $ 50,444.05 |
| 162865 | ORTIZ CRUZ, ELBA INES | Commonwealth of Puerto Rico | $ - |
| 162902 | GARCIA HERNANDEZ, ARCADIO | Commonwealth of Puerto Rico | $ 5,400.00 |
| 162937 | NAVARRO ROSARIO, CARMEN RAFAELA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 162949 | NIEVES DE SNYDER, DORIS N. | Commonwealth of Puerto Rico | $ - |
| 162961 | MENDEZ MUNOZ, ELBA N. | Commonwealth of Puerto Rico | $ - |
| 163014 | BENITEZ BENITEZ, MARIA DE LOS ANGELES | Commonwealth of Puerto Rico | $ - |
| 163026 | RIVERA HERNANDEZ, GLORAIA | Commonwealth of Puerto Rico | $ 24,000.00 |
| 163058 | PASTRANA COLON, RAFAEL | Commonwealth of Puerto Rico | $ - |
| 163065 | CRUZ RAMOS, OLGA IRIS | Commonwealth of Puerto Rico | $ - |
| 163072 | RODRIGUEZ CARDONA, WILBERTO | Commonwealth of Puerto Rico | $ - |
| 163076 | LOPEZ HERNANDEZ, NOEL | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 163079 | SANCHEZ JIMENEZ, MARTA I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 163080 | SANTOS GONZALEZ, ISABEL M. | Commonwealth of Puerto Rico | $ - |
| 163097 | PABON PEREZ, CARMEN D. | Commonwealth of Puerto Rico | $ - |
| 163105 | RIVERA VAZQUEZ, NYDIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 163131 | VAZQUEZ CASTILLO, ELBA IRIS | Commonwealth of Puerto Rico | $ - |
| 163142 | GOTAY FERRER, DINASETH | Commonwealth of Puerto Rico | $ - |
| 163148 | HERNANDEZ VALLE, IRIS | Commonwealth of Puerto Rico | $ - |
| 163166 | MASSA PEREZ, MARIA M. | Commonwealth of Puerto Rico | $ 12,619.76 |
| 163177 | SANTISTEBAN MORALES, LUCY | Commonwealth of Puerto Rico | $ - |
| 163257 | LOPEZ CARTAGENA, LUIS H. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 163270 | ROCHE DOMINGUEZ, ANA M. | Commonwealth of Puerto Rico | $ - |
| 163276 | PINEIRO FUENTES, MARILYN | Commonwealth of Puerto Rico | $ 3,000.00 |
| 163278 | TORRES MIRANDA, ELNYS DE LOS ANGELES | Commonwealth of Puerto Rico | $ - |
| 163281 | ROCHE DOMINGUEZ, ANA M. | Commonwealth of Puerto Rico | $ - |
| 163291 | RENATO V. SARTORI SALVUCCI AND PAOLA MARCHITA BAZZANO | Commonwealth of Puerto Rico | $ 14,360.00 |
| 163341 | ORTA OQUENDO, NOEMI | Commonwealth of Puerto Rico | $ - |
| 163344 | ORTA OQUENDO, NOEMI | Commonwealth of Puerto Rico | $ - |
| 163345 | ALGARIN ROSADO, ARACELIS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 54,379.55 |
| 163357 | DE JESUS MILAGROS, CINTRON | Commonwealth of Puerto Rico | $ 388,800.00 |
| 163381 | LOPEZ OCASIO, ISMAEL | Commonwealth of Puerto Rico | $ - |
| 163385 | RIVERA VAZQUEZ, ANGEL R. | Commonwealth of Puerto Rico | $ - |
| 163399 | LOPEZ OCASIO, ISMAEL | Commonwealth of Puerto Rico | $ 1,900.00 |
| 163431 | TIRADO GARCIA, MANUEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 128,087.04 |
| 163444 | BERRIOS WILLIAMS, MYRNA L. | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 163465 | ISAAC CLEMENTE, CELIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 163505 | BERRIOS WILLIAMS , MYRNA L | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 163544 | ORTA OQUENDO , NOEMI | Commonwealth of Puerto Rico | $ - |
| 163562 | DOELTER BAEZ, FRANCISCO J | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 76,598.07 |
| 163566 | VELAZQUEZ SANTIAGO, JOSE LUIS | Commonwealth of Puerto Rico | $ - |
| 163575 | COLON WILLIAMS, YOLANDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 163585 | RIVERA MERCADO, JOSE A | Commonwealth of Puerto Rico | $ 25,000.00 |
| 163617 | RIVERA COLON, PRISCILLA | Commonwealth of Puerto Rico | $ - |
| 163632 | DIAZ MARTINEZ, GLADYS E. | Commonwealth of Puerto Rico | $ 21,000.00 |
| 163637 | MESA RIJOS, ESPERANZA | Commonwealth of Puerto Rico | $ 20,198.65 |
| 163640 | LOPEZ OCASIO, ISMAEL | Commonwealth of Puerto Rico | $ 2,100.00 |
| 163641 | SANTIAGO ESTRADA, EDITH M. | Commonwealth of Puerto Rico | $ - |
| 163666 | RIVERA RODRIGUEZ, MARITZA | Commonwealth of Puerto Rico | $ - |
| 163762 | FIGUEROA SANCHEZ, CARMEN MARIA | Commonwealth of Puerto Rico | $ 60,000.00 |
| 163775 | LOPEZ RODRIGUEZ, MINERVA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 163787 | VELEZ CASTRO, EUGENIO J. | Commonwealth of Puerto Rico | $ 7,200.00 |
| 163823 | CLAUDIO RODRIGUEZ, JENNELI | Commonwealth of Puerto Rico | $ 50,000.00 |
| 163867 | OCASIO RIVERO, TEOFILO | Commonwealth of Puerto Rico | $ - |
| 163937 | NUNEZ FALCON, EMMA  LYDIA | Commonwealth of Puerto Rico | $ - |
| 163956 | CUEVAS NAZARIO, WANDA I | Commonwealth of Puerto Rico | $ 30,000.00 |
| 163979 | CRESPO RODRIGUEZ, JACQUELINE | Commonwealth of Puerto Rico | $ - |
| 164004 | MACHIN PAGAN, MARILEN | Commonwealth of Puerto Rico | $ 12,000.00 |
| 164013 | CRUZ LOPEZ, MIRNA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 164039 | LOPEZ LOPEZ, SYLVIA | Commonwealth of Puerto Rico | $ 30,500.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 164040 | BERRIOS RODRIGUEZ, MARIA DEL CARMEN | Commonwealth of Puerto Rico | $          - |
| 164112 | HERNANDEZ RIVERA, ELIDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $          - |
| 164118 | LEON RODRIGUEZ, MILAGROS | Puerto Rico Highways and Transportation Authority | $          - |
| 164141 | ORTIZ COLON, DILIA M. | Commonwealth of Puerto Rico | $          - |
| 164158 | VIVES RIVERA, ZAIDA E. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $     16,000.00 |
| 164164 | AGUILAR PEREZ, MAYRA | Commonwealth of Puerto Rico | $          - |
| 164174 | MARTINEZ RODRIGUEZ, NIVIA A. | Commonwealth of Puerto Rico | $     42,427.96 |
| 164175 | HERNANDEZ ROCHE, ISRAEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $          - |
| 164180 | ORTIZ MALPICE, ALICE M. | Commonwealth of Puerto Rico | $          - |
| 164194 | MIRANDA TORRES, MARTA E. | Commonwealth of Puerto Rico | $          - |
| 164196 | PEREZ ALVAREZ, MILAGROS | Commonwealth of Puerto Rico | $   113,800.00 |
| 164219 | TORRES VINALES, GISSEL | Commonwealth of Puerto Rico | $          - |
| 164234 | DIAZ RIVERA, NOELIS | Commonwealth of Puerto Rico | $          - |
| 164244 | SANTIAGO PADUA, IRIS MIRTA | Commonwealth of Puerto Rico | $          - |
| 164265 | GARCIA MARTINEZ , EDWIN G. | Commonwealth of Puerto Rico | $          - |
| 164268 | RODRIGUEZ CRUZ, ANA L. | Commonwealth of Puerto Rico | $          - |
| 164271 | OCASIO TORRES, JUAN EFRAIN | Commonwealth of Puerto Rico | $          - |
| 164310 | JORGE ORTIZ, CARMEN A. | Commonwealth of Puerto Rico | $     12,000.00 |
| 164314 | LOPEZ CAMACHO, IRMA I. | Commonwealth of Puerto Rico | $          - |
| 164328 | COLON RODRIGUEZ, ADRIANA | Commonwealth of Puerto Rico | $          - |
| 164344 | BATISTA VELAZQUEZ, DAISY | Commonwealth of Puerto Rico | $          - |
| 164359 | LEDEE RAMOS, JOSE | Commonwealth of Puerto Rico | $          - |
| 164361 | RIVERA OFRAY, JOHANA | Commonwealth of Puerto Rico | $     15,000.00 |
| 164372 | MARTINEZ ACEVEDO, MYRNA | Commonwealth of Puerto Rico | $          - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 164381 | DE JESUS CORDERO, IRIS M. | Commonwealth of Puerto Rico | $ 15,000.00 |
| 164386 | CRUZ PINA, LUZ  DE PAZ | Commonwealth of Puerto Rico | $ - |
| 164414 | QUINONES MALDONADO, ANA J. | Commonwealth of Puerto Rico | $ - |
| 164424 | DIAZ SUAREZ, ANGEL | Commonwealth of Puerto Rico | $ - |
| 164425 | CEPEDA FUENTES, RAMONA | Commonwealth of Puerto Rico | $ - |
| 164439 | CANDELARIO NAZARIO, NILDA ESTHER | Commonwealth of Puerto Rico | $ 63,000.00 |
| 164457 | RIVERA ZAYAS, MARIBEL | Commonwealth of Puerto Rico | $ - |
| 164467 | RODRIGUEZ PAGAN , IBRAHIM  A. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 164503 | JIMENEZ ALANCASTRO, WILSTRUDIS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 164534 | AGOSTO CASTILLO, GILIA I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 24,466.90 |
| 164561 | CUBERO LOPEZ, MONSERRATE | Commonwealth of Puerto Rico | $ - |
| 164598 | LEON RODRIGUEZ, LESBIA MILAGROS | Commonwealth of Puerto Rico | $ 13,800.00 |
| 164661 | DIAZ GARCIA, TOMAS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 60,000.00 |
| 164662 | CANET SANTOS, NIXIDA | Commonwealth of Puerto Rico | $ - |
| 164673 | LANDRO GONZALEZ, JULIO  E | Commonwealth of Puerto Rico | $ - |
| 164758 | RIVERA NIEVES, ELIZAURA | Commonwealth of Puerto Rico | $ - |
| 164785 | MARCANO SPENCER, JORGE L. | Commonwealth of Puerto Rico | $ - |
| 164837 | ORTIZ DIAZ, WANDA | Commonwealth of Puerto Rico | $ - |
| 164848 | CASANOVA ORTA, MARGARITA | Commonwealth of Puerto Rico | $ - |
| 164864 | RIVERA VEGUILLA, CARMEN L. | Commonwealth of Puerto Rico | $ - |
| 164879 | ORTIZ NEGRON, WILLIAM | Commonwealth of Puerto Rico | $ - |
| 164898 | RODRIGUEZ DIAZ, MARIA  M | Commonwealth of Puerto Rico | $ - |
| 164902 | CARTAGENA GALLOZA, ELIZABETH | Commonwealth of Puerto Rico | $ - |
| 164944 | DAVILA PEREZ, SANDRA M | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 164960 | DE LEON GONZALEZ, VIRGINIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                    - |
| 164963 | CARABALLO BORRERO, HECTOR M. | Commonwealth of Puerto Rico | $           20,700.00 |
| 164976 | GONZALEZ ROSARIO, NANCY | Commonwealth of Puerto Rico | $                    - |
| 164994 | BURGOS ALLENDE, EVELYN | Commonwealth of Puerto Rico | $           24,000.00 |
| 165010 | NIEVES ALICEA, GLORIA  E. | Commonwealth of Puerto Rico | $           45,000.00 |
| 165024 | NIEVES GONZALEZ, JAIME FELIX | Commonwealth of Puerto Rico | $                    - |
| 165052 | MARRERO OYOLA, MARIELA | Commonwealth of Puerto Rico | $                    - |
| 165073 | LOPEZ MIRNA, CRUZ | Commonwealth of Puerto Rico | $                    - |
| 165103 | OQUENDO MEDINA, HECTOR LUIS | Commonwealth of Puerto Rico | $                    - |
| 165117 | DIAZ HUERTAS , CARMEN  M. | Commonwealth of Puerto Rico | $                    - |
| 165123 | CARRERO FIGUEROA, ALTAGRACIA | Commonwealth of Puerto Rico | $           12,000.00 |
| 165136 | SANCHEZ MARCHAND, CARMEN GLORIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                    - |
| 165149 | GONZALEZ DIAZ, BRENDA L | Commonwealth of Puerto Rico | $           53,553.22 |
| 165183 | HERNANDEZ SOTO, HECTOR M. (FALLECIO), CARMEN L. PEREZ | Commonwealth of Puerto Rico | $                    - |
| 165203 | VEGA FIGUEROA, NEIDA I | Commonwealth of Puerto Rico | $                    - |
| 165214 | DELGADO DELGADO, ANA C. | Commonwealth of Puerto Rico | $                    - |
| 165232 | GONZALEZ PAZ, MARITZA S. | Commonwealth of Puerto Rico | $                    - |
| 165251 | CRUZ MERCADO, VANESSA | Commonwealth of Puerto Rico | $                    - |
| 165256 | ROSADO RODRIGUEZ, IRVING | Commonwealth of Puerto Rico | $                    - |
| 165259 | SANABRIA ORTIZ, MARIA  DE LOURDES | Commonwealth of Puerto Rico | $                    - |
| 165295 | DAVILA SANTIAGO, GLORIA E. | Commonwealth of Puerto Rico | $           27,540.04 |
| 165304 | PEREZ MONTANO, JUANITA | Commonwealth of Puerto Rico | $             4,000.00 |
| 165313 | CRUZ, ARNALDO | Commonwealth of Puerto Rico | $             3,382.00 |
| 165322 | MOLINA GUZMAN, CECILIA I. | Commonwealth of Puerto Rico | $           30,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 165398 | CORTES VERA, SANTOS | Commonwealth of Puerto Rico | $ - |
| 165420 | AYALA RIVERA, KEYLA E. | Commonwealth of Puerto Rico | $ - |
| 165443 | FELICIANO ROSADO, JESUS | Puerto Rico Highways and Transportation Authority | $ - |
| 165463 | NEGRON SANTIAGO, MARIA J. | Commonwealth of Puerto Rico | $ - |
| 165471 | CRUZ GONZALEZ, RIGOBERTO | Commonwealth of Puerto Rico | $ - |
| 165474 | MATOS ELBA, MARIE  SOCORRO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 60,000.00 |
| 165478 | NIEVES NIEVES, WANDA LIZ | Commonwealth of Puerto Rico | $ 67,995.32 |
| 165481 | TORRES FIGUEROA, BRENDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 165534 | SANTIAGO CASTRO, EDISON | Commonwealth of Puerto Rico | $ - |
| 165544 | OCASIO PAGAN, CARMEN MARIA | Commonwealth of Puerto Rico | $ - |
| 165566 | MORA RIVERA, AIDA N. | Commonwealth of Puerto Rico | $ 30,000.00 |
| 165571 | VAZQUEZ CINTRON, MARIA M. | Commonwealth of Puerto Rico | $ - |
| 165582 | JIMENEZ RAMOS, JANNICE E. | Commonwealth of Puerto Rico | $ - |
| 165584 | TIJERETA. LLC | Commonwealth of Puerto Rico | $ 23,289.00 |
| 165607 | FUENTES SILVA, EDNA I. | Commonwealth of Puerto Rico | $ 16,000.00 |
| 165610 | RUIZ FIGUEROA, JOSE R | Commonwealth of Puerto Rico | $ - |
| 165613 | IRIZARRY ALBINO, JOSE LUIS | Commonwealth of Puerto Rico | $ 6,000.00 |
| 165674 | SANTIAGO HERNANDEZ, NILDA ESTRELLA | Commonwealth of Puerto Rico | $ - |
| 165702 | ESPINOSA CORALES, ROSA | Commonwealth of Puerto Rico | $ - |
| 165715 | APONTE VAZQUEZ, SANDRA | Commonwealth of Puerto Rico | $ 50,000.00 |
| 165730 | FERNANDINI LAMBOY, MAYRA D. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 52,879.28 |
| 165731 | LOPEZ RODRIGUEZ, ADA I | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 165735 | VELEZ RODRIGUEZ, LUIS | Commonwealth of Puerto Rico | $ - |
| 165736 | ORTIZ FONTANEZ, GLADYS N. | Commonwealth of Puerto Rico | $ 600.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 165760 | ALMODOVAR FIGUEROA, ELIZABETH | Commonwealth of Puerto Rico | $ - |
| 165770 | LUGO, IRIS D. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 165788 | LEON RODRIGUEZ, JULIA ENID | Commonwealth of Puerto Rico | $ 16,200.00 |
| 165796 | NIEVES VAZQUEZ, VILMA S | Commonwealth of Puerto Rico | $ - |
| 165804 | FELICIANO SANTIAGO, LEIDA | Commonwealth of Puerto Rico | $ - |
| 165861 | RIVERA ESQUILIN, YOLANDA | Commonwealth of Puerto Rico | $ - |
| 165886 | LLANES VILLEGAS, NANCY I. | Commonwealth of Puerto Rico | $ - |
| 165945 | LEON RODRIGUEZ, LESBIA  MILAGROS | Commonwealth of Puerto Rico | $ 13,800.00 |
| 165956 | LEON RODRIGUEZ, LESBIA MILAGROS | Commonwealth of Puerto Rico | $ 13,800.00 |
| 165974 | MAYMI MORALES, CHELITZA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 32,386.46 |
| 165996 | ORTIZ AHORRIO , EDGAR | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 165998 | VARGAS SANTOS, SANDRA | Commonwealth of Puerto Rico | $ - |
| 166033 | SANCHEZ CARABALLO, MABEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 2,078.78 |
| 166057 | PEREZ MONTES, NATIVIDAD | Commonwealth of Puerto Rico | $ - |
| 166061 | DAVILA GARCIA, GERMANIA | Commonwealth of Puerto Rico | $ - |
| 166062 | DELGADO ORTIZ, JORGE D | Commonwealth of Puerto Rico | $ 85,000.00 |
| 166065 | CALES PACHECO, MIGDALIA | Commonwealth of Puerto Rico | $ - |
| 166145 | FIGUEROA IRIZARRY, GRICEL | Commonwealth of Puerto Rico | $ 75,000.00 |
| 166151 | ACOSTA RODRIGUEZ, VICTOR A | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 166168 | MANGUAL PADRO, GLORIMAR | Commonwealth of Puerto Rico | $ - |
| 166189 | SANTIAGO CANDELARIA, DAVID | Commonwealth of Puerto Rico | $ - |
| 166227 | PEREZ FELICIANO, YARIRA | Commonwealth of Puerto Rico | $ 1,800.00 |
| 166243 | OCASIO APONTE, LUIS MANUEL | Commonwealth of Puerto Rico | $ - |
| 166251 | MORALES CASTELLANO, EVELYN | Commonwealth of Puerto Rico | $ 21,600.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 166257 | TORRES ISASA, ALEJANDRO A | Commonwealth of Puerto Rico | $ - |
| 166287 | MARTIN VARGAS, BETSY MILAGROS | Commonwealth of Puerto Rico | $ 75,835.70 |
| 166320 | ESPADA COLON, CARMEN | Commonwealth of Puerto Rico | $ - |
| 166343 | MONTALVO FIGUEROA, ROGELIO | Commonwealth of Puerto Rico | $ 100.00 |
| 166362 | ESPADA COLON, CARMEN | Commonwealth of Puerto Rico | $ - |
| 166364 | MALDONADO VARGAS, NIVIA J | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 166395 | RIVERA RIVAS, CYNTHIA Z. | Commonwealth of Puerto Rico | $ 35,000.00 |
| 166404 | MUNIZ IRIZARRY, WILLIAM | Commonwealth of Puerto Rico | $ 54,000.00 |
| 166408 | FERRER RIVERA, MIRIAM | Commonwealth of Puerto Rico | $ - |
| 166423 | RIVERA FLORES, CARLOTA | Commonwealth of Puerto Rico | $ - |
| 166428 | ZAYAS COLON, OGLA | Commonwealth of Puerto Rico | $ - |
| 166454 | LEON VAZQUEZ, HIPOLITA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 166456 | REYES NIEVES, ELIA MILAGROS | Commonwealth of Puerto Rico | $ - |
| 166460 | ESPADA COLON, CARMEN | Commonwealth of Puerto Rico | $ - |
| 166465 | GLORIA COSS MARTINEZ, CARMEN | Commonwealth of Puerto Rico | $ 30,000.00 |
| 166466 | RIVERA CORTES, ELIZABETH | Commonwealth of Puerto Rico | $ - |
| 166492 | MENDEZ BORRERO, WANDA I. | Commonwealth of Puerto Rico | $ - |
| 166511 | MERCED REYES, ZORAIDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 166527 | REYES NIEVES, ELIA MILAGROS | Commonwealth of Puerto Rico | $ - |
| 166529 | REYES NIEVES, ELIA MILAGROS | Commonwealth of Puerto Rico | $ - |
| 166534 | REYES NIEVES, ELIA MILAGROS | Commonwealth of Puerto Rico | $ - |
| 166537 | ZAYAS COLON, OGLA | Commonwealth of Puerto Rico | $ - |
| 166542 | DIAZ MORALES, CESAR A. | Commonwealth of Puerto Rico | $ - |
| 166579 | REYES NIEVES, ELIA MILAGROS | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 166585 | REYES BURGOS, JENNY | Commonwealth of Puerto Rico | $ - |
| 166597 | RALEF AVILES, EDGARDO LUIS | Commonwealth of Puerto Rico | $ - |
| 166602 | GALAIZA QUILES , GLADYS | Commonwealth of Puerto Rico | $ - |
| 166608 | REYES NIEVES, ELIA MILAGROS | Commonwealth of Puerto Rico | $ - |
| 166619 | RIVERA FLORES, CARLOTA | Commonwealth of Puerto Rico | $ - |
| 166624 | VEGA PEREZ, SONIA | Commonwealth of Puerto Rico | $ 18,600.00 |
| 166634 | GLORIA COSS MARTINEZ, CARMEN | Commonwealth of Puerto Rico | $ 60,000.00 |
| 166653 | RIVERA FLORES, CARLOTA | Commonwealth of Puerto Rico | $ - |
| 166660 | FILION TRUJILLO, ELIZABETH | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 166661 | REYES NIEVES, ELIA MILAGROS | Commonwealth of Puerto Rico | $ - |
| 166663 | RIVERA RIVERA, SONIA I | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 166676 | PEREZ ALCOVER, IDENITH | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 136,000.00 |
| 166704 | NORTHERN RADIOTHERAPY CANCER CENTER | Commonwealth of Puerto Rico | $ 301,049.00 |
| 166716 | RIVERA COSTAS, MONSERRATE | Commonwealth of Puerto Rico | $ - |
| 166729 | ANDUJAR FONT, SANTA E. | Commonwealth of Puerto Rico | $ - |
| 166742 | ARROYO PEREZ, ANTONIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 166761 | RODRIGUEZ RODRIGUEZ, ADA I. | Commonwealth of Puerto Rico | $ - |
| 166768 | RIVERA COSTAS, MONSERRATE | Commonwealth of Puerto Rico | $ - |
| 166776 | GARCIA RODRIQUEZ, ANABEL | Commonwealth of Puerto Rico | $ - |
| 166791 | RIVERA COSTAS, MONSERRATE | Commonwealth of Puerto Rico | $ - |
| 166793 | RIVERA COSTAS, MONSERRATE | Commonwealth of Puerto Rico | $ - |
| 166804 | VELEZ ROMAN, ANA JUDITH | Commonwealth of Puerto Rico | $ - |
| 166813 | RIVERA COSTAS, MONSERRATE | Commonwealth of Puerto Rico | $ - |
| 166818 | CRUZ DIAZ, SANDRA M | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 166832 | GONZALES SANTIAGO, MANUEL | Commonwealth of Puerto Rico | $ - |
| 166837 | MELENDEZ RIVERA, ROSA JULIA | Commonwealth of Puerto Rico | $ - |
| 166872 | GARCIA RODRIGUEZ, ANABEL | Commonwealth of Puerto Rico | $ - |
| 166876 | GARCIA RODRIGUEZ, ANABEL | Commonwealth of Puerto Rico | $ - |
| 166881 | GARCIA RODRIGUEZ, ANABEL | Commonwealth of Puerto Rico | $ - |
| 166894 | GARCIA RODRIGUEZ, ANABEL | Commonwealth of Puerto Rico | $ - |
| 166906 | NIEVES TORRES, ESTHER | Commonwealth of Puerto Rico | $ - |
| 166924 | LORENZO HERNANDEZ, EDGAR | Commonwealth of Puerto Rico | $ - |
| 166926 | MALDONADO-GRAZIANI, CARMEN LYDIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 15,586.92 |
| 166930 | RODRIGUEZ LLAMAS, LORAINE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 600.00 |
| 166931 | RODRIGUEZ LIAMAS, LORAINE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 21,600.00 |
| 166940 | VALENTIN PONCE, MARITZA | Commonwealth of Puerto Rico | $ - |
| 166950 | NAVARRO MARTINEZ, ROSARIO | Commonwealth of Puerto Rico | $ - |
| 166951 | FLORES RAMIREZ, BETSY I. | Commonwealth of Puerto Rico | $ 10,200.00 |
| 166955 | OCASIO NAZARIO, RIGOBERTO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 166960 | MENDEZ CARABALLO, CARMEN M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 166990 | CRUZ MORALES, DORIS L. | Commonwealth of Puerto Rico | $ - |
| 166999 | REYES RIVERA, GRISEL | Commonwealth of Puerto Rico | $ - |
| 167054 | DE ARMAS LAPORTE, INGRID MIRIAM | Commonwealth of Puerto Rico | $ 65,000.00 |
| 167066 | TOLLINCHI BEAUCHAMP, ADIEL | Commonwealth of Puerto Rico | $ - |
| 167077 | SANCHEZ, HECTOR | Commonwealth of Puerto Rico | $ 3,472.00 |
| 167101 | SALAZAR GONZALEZ, ERMELINDA | Commonwealth of Puerto Rico | $ - |
| 167142 | FIGUEROA ORTIZ, BENITA | Commonwealth of Puerto Rico | $ - |
| 167158 | MERCADO PADILLA, ISABEL | Commonwealth of Puerto Rico | $ 25,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 167187 | DE L. TORRES VELEZ, MARIA | Commonwealth of Puerto Rico | $ 7,000.00 |
| 167213 | RIOS CRUZ, HERIBERTO | Commonwealth of Puerto Rico | $ - |
| 167271 | TORRES RIVERA, MARIA DEL PILAR | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 167294 | VEGA SIERRA, CARMEN MA. | Commonwealth of Puerto Rico | $ - |
| 167324 | LEBRON ROSADO, YRCA T | Commonwealth of Puerto Rico | $ - |
| 167331 | PEARSON HERNAIZ, PROVIDENCIA | Commonwealth of Puerto Rico | $ - |
| 167335 | GONZALEZ MEDINA, IDALYS | Commonwealth of Puerto Rico | $ - |
| 167345 | MALAVE BERIO, JORGE L. | Commonwealth of Puerto Rico | $ - |
| 167347 | MEDERO ESPANOL, DELIA I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 14,400.00 |
| 167352 | RAMOS RODRIGUEZ, ANABEL | Commonwealth of Puerto Rico | $ - |
| 167381 | TERC ECHEVARRIA, JOAQUIN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 167400 | CRUZ FONTANEZ, VINILISA | Commonwealth of Puerto Rico | $ - |
| 167415 | GARCIA GONZALES, ESPERANZA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 167417 | REXACH VAZQUEZ, CARMEN I | Commonwealth of Puerto Rico | $ - |
| 167420 | ECHANDY VEGA, NELSON J. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 167441 | DOMENECH CANCEL, NILDA I | Commonwealth of Puerto Rico | $ - |
| 167445 | RIVERA VEGA, CARMEN EVA | Commonwealth of Puerto Rico | $ - |
| 167448 | ECHEVARRIA SERNA, MILAGROS | Commonwealth of Puerto Rico | $ - |
| 167449 | ROSARIO ANGUEIRA, VIVIAN | Commonwealth of Puerto Rico | $ 21,000.00 |
| 167473 | MEDINA SOTO, DENIS E. | Commonwealth of Puerto Rico | $ 15,000.00 |
| 167481 | SEGARRA-ORTIZ, TAISHA ILLEANA | Commonwealth of Puerto Rico | $ - |
| 167484 | MARTINEZ NUNEZ, JACQUELINE | Commonwealth of Puerto Rico | $ - |
| 167518 | RODRIGUEZ MARTINEZ, JUAN | Commonwealth of Puerto Rico | $ - |
| 167547 | MARTING, KELLY DE LOS A. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 167569 | SOTO RODRIGUEZ, EDWIN | Commonwealth of Puerto Rico | $ 21,600.00 |
| 167570 | FIGUEROA GOMEZ, DAVID | Commonwealth of Puerto Rico | $ - |
| 167589 | ORTA PACHECO, OSCAR | Commonwealth of Puerto Rico | $ - |
| 167618 | DIAZ PABON, RAQUEL I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 2,464.48 |
| 167625 | MOJICA CRUZ, ELIZABETH | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 80,000.00 |
| 167627 | BERNARD SERRANO, FELICITA | Commonwealth of Puerto Rico | $ - |
| 167645 | RAMOS MONTALVO, ANTONIO | Commonwealth of Puerto Rico | $ 10,800.00 |
| 167655 | MORALES DOBLE, DORIS N | Commonwealth of Puerto Rico | $ 3,600.00 |
| 167670 | FLORES DEL VALLE, MERCEDES | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 70,000.00 |
| 167677 | DIAZ MORALES, MYRNA | Commonwealth of Puerto Rico | $ - |
| 167700 | FERNANDEZ GONZALEZ, JAVIER | Commonwealth of Puerto Rico | $ 1,000.00 |
| 167702 | FERNANDEZ GONZALEZ, JAVIER | Commonwealth of Puerto Rico | $ 10.00 |
| 167703 | FERNANDEZ GONZALEZ, JAVIER | Commonwealth of Puerto Rico | $ 10.00 |
| 167723 | AYALA DIAZ, JUANITA | Commonwealth of Puerto Rico | $ - |
| 167871 | MORALES DE JESUS, SONIA M | Commonwealth of Puerto Rico | $ - |
| 167878 | MENDEZ CAMILO, JANNETTE | Commonwealth of Puerto Rico | $ 5,000.00 |
| 167879 | CASIANO BELLO, ELVIN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 167884 | MONTALVO, LAVIER PAGAN | Commonwealth of Puerto Rico | $ 2,000.00 |
| 167885 | LINARES MARTIR, CARMEN DEL R. | Commonwealth of Puerto Rico | $ 900.00 |
| 167894 | RODRIGUEZ QUILES, LOURDES | Commonwealth of Puerto Rico | $ 50,000.00 |
| 167923 | MENDEZ SANTIAGO, JULIA ROSA | Commonwealth of Puerto Rico | $ - |
| 167928 | COSS MARTINEZ, MARIA M | Commonwealth of Puerto Rico | $ - |
| 167965 | ALOMAR DAVILA, AGUSTIN | Commonwealth of Puerto Rico | $ 18,000.00 |
| 167975 | MOLINA MARTINEZ, MARIA H. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 167979 | MORALES CORA, ANGELA | Commonwealth of Puerto Rico | $                    - |
| 167990 | CARMEN TORRES IRIZARRY BENEFICIARIOS | Commonwealth of Puerto Rico | $                    - |
| 168014 | LOPEZ VALENTIN, SUSANA | Commonwealth of Puerto Rico | $                    - |
| 168041 | GUZMAN RODRIGUEZ, MARITZA | Commonwealth of Puerto Rico | $                    - |
| 168065 | SOTO MELENDEZ, RAMON LUIS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                    - |
| 168157 | TIRADO GARCIA, ALEXIS | Commonwealth of Puerto Rico | $                    - |
| 168243 | DIAZ MILLAN, RAMONITA | Commonwealth of Puerto Rico | $                    - |
| 168388 | NADAL, JAIME | Commonwealth of Puerto Rico | $                    - |
| 168393 | CARRILLO GUZMAN, JUAN | Commonwealth of Puerto Rico | $                    - |
| 168416 | MARTINEZ MILLAN, MANUEL | Commonwealth of Puerto Rico | $                    - |
| 168417 | ZAYAS LOPEZ, JORGE | Commonwealth of Puerto Rico | $                    - |
| 168427 | VELEZ PEREZ, LUZ D. | Commonwealth of Puerto Rico | $                    - |
| 168448 | CRESPO HERNANDEZ, MARIA ELENA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $                    - |
| 168469 | LOPEZ PAGAN, CARMEN L. | Commonwealth of Puerto Rico | $                    - |
| 168514 | CARRASQUILLO CORNIER, LUIS ALBERTO | Commonwealth of Puerto Rico | $                    - |
| 168529 | LOPEZ LOPEZ, PEDRO LUIS | Commonwealth of Puerto Rico | $                    - |
| 168594 | GONZALEZ ALVARES, ANTONIO | Commonwealth of Puerto Rico | $                    - |
| 168626 | DE JESUS MORALES, CRUZ JUAN | Commonwealth of Puerto Rico | $                    - |
| 168633 | PAULINO DE LABOY, AMPARO | Commonwealth of Puerto Rico | $                    - |
| 168650 | BORGES GODINEAUX, JUAN T. | Commonwealth of Puerto Rico | $                    - |
| 168692 | LABOY RIVERA, NEREYDA | Commonwealth of Puerto Rico | $                    - |
| 168767 | RODRIGUEZ MALDONADO, ROSELYN J. | Commonwealth of Puerto Rico | $                    - |
| 168778 | RODRIGUEZ MALDONADO, ROSELYN J. | Commonwealth of Puerto Rico | $                    - |
| 168843 | SANCHEZ ORTIZ, RAMON | Commonwealth of Puerto Rico | $                    - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 168881 | GARCIA FIGUEROA, NIRMA I | Commonwealth of Puerto Rico | $         - |
| 169002 | RIVERAS CRUZ, RAMON A. | Commonwealth of Puerto Rico | $         - |
| 169066 | CINTRON SANCHEZ, HIPOLITO | Commonwealth of Puerto Rico | $         - |
| 169175 | DIAZ COLON, RAFAEL | Commonwealth of Puerto Rico | $   2,000.00 |
| 169263 | MARTINEZ ALICEA, HIPOLITA | Commonwealth of Puerto Rico | $         - |
| 169334 | ROCHE, PAULA | Commonwealth of Puerto Rico | $         - |
| 169336 | ROSAS PRATTS, LUIS A. | Commonwealth of Puerto Rico | $         - |
| 169347 | ROSAS PRATTS, LUIS A. | Commonwealth of Puerto Rico | $         - |
| 169351 | FELICIANO TORRES, ELBA N. | Commonwealth of Puerto Rico | $         - |
| 169361 | CRUZ ALVAREZ, ANA HILDA | Commonwealth of Puerto Rico | $         - |
| 169374 | CONSTANTINO DOMINGUEZ, YOMARYS | Commonwealth of Puerto Rico | $         - |
| 169383 | MARTINEZ ORTIZ, JULIA | Commonwealth of Puerto Rico | $         - |
| 169412 | CASIANO COLON, ELBA I. | Commonwealth of Puerto Rico | $         - |
| 169425 | RIVERA TERRON, ANGELICA | Commonwealth of Puerto Rico | $         - |
| 169496 | ANTONETTE TORRES, MARIA DIGNA | Commonwealth of Puerto Rico | $         - |
| 169548 | MONTALVO MALAVE, AIDA L. | Commonwealth of Puerto Rico | $         - |
| 169577 | COLON BERRIOS, IRIS N. | Commonwealth of Puerto Rico | $         - |
| 169579 | COLON BERRIOS, IRIS N. | Commonwealth of Puerto Rico | $         - |
| 169580 | RODRIGUEZ FLORES, ALEJANDRINA | Commonwealth of Puerto Rico | $         - |
| 169582 | ELENA RODRIGUEZ, MARIA | Commonwealth of Puerto Rico | $         - |
| 169628 | FIGUEROA JIMENEZ, FELIX A. | Commonwealth of Puerto Rico | $         - |
| 169651 | CINTRON SANCHEZ, GENARO | Commonwealth of Puerto Rico | $         - |
| 169653 | RAMOS RODRIGUEZ, DOMINGO | Commonwealth of Puerto Rico | $         - |
| 169677 | RIVERA LEBRON, JENARO LUIS | Commonwealth of Puerto Rico | $         - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 169688 | NAZARIO SANTIAGO, ENELIDA | Commonwealth of Puerto Rico | $                - |
| 169700 | NIEVES GONZALEZ, LUCILA | Commonwealth of Puerto Rico | $                - |
| 169701 | RODRIGUEZ TORRES, HERIBERTO | Commonwealth of Puerto Rico | $                - |
| 169712 | NAZARIO SANTIAGO, CARMEN D. | Commonwealth of Puerto Rico | $                - |
| 169741 | MERCED, JOSE R. | Commonwealth of Puerto Rico | $                - |
| 169746 | TORRES CEDENO, CARMEN A | Commonwealth of Puerto Rico | $                - |
| 169804 | CORREA LOPEZ, MARTA H. | Commonwealth of Puerto Rico | $                - |
| 169805 | MARTINEZ VALENTIN, LUIS GUILLERMO | Commonwealth of Puerto Rico | $                - |
| 169826 | ROSARIO RAMOS, RUTH E. | Commonwealth of Puerto Rico | $                - |
| 169849 | PADILLA SANTIAGO, ARLENE | Commonwealth of Puerto Rico | $                - |
| 169872 | TORO MELENDEZ, FRANCES ISABEL | Commonwealth of Puerto Rico | $                - |
| 169881 | SANTIAGO VALENTIN, RAUL | Commonwealth of Puerto Rico | $                - |
| 169888 | RIVERA VEGA, LILLIAM HAYDEE | Commonwealth of Puerto Rico | $                - |
| 169896 | VALENTIN PEREZ, HECTOR | Commonwealth of Puerto Rico | $                - |
| 169910 | TORRES RIVERA, BAUDILIA | Commonwealth of Puerto Rico | $                - |
| 169917 | SOTO JIMENEZ, ALBERTO | Commonwealth of Puerto Rico | $                - |
| 169930 | GONZALEZ FUENTES, JUANA | Commonwealth of Puerto Rico | $                - |
| 169936 | PEREZ PENA, CELSO | Commonwealth of Puerto Rico | $                - |
| 169942 | PEREZ SANTIAGO, ARMANDO | Commonwealth of Puerto Rico | $                - |
| 169954 | SANCHEZ VIVES, MILAGROS | Commonwealth of Puerto Rico | $                - |
| 169968 | CORA VALENTIN, ARSENIO | Commonwealth of Puerto Rico | $                - |
| 169991 | SANCHEZ QUINONES, MARIA M. | Commonwealth of Puerto Rico | $                - |
| 170002 | MORENO RIVERA, ROBERT | Commonwealth of Puerto Rico | $                - |
| 170010 | VALENTIN CRUZ, EDWIN | Commonwealth of Puerto Rico | $                - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 170011 | VALENTIN SERRANO, OLGA | Commonwealth of Puerto Rico | $        - |
| 170018 | MALAVE MENDOZA, WILFREDO | Commonwealth of Puerto Rico | $        - |
| 170022 | RIVERA RIAS, HENRY | Commonwealth of Puerto Rico | $        - |
| 170029 | VEGA, ABIGAIL | Commonwealth of Puerto Rico | $        - |
| 170040 | MARTINEZ NIEVES, LUIS ALFONSO | Commonwealth of Puerto Rico | $        - |
| 170088 | TORRES TORRES, DAVID O. | Commonwealth of Puerto Rico | $        - |
| 170089 | MORENO RIVERA, MARISSEHH | Commonwealth of Puerto Rico | $        - |
| 170090 | MUNIZ HERNANDEZ, LICETTE | Commonwealth of Puerto Rico | $        - |
| 170093 | SOTOMAYOR, JOSE A. GARCIA | Commonwealth of Puerto Rico | $        - |
| 170098 | RAMIREZ IRIZARRY, ELBA E | Commonwealth of Puerto Rico | $        - |
| 170103 | LOPEZ COLON, EDUARDO | Commonwealth of Puerto Rico | $        - |
| 170109 | ROSADO GONZALEZ, ANTONIO | Commonwealth of Puerto Rico | $        - |
| 170112 | RIVERA APONTE, RAMON | Commonwealth of Puerto Rico | $     5,000.00 |
| 170139 | ORTIZ FELIANO, ERMELINDA | Commonwealth of Puerto Rico | $        - |
| 170190 | AYALA RIVERA, CARLOS | Commonwealth of Puerto Rico | $        - |
| 170210 | MENDEZ SOJO, JOSE LUIS | Commonwealth of Puerto Rico | $        - |
| 170215 | TORRES ACEVEDO, JUAN D.D. | Commonwealth of Puerto Rico | $        - |
| 170219 | GONZALEZ MOLINA, NANCY I. | Commonwealth of Puerto Rico | $        - |
| 170224 | ALVARADO RIVERA, JOSE A. | Commonwealth of Puerto Rico | $        - |
| 170229 | AYANA ORTIZ, MODESTO | Commonwealth of Puerto Rico | $        - |
| 170251 | DE JESUS VIERA, MARIA S. | Commonwealth of Puerto Rico | $        - |
| 170253 | FELICIANO DE JESUS, ADA E. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $        - |
| 170254 | FELICIANO DE JESUS, ADA E. | Commonwealth of Puerto Rico | $        - |
| 170262 | CAMPOS FELICIANO, KATIRA | Commonwealth of Puerto Rico | $        - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 170263 | CARABRILLO RIVERA, NELSON | Commonwealth of Puerto Rico | $ - |
| 170264 | BERMUDEZ TORRES, IRMA N. | Commonwealth of Puerto Rico | $ - |
| 170309 | COLON FELICIANO, CARLOS M | Commonwealth of Puerto Rico | $ - |
| 170323 | VAZQUEZ CINTRON, AIDA M. | Commonwealth of Puerto Rico | $ - |
| 170336 | POUEYMIROU RAMIREZ, PEDRO T | Commonwealth of Puerto Rico | $ - |
| 170339 | FRAGOSA NOBLES, PRISCILA | Commonwealth of Puerto Rico | $ - |
| 170344 | CUEVAS MARTINEZ, HERMINIO | Commonwealth of Puerto Rico | $ - |
| 170354 | HERNANDEZ GONZALEZ, ROSA ESTHER | Commonwealth of Puerto Rico | $ - |
| 170363 | CORREA ORTIZ, JUSTINA | Commonwealth of Puerto Rico | $ - |
| 170365 | LUGO TIRADO, RAMON | Commonwealth of Puerto Rico | $ - |
| 170373 | RODRIGUEZ ROMAN, MARIA | Commonwealth of Puerto Rico | $ - |
| 170377 | CASIANO, ARCANGEL TORRES | Commonwealth of Puerto Rico | $ - |
| 170404 | COLON COLON, ILDEFONSO | Commonwealth of Puerto Rico | $ - |
| 170405 | RAMIREZ RUIZ, EMERILDA | Commonwealth of Puerto Rico | $ - |
| 170414 | LEON GONZALEZ, MIGUEL A. | Commonwealth of Puerto Rico | $ - |
| 170418 | HERNANDEZ PEREZ, HECTOR L | Commonwealth of Puerto Rico | $ - |
| 170424 | RIVERA SANTIAGO, PORFIRIO | Commonwealth of Puerto Rico | $ - |
| 170442 | DIAZ RIVERA, JUANITA | Commonwealth of Puerto Rico | $ - |
| 170444 | FELICIANO RAMOS, ELOY | Puerto Rico Highways and Transportation Authority | $ - |
| 170447 | RIVERA ALMODOVAR, EDITH | Commonwealth of Puerto Rico | $ - |
| 170459 | CARABELLA TORRES, JESUS | Puerto Rico Highways and Transportation Authority | $ - |
| 170461 | CARRILLO TORRES, MARIA IRIS | Commonwealth of Puerto Rico | $ - |
| 170462 | DELEON, DEMETRIO | Commonwealth of Puerto Rico | $ - |
| 170483 | SANCHEZ PEREZ, ISRAEL | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 170501 | CLAUSSELL DIVIDO, LUIS G. | Commonwealth of Puerto Rico | $ - |
| 170509 | GUTIERREZ COLON, MARIA DE ANGELES | Commonwealth of Puerto Rico | $ - |
| 170510 | ALVERIO RAMOS, SANTIAGO | Commonwealth of Puerto Rico | $ - |
| 170523 | GUZMAN SANTIAGO, JOSE ARNALDO | Commonwealth of Puerto Rico | $ - |
| 170525 | RODRIGUEZ GREO, MARIA M. | Commonwealth of Puerto Rico | $ - |
| 170534 | DIAZ COLON, VICTOR I | Commonwealth of Puerto Rico | $ - |
| 170564 | COLON ALMODOVAR, ALEXIS | Commonwealth of Puerto Rico | $ - |
| 170567 | COLON PAGAN, MIGUEL A. | Commonwealth of Puerto Rico | $ - |
| 170590 | RIVERA RODRIGUEZ, MANUEL | Commonwealth of Puerto Rico | $ - |
| 170595 | RODRIGUEZ, MILAGROS CORA | Commonwealth of Puerto Rico | $ - |
| 170596 | PADILLA ORTIZ, EDWIN | Commonwealth of Puerto Rico | $ - |
| 170609 | SIERRA RODRIGUEZ, WANDA D. | Commonwealth of Puerto Rico | $ - |
| 170631 | CSV, MEOR FRANCHESCA VALENTIN PANELL MADRE | Commonwealth of Puerto Rico | $ 150,000.00 |
| 170638 | AMARO GONZALEZ, ERNESTO | Commonwealth of Puerto Rico | $ - |
| 170648 | CAMPOS MARTINEZ, NELLY | Commonwealth of Puerto Rico | $ - |
| 170660 | VASQUEZ MILLAN, ANGEL | Commonwealth of Puerto Rico | $ - |
| 170680 | CORNELIUS MILLAN, MARTA M | Commonwealth of Puerto Rico | $ - |
| 170699 | TRISTANI MARTINEZ, CARMEN NILAS | Commonwealth of Puerto Rico | $ - |
| 170707 | DE JESUS RODRIGUEZ, LUIS ALBERTO | Commonwealth of Puerto Rico | $ - |
| 170711 | APONTE RIVERA, JOAQUIN ANTONIO | Commonwealth of Puerto Rico | $ - |
| 170713 | COLON MALDONADO, HECTOR | Commonwealth of Puerto Rico | $ - |
| 170714 | PRIETO GARCIA, LIZETTE | Commonwealth of Puerto Rico | $ - |
| 170715 | GONZALEZ COLON, TOMAS | Commonwealth of Puerto Rico | $ - |
| 170726 | FELIX DE JESUS, LUIS ANTONIO | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 170729 | HERNANDEZ VALENTEZ, LUIS A. | Commonwealth of Puerto Rico | $ - |
| 170730 | BERMUDEZ SULIVAN, MARIELI | Commonwealth of Puerto Rico | $ - |
| 170732 | HERNANDEZ SANTOS, DAVID | Commonwealth of Puerto Rico | $ - |
| 170737 | SANTIAGO SANTIAGO, CESAR | Commonwealth of Puerto Rico | $ - |
| 170744 | DIAZ, TERESA DE JESUS | Commonwealth of Puerto Rico | $ - |
| 170753 | MORALES MORALES, CANDIDO R. | Commonwealth of Puerto Rico | $ - |
| 170756 | CRUZ RAMOS, TRACY M. | Commonwealth of Puerto Rico | $ 6,000.00 |
| 170764 | GARCIA LOPEZ, VILMA M. | Commonwealth of Puerto Rico | $ 12,600.00 |
| 170769 | CARTAGENA FLORES, MIGUEL A | Commonwealth of Puerto Rico | $ - |
| 170772 | COLON RODRIQUEZ, CLAUDINA | Commonwealth of Puerto Rico | $ - |
| 170775 | GONZALEZ RIVERA, DANIEL | Commonwealth of Puerto Rico | $ - |
| 170776 | DE JESUS FUENTES, JUANA DEL C | Commonwealth of Puerto Rico | $ - |
| 170780 | ORTIZ VEGA, JOSE A | Commonwealth of Puerto Rico | $ - |
| 170785 | ORTIZ RODRIGUEZ, PORFIRIO | Commonwealth of Puerto Rico | $ - |
| 170792 | VAZQUEZ CORDERO, SYLVIA E | Commonwealth of Puerto Rico | $ 7,800.00 |
| 170803 | HERNÁNDEZ OLIVO, RUTH M. | Commonwealth of Puerto Rico | $ 25,000.00 |
| 170806 | ZAYAS ROSARIO, RUBELISA | Commonwealth of Puerto Rico | $ 60,000.00 |
| 170808 | BURGOS CRUZ, JACQUELINE | Commonwealth of Puerto Rico | $ 25,000.00 |
| 170809 | HERNÁNDEZ OLIVO, RUTH M. | Commonwealth of Puerto Rico | $ 20,000.00 |
| 170811 | BURGOS CRUZ, JACQUELINE | Commonwealth of Puerto Rico | $ 50,000.00 |
| 170812 | CRUZ ORTIZ, NOEMI | Commonwealth of Puerto Rico | $ - |
| 170816 | MELENDEZ MELENDEZ, ELSIE E. | Commonwealth of Puerto Rico | $ 8,400.00 |
| 170817 | SANTOS DIAZ, ANA D. | Commonwealth of Puerto Rico | $ 1,800.00 |
| 170821 | BURGOS CRUZ, JACQUELINE | Commonwealth of Puerto Rico | $ 50,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 170828 | ZAYAS ROSARIO, RUBELISA | Commonwealth of Puerto Rico | $ 25,000.00 |
| 170829 | FIGUERO CASTILLO, ANSELMO | Commonwealth of Puerto Rico | $ 6,000.00 |
| 170833 | SANTIAGO  ALVARADO, JULISSA | Commonwealth of Puerto Rico | $ 17,000.00 |
| 170835 | MIRANDA TORRES, WENDY L | Commonwealth of Puerto Rico | $ 65,000.00 |
| 170836 | MIRANDA TORRES, WENDY L. | Commonwealth of Puerto Rico | $ 40,000.00 |
| 170837 | SANTIAGO ALVARADO, JULISSA | Commonwealth of Puerto Rico | $ 65,000.00 |
| 170838 | SANTIAGO ALVARADO, JULISSA | Commonwealth of Puerto Rico | $ 30,000.00 |
| 170840 | SANTIAGO ALVARADO, JULISSA | Commonwealth of Puerto Rico | $ 45,000.00 |
| 170843 | TORRES LOPEZ, DALILA | Commonwealth of Puerto Rico | $ 18,000.00 |
| 170847 | FLORES MORALES, FRANCISCA | Commonwealth of Puerto Rico | $ 15,000.00 |
| 170848 | VIDAL MALDONADO, DOLORES | Commonwealth of Puerto Rico | $ 9,000.00 |
| 170849 | MIRANDA TORRES, WENDY L | Commonwealth of Puerto Rico | $ 30,000.00 |
| 170851 | BARNESET PACHECO, MILAGROS | Commonwealth of Puerto Rico | $ - |
| 170853 | RODRIGUEZ ROSA, CESAR A | Commonwealth of Puerto Rico | $ - |
| 170854 | SOTO SANTIAGO, LUEIA | Commonwealth of Puerto Rico | $ 8,400.00 |
| 170861 | MELENDEZ SANTIAGO, ROBERTO | Commonwealth of Puerto Rico | $ 30,000.00 |
| 170863 | CARDENAS MAXAN, ORLANDO | Commonwealth of Puerto Rico | $ 16,200.00 |
| 170870 | RIVERA JIMENEZ, RICARDO | Commonwealth of Puerto Rico | $ - |
| 170875 | ENCARNACION COLON, EDWIN JAVIER | Commonwealth of Puerto Rico | $ - |
| 170877 | RIVAS LUYANDO, LUIS E. | Commonwealth of Puerto Rico | $ - |
| 170885 | SANTIAGO NARVAEZ, IVAN | Commonwealth of Puerto Rico | $ - |
| 170899 | BUEGOS RODRIGUEZ, PEDRO LUIS | Commonwealth of Puerto Rico | $ - |
| 170904 | ROMAN HUERTAS, DIEGO | Commonwealth of Puerto Rico | $ - |
| 170910 | AMPIER TORRES, HECTOR L. | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 170912 | RIVERA OVIEDO, LUIS A. | Commonwealth of Puerto Rico | $ - |
| 170928 | FAMANIA ARRARO, JOSE IVAN | Commonwealth of Puerto Rico | $ 18,000.00 |
| 170936 | RODRIGUEZ ROSA, OSCAR | Commonwealth of Puerto Rico | $ - |
| 170947 | PEREZ TORRUELLA, JOED | Commonwealth of Puerto Rico | $ - |
| 170953 | SANTIAGO RAMIREZ, ELVIN | Commonwealth of Puerto Rico | $ - |
| 170954 | COLON PAGAN, MIGUEL A. | Commonwealth of Puerto Rico | $ - |
| 170956 | ACEVEDO ORTIZ, ANGEL LUIS | Commonwealth of Puerto Rico | $ - |
| 170979 | BURGOS TORRES, LYDIA M. | Commonwealth of Puerto Rico | $ - |
| 170984 | VELEZ CARABALLO, IRIS N | Commonwealth of Puerto Rico | $ - |
| 170985 | BONES CORA, LUIS FELIPE | Commonwealth of Puerto Rico | $ - |
| 170998 | MALDONADO MALDONADO, JOSE R. | Commonwealth of Puerto Rico | $ - |
| 171000 | IRIZARRY RODRIGUEZ, CARLOS JUAN | Commonwealth of Puerto Rico | $ - |
| 171006 | MARQUEZ RIVERA, JOSE JUAN | Commonwealth of Puerto Rico | $ - |
| 171012 | ARAUL PADILLA, JULIO ENRIQUE | Commonwealth of Puerto Rico | $ 35,000.00 |
| 171013 | ARAND PADILLA, JULIO ENRIQUE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 35,000.00 |
| 171015 | GONZALEZ GARCIA, LIZ | Commonwealth of Puerto Rico | $ - |
| 171038 | SOTO RODRIGUEZ, ESPERANZA | Commonwealth of Puerto Rico | $ - |
| 171042 | SOTO PITRO, ANGEL | Commonwealth of Puerto Rico | $ - |
| 171051 | MENDEZ, CARLOS L. | Commonwealth of Puerto Rico | $ - |
| 171053 | RIOS ROSADO, CARLOS RUBEN | Commonwealth of Puerto Rico | $ 68,000.00 |
| 171056 | ORTIZ MORALES, MILAGROS | Commonwealth of Puerto Rico | $ 2,000.00 |
| 171058 | TOLEDO CARABALLO, ASDNIBAL | Commonwealth of Puerto Rico | $ - |
| 171059 | LABOY OCINALDI, LIZANDRA | Commonwealth of Puerto Rico | $ - |
| 171060 | RUIZ RODRIGUEZ, WILLIAM | Commonwealth of Puerto Rico | $ 100.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 171066 | RIVERA LOPEZ, ANGEL | Commonwealth of Puerto Rico | $ - |
| 171072 | DIAZ CASIANO, ANA DILIA | Commonwealth of Puerto Rico | $ 20,000.00 |
| 171086 | RIVERA RIVERA, JOSE ENRIQUE | Commonwealth of Puerto Rico | $ - |
| 171091 | MIRANDA TORRES, WENDY L | Commonwealth of Puerto Rico | $ 20,000.00 |
| 171100 | VELAZQUEZ ZAYAS, NILSA I. | Commonwealth of Puerto Rico | $ 7,200.00 |
| 171103 | RODRIGUEZ VELEZ, PABLO A | Commonwealth of Puerto Rico | $ - |
| 171104 | NEGRON FIGUEROA, OSVALDO | Commonwealth of Puerto Rico | $ 100.00 |
| 171113 | LAMBERT MARCACAI, OSCAR | Commonwealth of Puerto Rico | $ - |
| 171131 | TEJEDA ESTRALLA, EDUARDO | Commonwealth of Puerto Rico | $ 100.00 |
| 171146 | OCASIO VAZQUEZ, EDWIN J. | Commonwealth of Puerto Rico | $ 100.00 |
| 171149 | RAMOS MELENDEZ, CARLOS LUIS | Commonwealth of Puerto Rico | $ - |
| 171152 | SANTIAGO COLON, WILFREDO | Commonwealth of Puerto Rico | $ - |
| 171154 | ESMURRIA HERNANDEZ, EFRAIN | Commonwealth of Puerto Rico | $ - |
| 171155 | ORTIZ MORALES, MILAGROS | Commonwealth of Puerto Rico | $ 500.00 |
| 171157 | VIDRO TIRU, ISRAEL | Commonwealth of Puerto Rico | $ 3,000.00 |
| 171158 | VIDRO TIRU, ISRAEL | Commonwealth of Puerto Rico | $ 800.00 |
| 171160 | LOPEZ DE JESUS, FRANCISCO | Commonwealth of Puerto Rico | $ - |
| 171163 | MORALES LABOY, CARLOS | Commonwealth of Puerto Rico | $ - |
| 171170 | AYABARRENO ORTIZ, RICHARD | Commonwealth of Puerto Rico | $ - |
| 171179 | CINTRON MORALES, RADAMES | Commonwealth of Puerto Rico | $ 35,000.00 |
| 171187 | SOPALUEDA ORTIZ, WANDA IVELISSE | Commonwealth of Puerto Rico | $ - |
| 171200 | IRIZARRY MELENDEZ, LUIS J | Commonwealth of Puerto Rico | $ - |
| 171210 | PICART VAZQUEZ, MARIA MERCEDES | Commonwealth of Puerto Rico | $ - |
| 171219 | TRINIDAD GONZALEZ, INDENCIO | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 171226 | ENAZARIO IZQUIERDO, JOSE | Commonwealth of Puerto Rico | $ 17,400.00 |
| 171234 | SANTIAGO RODRIGUEZ, RAMONA | Commonwealth of Puerto Rico | $ - |
| 171237 | BORRERO LAPORTE, JUDITH | Commonwealth of Puerto Rico | $ - |
| 171242 | ORTIZ CONCEPCION, CRISTINA | Commonwealth of Puerto Rico | $ - |
| 171302 | CRUZ HUERTA, TITO A. | Commonwealth of Puerto Rico | $ - |
| 171308 | MARRERO, DELFIN  MARTINEZ | Commonwealth of Puerto Rico | $ - |
| 171313 | RIVERA RODRIGUEZ, ISRAEL | Commonwealth of Puerto Rico | $ 21,000.00 |
| 171327 | RIVERA, EVELYN TROCHE | Commonwealth of Puerto Rico | $ 55,000.00 |
| 171335 | RAMOS IRIZARRY, MARIA DE LOS ANGELES | Commonwealth of Puerto Rico | $ 74,000.00 |
| 171336 | LAPORTE, FRANCES M. | Commonwealth of Puerto Rico | $ - |
| 171337 | DIAZ MONTALVO, ANA | Commonwealth of Puerto Rico | $ 70,049.18 |
| 171345 | BERRIOS SANTIAGO, NARCISO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 20,000.00 |
| 171441 | BERRIOS SANTIAGO, JOSE M | Commonwealth of Puerto Rico | $ - |
| 171451 | RODRIGUEZ LOPEZ, BRENDA J. | Commonwealth of Puerto Rico | $ 50,000.00 |
| 171540 | NOZARIO, NORBERT SANTIAGO | Commonwealth of Puerto Rico | $ 18,350.00 |
| 171577 | ROMAN, SANTIAGO  ORTIZ | Commonwealth of Puerto Rico | $ - |
| 171620 | VELAZQUEZ ISSAC, JUDITH | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 50,000.00 |
| 171640 | ALVARADO COLON, MARIBEL | Commonwealth of Puerto Rico | $ - |
| 171731 | ROSADO LAMBOY, JULIO | Commonwealth of Puerto Rico | $ - |
| 171752 | NAZARIO FLORES, ELIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 171760 | CUEVAS RUIZ, JOSE R | Commonwealth of Puerto Rico | $ - |
| 171774 | RIVERA LABOY, JOSE M | Commonwealth of Puerto Rico | $ - |
| 171784 | SANTANA MORALES, LUZ M | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 171841 | ORTIZ MARTINEZ, JUAN | Commonwealth of Puerto Rico | $ 100.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 171855 | ALVAREZ MARTINEZ, LUIS A. | Commonwealth of Puerto Rico | $ 100.00 |
| 171890 | RIVERA FIGUEROA, IRIS | Commonwealth of Puerto Rico | $ - |
| 171904 | VEGA MORALES, SONIA I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 171908 | ALICEA RODRIGUEZ, HELIODORA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 171913 | FIGUEROA TORRES, CARLOS A. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 171916 | GONZALEZ MORALES, CARLOS J. | Commonwealth of Puerto Rico | $ - |
| 171922 | FIGUEROA TORRES, VIVIEN V. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 171930 | ROSA HERNANDEZ, MARITZA | Commonwealth of Puerto Rico | $ - |
| 171932 | MORALES LOPEZ, MIGDALIA | Commonwealth of Puerto Rico | $ - |
| 171941 | GOMEZ QUINTANA, JUAN M. | Commonwealth of Puerto Rico | $ - |
| 171951 | GARCIA FELIX, JUAN | Commonwealth of Puerto Rico | $ - |
| 171956 | MERCED VAZQUEZ, EDUARDO | Commonwealth of Puerto Rico | $ - |
| 171967 | NAVARRO OLMEDA, ROSE  D. | Commonwealth of Puerto Rico | $ 100.00 |
| 171969 | JIMENEZ RAMOS, JOSE | Commonwealth of Puerto Rico | $ 100.00 |
| 171973 | TORRES SANTIAGO, EFREM | Commonwealth of Puerto Rico | $ 100.00 |
| 171974 | NIEVES SERRANO, ANGEL | Commonwealth of Puerto Rico | $ 100.00 |
| 171978 | RODRIGUEZ LYNN, KAREN | Commonwealth of Puerto Rico | $ 100.00 |
| 171994 | RIVERA OQUENDO, JUAN RAMON | Commonwealth of Puerto Rico | $ - |
| 171999 | SANTIAGO OLIVERAS, JOSE CELSO | Commonwealth of Puerto Rico | $ 100.00 |
| 172005 | ORTIZ COSME, KERMIT L. | Commonwealth of Puerto Rico | $ 100.00 |
| 172040 | LOZADA ALVAREZ, JUAN | Commonwealth of Puerto Rico | $ 100.00 |
| 172089 | SANCHEZ GARCIA , GILBERTO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 172096 | RODRIGUEZ LEDEE, LUZ H | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 172099 | MEDINA SANTIAGO, JOSE O | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 172204 | ACEVEDO OLIVENCIA, EDGARDO | Commonwealth of Puerto Rico | $                - |
| 172317 | CARDONA CARDONA, DIANA | Commonwealth of Puerto Rico | $                - |
| 172332 | CARMENATI MEDINA , AURANDA | Commonwealth of Puerto Rico | $                - |
| 172382 | LOPEZ GONZALEZ, AIXA C. | Commonwealth of Puerto Rico | $      20,000.00 |
| 172383 | PATINO MARTINEZ, MARITZA | Commonwealth of Puerto Rico | $                - |
| 172421 | RODRIGUEZ RUIZ, IVELISSE | Commonwealth of Puerto Rico | $      20,000.00 |
| 172440 | SOTOMAYOR AVILES, MARIA LUISA | Commonwealth of Puerto Rico | $                - |
| 172478 | MONTALVO ROSA, SILVETTE | Commonwealth of Puerto Rico | $                - |
| 172503 | LOPEZ ORTIZ, MODESTA | Commonwealth of Puerto Rico | $                - |
| 172576 | CAMACHO NARVAEZ, MARIA A | Commonwealth of Puerto Rico | $        2,705.00 |
| 172579 | COLON RIVERA, KATTY | Commonwealth of Puerto Rico | $        9,800.00 |
| 172580 | CABRERA, ALEJANDRINO | Commonwealth of Puerto Rico | $      94,800.00 |
| 172593 | DE JESUS FIGUEROA, LUZ N. | Commonwealth of Puerto Rico | $      55,000.00 |
| 172632 | DIAZ, ELIZABETH | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $    150,000.00 |
| 172638 | MORALES GALARZA, NEREIDA | Commonwealth of Puerto Rico | $                - |
| 172743 | REYES GONZALEZ, JUAN LUIS | Commonwealth of Puerto Rico | $                - |
| 172853 | COLLAZO CRUZ, GLORIBEL | Commonwealth of Puerto Rico | $                - |
| 172863 | SANTIAGO NAZARIO, NORBERT | Commonwealth of Puerto Rico | $      20,400.00 |
| 172869 | CRUZ VELAZQUEZ, JOSE A | Commonwealth of Puerto Rico | $                - |
| 172950 | MORALES ANTANA, JOEL | Commonwealth of Puerto Rico | $                - |
| 172967 | PAGAN, LILLIAN | Commonwealth of Puerto Rico | $                - |
| 172976 | RIVERA FERNANDEZ, CARMEN Y. | Commonwealth of Puerto Rico | $                - |
| 172991 | LAO GARCIA, ISRAEL | Commonwealth of Puerto Rico | $                - |
| 173111 | GARCIA PRADO, IDALISE | Commonwealth of Puerto Rico | $                - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 173117 | VAZQUEZ GONZALEZ, ANA M. | Commonwealth of Puerto Rico | $ - |
| 173151 | RIVERA RODRIGUEZ, JULIO | Commonwealth of Puerto Rico | $ - |
| 173157 | SANCHEZ DE JESUS, ARMANDO | Commonwealth of Puerto Rico | $ - |
| 173180 | SANTIAGO VALENTIN, NORBERTO | Commonwealth of Puerto Rico | $ - |
| 173184 | ROMAN MORALES, JOSE D | Commonwealth of Puerto Rico | $ 16,475.00 |
| 173190 | APONTE ARCHE, CARLOS A | Commonwealth of Puerto Rico | $ 24,390.00 |
| 173192 | GOMEZ RODRIGUEZ, REINALDO | Commonwealth of Puerto Rico | $ 23,400.00 |
| 173195 | BONES COLON, LUIS FELIPE | Commonwealth of Puerto Rico | $ 23,490.00 |
| 173205 | RODRIGUEZ LOPEZ, TIANNY | Commonwealth of Puerto Rico | $ 9,600.00 |
| 173206 | MORALES GONZALEZ, JOSE | Commonwealth of Puerto Rico | $ 25,500.00 |
| 173207 | MARTINEZ RODRIGUEZ, JOYCE LYNN | Commonwealth of Puerto Rico | $ 16,800.00 |
| 173209 | RIVERA RODRIGUEZ, MILAGROS | Commonwealth of Puerto Rico | $ 27,000.00 |
| 173210 | RIVERA DE JESUS, CYNTHIA E | Commonwealth of Puerto Rico | $ 21,600.00 |
| 173212 | SANCHEZ CLAVELL, ROCIO | Commonwealth of Puerto Rico | $ 23,000.00 |
| 173213 | VEGA CORA, ADA | Commonwealth of Puerto Rico | $ 22,200.00 |
| 173214 | RODRIGUEZ REYES, ZULMA Y | Commonwealth of Puerto Rico | $ 40,000.00 |
| 173215 | FLORES RODRIGUEZ, LOURDES D. | Commonwealth of Puerto Rico | $ 22,200.00 |
| 173223 | RODRIGUEZ, LYNNETTE COLON | Commonwealth of Puerto Rico | $ 22,950.00 |
| 173224 | LOPEZ LEBRON, MAYRA | Commonwealth of Puerto Rico | $ 20,000.00 |
| 173225 | CRUZ DE ARMAS, JUAN MANUAL | Commonwealth of Puerto Rico | $ 24,660.00 |
| 173226 | DIAZ DIAZ, MYRTA E. | Commonwealth of Puerto Rico | $ 23,460.00 |
| 173227 | COLON AMARO, CONRADO | Commonwealth of Puerto Rico | $ 27,390.00 |
| 173236 | RIVERA REYES, RUTH B. | Commonwealth of Puerto Rico | $ - |
| 173238 | DE JESUS LEBRON, LUZ M. | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 173243 | RODRIGUEZ RIVERA, ZYLKIA I | Commonwealth of Puerto Rico | $ 25,000.00 |
| 173245 | ANAYA PADRO, LOURDES L. | Commonwealth of Puerto Rico | $ 25,000.00 |
| 173246 | MERCADO MORALES, ISAYMETTE | Commonwealth of Puerto Rico | $ 2,000.00 |
| 173256 | MORALES MORALES, MARTIN | Commonwealth of Puerto Rico | $ 25,000.00 |
| 173263 | PASTRANA SANDOVAL, ROMAN | Commonwealth of Puerto Rico | $ - |
| 173265 | BAEZ DIAZ, CARMEN J. | Commonwealth of Puerto Rico | $ 50,000.00 |
| 173274 | COSS MARTINEZ, ANGEL LUIS | Commonwealth of Puerto Rico | $ - |
| 173276 | COSS MARTINEZ, ANGEL LUIS | Commonwealth of Puerto Rico | $ - |
| 173292 | SOLIS GALIO, MARIO | Commonwealth of Puerto Rico | $ - |
| 173293 | CORA ROSA, ANGEL | Commonwealth of Puerto Rico | $ 22,590.00 |
| 173294 | RIVERA VIERA, PEDRO J. | Commonwealth of Puerto Rico | $ - |
| 173296 | FIGUEROA RIVERA, NILDA | Commonwealth of Puerto Rico | $ 5,400.00 |
| 173298 | RIVERA VIERA, PEDRO J. | Commonwealth of Puerto Rico | $ - |
| 173299 | RIVERA VIERA, PEDRO J. | Commonwealth of Puerto Rico | $ - |
| 173300 | RIVERA VIERA, PEDRO J. | Commonwealth of Puerto Rico | $ - |
| 173301 | RIVERA VIERA, PEDRO J. | Commonwealth of Puerto Rico | $ - |
| 173307 | RODRIGUEZ FERNANDEZ, JULIA BALBINA | Commonwealth of Puerto Rico | $ 24,600.00 |
| 173308 | NIEVES VIERA, NANCY | Commonwealth of Puerto Rico | $ - |
| 173328 | GOMEZ ORTIZ, NEREIDA | Commonwealth of Puerto Rico | $ - |
| 173332 | MORALES SOLIS, NORMA L. | Commonwealth of Puerto Rico | $ - |
| 173333 | ALVAREZ RIOS, JOSE J. | Commonwealth of Puerto Rico | $ 23,000.00 |
| 173354 | RIVERA ANDINO, AVELINO | Commonwealth of Puerto Rico | $ - |
| 173375 | ORTIZ ORTIZ, UBALDO | Commonwealth of Puerto Rico | $ - |
| 173380 | RODRIGUEZ COLON, CARMEN ADELAIDA | Commonwealth of Puerto Rico | $ 8,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 173392 | PEREZ CURET, MARCOS | Commonwealth of Puerto Rico | $ 25,140.00 |
| 173481 | REYES MALAVE, INES M | Commonwealth of Puerto Rico | $ 19,950.00 |
| 173484 | TORRES COLON, JAIME | Commonwealth of Puerto Rico | $ 24,000.00 |
| 173564 | ORTIZ SANTIAGO, ADA IRMA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 173576 | MIRANDA MAÑON, AIDA | Commonwealth of Puerto Rico | $ 5,200.00 |
| 173638 | BURGOS CRUZ, VIOLETA | Commonwealth of Puerto Rico | $ - |
| 173645 | ORTIZ VAZQUEZ, ROSA | Commonwealth of Puerto Rico | $ - |
| 173655 | ANDINO ORTIZ, PEDRO L | Commonwealth of Puerto Rico | $ - |
| 173690 | JIMENEZ DE LEON, VIRGINIO | Commonwealth of Puerto Rico | $ - |
| 173716 | IRRIZARY MILAN, BETSY | Commonwealth of Puerto Rico | $ - |
| 173994 | BOURET ECHEVARRIA, POULLETTE | Commonwealth of Puerto Rico | $ 2,333.00 |
| 173998 | UNION INDEPENDIENTE - JAIME SOLDEVILA RODRIGUEZ | Puerto Rico Public Buildings Authority (PBA) | $ 19,828.00 |
| 174015 | BOURET ECHEVARRIA, POULLETTE | Commonwealth of Puerto Rico | $ 2,333.00 |
| 174106 | CRESPO MEJIAS, YOMARY | Commonwealth of Puerto Rico | $ 18,090.00 |
| 174127 | NUÑEZ OQUENDO, NYDIA IVETTE | Commonwealth of Puerto Rico | $ 20,160.00 |
| 174140 | RIVERA DAVILA, MIRNA | Commonwealth of Puerto Rico | $ 77,000.00 |
| 174142 | MARTINEZ VELEZ, RUTH DALIA LUISA | Commonwealth of Puerto Rico | $ - |
| 174143 | NUNEZ OQUENDO, NYDIA IVETTE | Commonwealth of Puerto Rico | $ 20,160.00 |
| 174145 | MARTINEZ VELEZ, RUTH DALIA LUISA | Commonwealth of Puerto Rico | $ - |
| 174148 | MARTINEZ VELEZ, RUTH DALIA LUISA | Commonwealth of Puerto Rico | $ - |
| 174153 | DE LEON GONZALEZ, MIGUEL A | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 174173 | GARCIA ORTIZ, ROBERTO | Commonwealth of Puerto Rico | $ - |
| 174189 | ROSA TORRES, EULOGIO | Commonwealth of Puerto Rico | $ - |
| 174197 | AMARO, MARISOL AMARO | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 174209 | MARTINEZ VELEZ, RUTH DALIA LUISA | Commonwealth of Puerto Rico | $ - |
| 174221 | FIGUEROA, AWILDA BAEZ | Commonwealth of Puerto Rico | $ - |
| 174243 | TORRES, EULOGIO ROSA | Commonwealth of Puerto Rico | $ - |
| 174246 | FIGUEROA, AWILDA BAEZ | Commonwealth of Puerto Rico | $ - |
| 174247 | FIGUEROA, AWILDA BAEZ | Commonwealth of Puerto Rico | $ - |
| 174262 | OLIVERAS, CARMEN A | Commonwealth of Puerto Rico | $ - |
| 174411 | MORALES, ANILDA SANABRIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 174434 | LOPEZ VELEZ, ISABEL | Commonwealth of Puerto Rico | $ - |
| 174444 | RIVERA LEBRON, HECTOR L | Commonwealth of Puerto Rico | $ 17,000.00 |
| 174486 | CRUZ SANTIAGO, MADELINE | Commonwealth of Puerto Rico | $ - |
| 174512 | SANTOS COLLAZO, PEDRO A | Commonwealth of Puerto Rico | $ - |
| 174536 | LOPEZ GARCIA, MIGDALIA | Commonwealth of Puerto Rico | $ 28,800.00 |
| 174539 | RODRIGUEZ FIGUEROA, ZAIDA MABEL | Commonwealth of Puerto Rico | $ - |
| 174540 | UNION DE EMPLEADOS DE LA AEP ON BEHALF OF 39 EMPLOYEES | Puerto Rico Public Buildings Authority (PBA) | $ 3,458,378.48 |
| 174552 | VEGA CAMACHO, EVELIO | Commonwealth of Puerto Rico | $ 33,600.00 |
| 174577 | TORRES DELGADO, MARTHA | Commonwealth of Puerto Rico | $ - |
| 174615 | WEST MUNOZ, CARL | Commonwealth of Puerto Rico | $ - |
| 174644 | COLON APONTE, CARMEN HILDA | Commonwealth of Puerto Rico | $ - |
| 174650 | VILLALOBOS SANTIAGO, MYRTIS | Commonwealth of Puerto Rico | $ - |
| 174652 | UNION DE EMPLEADOS DE OFICINA DE AEP ON BEHALF OF COLLECTIVE BARGANING UNIT EMPLOYEES | Puerto Rico Public Buildings Authority (PBA) | $ 25,000.00 |
| 174655 | UNION DE EMPLEADOS DE LA AEP ON BEHALF OF BEATRIZ GANDIA | Puerto Rico Public Buildings Authority (PBA) | $ 25,000.00 |
| 174656 | UNION DE EMPLEADOS DE LA AEP ON BEHALF OF BARGAINING UNIT EMPLOYEES | Puerto Rico Public Buildings Authority (PBA) | $ 20,000.00 |
| 174657 | UNION DE EMPLEADOS DE LA AEP ON BEHALF OF IVELISSE VAZQUEZ | Puerto Rico Public Buildings Authority (PBA) | $ 10,000.00 |
| 174658 | MORO ORTIZ, MARICELIS | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 174659 | UNION DE EMPLEADOS DE LA AEP ON BEHALF OF BARGAINING UNIT EMPLOYEE | Puerto Rico Public Buildings Authority (PBA) | $ 25,000.00 |
| 174663 | UNION DE EMPLEADOS DE OFICINA DE AEP ON BEHALF OF BARGAINING UNIT EMPLOYEES | Puerto Rico Public Buildings Authority (PBA) | $ 20,000.00 |
| 174664 | UNION DE EMPLEADOS DE OFICINA DE AEP ON BEHALF OF BARGAINING UNIT EMPLOYEES | Puerto Rico Public Buildings Authority (PBA) | $ 20,000.00 |
| 174665 | UNION DE EMPLEADOS DE LA AEP ON BEHALF OF COLLECTIVE BARGAINING UNIT EMPLOYEES. | Puerto Rico Public Buildings Authority (PBA) | $ 25,000.00 |
| 174666 | UNION DE EMPLEADOS DE LA AEP ON BEHALF OF EDWIN PEREZ MADERA | Puerto Rico Public Buildings Authority (PBA) | $ 4,000.00 |
| 174667 | UNION DE EMPLEADOS DE LA AEP ON BEHALF OF AIDA PEREZ | Puerto Rico Public Buildings Authority (PBA) | $ 13,650.00 |
| 174707 | CRUZ CRIADO, NIVIA M | Commonwealth of Puerto Rico | $ 14,368.20 |
| 174728 | RODRIGUEZ MATEO, YELITZA A. | Commonwealth of Puerto Rico | $ - |
| 174730 | NIEVES VAZQUEZ, ALMA E. | Commonwealth of Puerto Rico | $ 80,000.00 |
| 174752 | ORTIZ GUZMAN, NIRMA ENID | Commonwealth of Puerto Rico | $ 42,000.00 |
| 174857 | MALAVE RODRIGUEZ, ESTHER | Commonwealth of Puerto Rico | $ 10,000.00 |
| 175071 | LEBRON LEBRON, LUZ MILAGROS | Commonwealth of Puerto Rico | $ 18,000.00 |
| 175088 | BULTRON GARCIA, MILAGROS | Commonwealth of Puerto Rico | $ - |
| 175151 | TORRES RAMOS, LAURA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 68,451.19 |
| 175160 | FRANCO MOLINA, MARTA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 175177 | DIAZ DIAZ, GUADALUPE | Commonwealth of Puerto Rico | $ 60,000.00 |
| 175204 | LEBRON FLORES, ELSIE M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 50,000.00 |
| 175337 | ESTEBAN VEGA, MADELINE  D | Commonwealth of Puerto Rico | $ - |
| 175365 | MALDONADO RUSSE, CARMEN  M. | Commonwealth of Puerto Rico | $ 4,800.00 |
| 175386 | LUGO, LUCY COSTANZA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 175392 | MIRANDA FIGUEROA, CARMEN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 36,000.00 |
| 175397 | VAZQUEZ BERRIOS, HECMARY | Commonwealth of Puerto Rico | $ 50,000.00 |
| 175398 | CRUZ VELAZQUEZ, CARMEN IRIS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 175399 | ROSARIO MELENDEZ, ROSANELL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 416.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 175473 | NUNEZ LOPEZ, EDMY T. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 175492 | ROLON COLON, JANNISSE M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 175516 | BERRIOS CASTRODAD, MARIA M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 175546 | REYES, VIDALINA MERCED | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 15,000.00 |
| 175549 | PAGAN RESTO, GLADYS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 15,000.00 |
| 175550 | MARTINEZ GARCIA, AIDA L. | Commonwealth of Puerto Rico | $ - |
| 175559 | FAJARDO VEGA, CARMEN ROSA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 175561 | CRUZ PEREZ, ANA LUZ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 175578 | PEREZ VAZQUEZ, MILAGROS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 77.00 |
| 175588 | FREIRE RODRIGUEZ, ADRIA A. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 938.00 |
| 175633 | FREIRE FAJARDO, ARNALDO R. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 175637 | MERCADO RIOS, CESAR A. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 175649 | BAEZ VASQUEZ, ALICIA JOAN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 150.00 |
| 175650 | VEGA SANTIAGO, NELIDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 12.00 |
| 175683 | BERRIOS CRESPO, VICTORIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 416.00 |
| 175712 | SANCHEZ RIVERA, ENOELIA | Commonwealth of Puerto Rico | $ - |
| 175715 | RODRIGUEZ GUZMAN, DAVID | Commonwealth of Puerto Rico | $ - |
| 175723 | ORTIZ COLON, NICOLAS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 175806 | TIRADO APONTE, ELFFY | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 44.00 |
| 175845 | RONDON RIOS, FERDINAND | Commonwealth of Puerto Rico | $ 28,800.00 |
| 175849 | HERNANDEZ GUZMAN, CARLOS J. | Commonwealth of Puerto Rico | $ - |
| 175862 | VELAZQUEZ NIEVES, ROBERTO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 2,700.00 |
| 175863 | BERNIER BERNIER , MINERVA | Commonwealth of Puerto Rico | $ - |
| 175885 | SANTOS RODRIGUEZ, CARLOS J. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 142.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 175907 | ORTIZ DIAZ, JUDITH | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 30.00 |
| 175911 | DEGRO ORTIZ, SANDRA E. | Commonwealth of Puerto Rico | $ 1,200.00 |
| 175916 | PEDRAZA OLIQUE, IRIS D. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 1,045.00 |
| 175921 | SOBERAL PEREZ, HILDA L. | Commonwealth of Puerto Rico | $ 40,284.00 |
| 175936 | GARCIA RUIZ, GESSELLE | Commonwealth of Puerto Rico | $ 75,600.00 |
| 175938 | GARCIA RUIZ, RICARDO | Commonwealth of Puerto Rico | $ 75,600.00 |
| 175956 | MORALES , JULIA | Commonwealth of Puerto Rico | $ - |
| 176033 | DÍAZ, GRISELE RIVERA | Commonwealth of Puerto Rico | $ 18,000.00 |
| 176065 | RAMOS RODRIGUEZ, AIDA LUZ | Commonwealth of Puerto Rico | $ - |
| 176078 | LONGO, ALBA I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 15,000.00 |
| 176082 | FLORES BERMUDEZ, HECTOR LUIS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 258.00 |
| 176085 | MARTINEZ ALVARADO, NYDIA J. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 176096 | TORRES PEREZ, NELIDA | Commonwealth of Puerto Rico | $ 75,000.00 |
| 176115 | QUILES DELGADO, SHEILA G. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 176122 | FEBO BURGOS, ANA L. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 176134 | CORREA ROSA, REINA M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 15,000.00 |
| 176205 | BERRIOS ROSARIO, JOSE A. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 176252 | AVILES NIEVES, LISSETTE | Commonwealth of Puerto Rico | $ 36,000.00 |
| 176257 | REYES ROBLES, JOSEFINA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 176264 | MORALES FIGUEROA, MILDRED | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 176273 | MORALES FIGUEROA, ZORAIDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 176275 | MELENDEZ FELICIANO, ALEX | Commonwealth of Puerto Rico | $ 75,600.00 |
| 176284 | RODRIGUEZ MELENDEZ, ZAIDA M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 176289 | PADILLA CRUZ, MINERVA | Commonwealth of Puerto Rico | $ 81,600.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 176292 | VEGA RIVERA, MILDRED | Commonwealth of Puerto Rico | $ 105,600.00 |
| 176298 | BERMUDEZ LAUREANO, MARECELINA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 176329 | RODRIGUEZ, ZAIDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 176358 | SANTIAGO RIVERA, JUAN  A. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 1,190.00 |
| 176372 | OTERO CRUZ, JUSTINA | Commonwealth of Puerto Rico | $ 75,000.00 |
| 176429 | BRITO RODRIGUEZ, YOLANDA | Commonwealth of Puerto Rico | $ 105,600.00 |
| 176434 | ARROYO CRUZ, CARMEN E. | Commonwealth of Puerto Rico | $ 54,000.00 |
| 176435 | GARCIA CRUZ, ANTONIA | Commonwealth of Puerto Rico | $ - |
| 176440 | ROBLES FIGUEROA, NORMA I. | Commonwealth of Puerto Rico | $ 75,600.00 |
| 176441 | MALDONALDO LABOY, ALFREDO | Commonwealth of Puerto Rico | $ 54,000.00 |
| 176471 | AYALA CASTRODAD, EDWIN | Commonwealth of Puerto Rico | $ - |
| 176482 | RODRIGUEZ, ELVIRA BURGOS | Commonwealth of Puerto Rico | $ 98,400.00 |
| 176647 | MORALES ROSARIO, ZULEYKA M. | Commonwealth of Puerto Rico | $ 75,000.00 |
| 176656 | DIAZ SERRANO, TERESITA | Commonwealth of Puerto Rico | $ 34,000.00 |
| 176680 | RODRIGUEZ SEPULVEDA, ANDEL | Commonwealth of Puerto Rico | $ 14,400.00 |
| 176863 | NEGRON CINTRON, WANDA I. | Commonwealth of Puerto Rico | $ 20,600.00 |
| 177160 | CRUZ GARCIA, JOSE E. | Commonwealth of Puerto Rico | $ 33,600.00 |
| 177181 | DAVILA FIGUEROA, BEJAMIN | Commonwealth of Puerto Rico | $ 105,600.00 |
| 177219 | SERRANO SANCHEZ, VICTOR M. | Commonwealth of Puerto Rico | $ 481.00 |
| 177245 | MALDONADO BERRIOS, CARMEN A. | Commonwealth of Puerto Rico | $ 75,000.00 |
| 177254 | VELEZ VELASQUEZ, PEDRO JAVIER | Commonwealth of Puerto Rico | $ 75,600.00 |
| 177280 | GONZALEZ ALMENA, FIDEL | Commonwealth of Puerto Rico | $ 75,600.00 |
| 177284 | ORTIZ ECHEVARRIA, INES | Commonwealth of Puerto Rico | $ 105,600.00 |
| 177357 | RIVERA CURIANO, JOSEFINA | Commonwealth of Puerto Rico | $ 75,600.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 177448 | RODRIGUEZ COLON, MARIBEL | Commonwealth of Puerto Rico | $ 134,400.00 |
| 177477 | CRUZ CORTES, ISABEL M. | Commonwealth of Puerto Rico | $ - |
| 177479 | CRUZ CORTES, CARMEN A. | Commonwealth of Puerto Rico | $ - |
| 177504 | MORALES ROSARIO, IVAN J. | Commonwealth of Puerto Rico | $ 213.00 |
| 177538 | ATILES ACEVEDO, LUZ Z. | Commonwealth of Puerto Rico | $ 26,400.00 |
| 177552 | FORNES PEREZ, LOURDES M. | Commonwealth of Puerto Rico | $ 105,600.00 |
| 177555 | VILLAR ROBLES, FERNANDO LUIS | Commonwealth of Puerto Rico | $ 105,600.00 |
| 177559 | CRUZ ORTIZ, NOELIA | Commonwealth of Puerto Rico | $ 70,800.00 |
| 177565 | PEREZ NAVIA, IRIS V. | Commonwealth of Puerto Rico | $ - |
| 177572 | CORTES BOSQUEZ, ANTONIO | Commonwealth of Puerto Rico | $ 25,000.00 |
| 177576 | VIDRO TIRU, ISRAEL | Commonwealth of Puerto Rico | $ 20,000.00 |
| 177579 | FONTANEZ, GLADYS N. ORTIZ | Commonwealth of Puerto Rico | $ 80,000.00 |
| 177580 | MORALES MARTINEZ, DIALY T. | Commonwealth of Puerto Rico | $ 14,400.00 |
| 177587 | ZAYAS HERNANDEZ, MARIBEL | Commonwealth of Puerto Rico | $ 100,000.00 |
| 177601 | SEGARRA VELEZ, LYSETTE | Commonwealth of Puerto Rico | $ 3,000.00 |
| 177611 | SANTANA MORALES, LUZ MARIA | Commonwealth of Puerto Rico | $ - |
| 177622 | GALARZA DONES, AMPARO | Commonwealth of Puerto Rico | $ 44,400.00 |
| 177635 | VELEZ CARILLO, ADALBERTO | Commonwealth of Puerto Rico | $ 25,000.00 |
| 177640 | FIGUEROA DOMINGUEZ, GLORIA | Commonwealth of Puerto Rico | $ 32,600.00 |
| 177644 | ORTIZ FONTANEZ, GLADYS NOEMI | Commonwealth of Puerto Rico | $ 80,000.00 |
| 177645 | FONTANEZ, GLADYS N. ORTIZ | Commonwealth of Puerto Rico | $ 3,000.00 |
| 177647 | FIGUEROA DOMINGUEZ, GLORIA | Commonwealth of Puerto Rico | $ 65,000.00 |
| 177650 | AYALA VELEZ, ANISA M. | Commonwealth of Puerto Rico | $ 2,741.67 |
| 177652 | RODRIGUEZ CARDI, ENEROLIZA | Commonwealth of Puerto Rico | $ 261,824.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 177663 | PEREZ VEGA, ANGEL L. | Commonwealth of Puerto Rico | $ 55,350.00 |
| 177673 | MENDEZ CUEVAS, ADA | Commonwealth of Puerto Rico | $ 6,600.00 |
| 177675 | RODRIGUEZ RAMOS, FLOR M | Commonwealth of Puerto Rico | $ 15,600.00 |
| 177678 | DOMINGUEZ, GLORIA FIGUEROA | Commonwealth of Puerto Rico | $ 115,000.00 |
| 177682 | RODRIGUEZ HERRERA, EVELYN | Commonwealth of Puerto Rico | $ - |
| 177689 | GERENA MERCADO, IVETTE | Commonwealth of Puerto Rico | $ 15,600.00 |
| 177691 | ARBELO, IRIS | Commonwealth of Puerto Rico | $ - |
| 177695 | ARBELO NIEVES, IRIS M. | Commonwealth of Puerto Rico | $ - |
| 177708 | FIGUEROA DOMINGUEZ, GLORIA | Commonwealth of Puerto Rico | $ 30,000.00 |
| 177715 | PEREZ AROCHO, BETZAIDA | Commonwealth of Puerto Rico | $ 12,000.00 |
| 177717 | GONZALEZ, SUJEIL | Commonwealth of Puerto Rico | $ 60,000.00 |
| 177719 | VIDRO TIRU, ISRAEL | Commonwealth of Puerto Rico | $ 3,000.00 |
| 177727 | INFORMACION PDC CENTRO | Commonwealth of Puerto Rico | $ 15,000.00 |
| 177729 | NATAL, PETER  AVILA | Commonwealth of Puerto Rico | $ 20,291.23 |
| 177732 | ANTIERA, IRENE | Commonwealth of Puerto Rico | $ - |
| 177736 | RIVERA , JOSE LUIS DIAZ | Commonwealth of Puerto Rico | $ 80,000.00 |
| 177742 | ACABA RAICES, NELSA | Commonwealth of Puerto Rico | $ - |
| 177748 | RIVERA APONTE, VICTOR M. | Commonwealth of Puerto Rico | $ 30,000.00 |
| 177758 | ACABA RAICES, NELSA | Commonwealth of Puerto Rico | $ - |
| 177766 | MENDEZ RODRIGUEZ, NILDA M. | Commonwealth of Puerto Rico | $ - |
| 177817 | VELAZQUEZ RODRIGUEZ, OBDULIA | Commonwealth of Puerto Rico | $ 100,000.00 |
| 177841 | LOPEZ RIVERA, MARIA DEL C. | Commonwealth of Puerto Rico | $ - |
| 177909 | ORTIZ MORALES, MILAGROS | Commonwealth of Puerto Rico | $ 500.00 |
| 177912 | NIEVES, MARTHA I. | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 177914 | NIEVES, MARTHA  I. | Commonwealth of Puerto Rico | $                - |
| 177944 | CALDERON ALVERIO, ELBA  M | Commonwealth of Puerto Rico | $                - |
| 177946 | ORTIZ MORALES, MILAGROS | Commonwealth of Puerto Rico | $        15,000.00 |
| 177952 | MARTINEZ MIRABAL, BEXAIDA | Commonwealth of Puerto Rico | $        60,000.00 |
| 177953 | FIGUEROA, IRIS M. | Commonwealth of Puerto Rico | $                - |
| 177960 | VELEZ DE JESUS, THELMA | Commonwealth of Puerto Rico | $        71,470.00 |
| 177962 | CRUZ, RAQUEL MOJICA | Commonwealth of Puerto Rico | $        33,900.00 |
| 177972 | MARTINEZ ACEVEDO, MARIA E | Commonwealth of Puerto Rico | $        15,000.00 |
| 177981 | RIVAS APONTE, LUIS EMILIO | Commonwealth of Puerto Rico | $        11,500.00 |
| 177989 | PEREZ, WANDA G | Commonwealth of Puerto Rico | $                - |
| 177990 | RIVERA ESPADA, RAMON | Commonwealth of Puerto Rico | $                - |
| 178006 | FERNANDEZ MORALES, NORMA IRIS | Commonwealth of Puerto Rico | $        22,800.00 |
| 178008 | RIVERA MARRERO, LILLIAN | Commonwealth of Puerto Rico | $      125,215.31 |
| 178031 | SANTANA AMARO, ANGEL | Commonwealth of Puerto Rico | $        60,000.00 |
| 178133 | MARTINEZ RAMIREZ, RUTH E. | Commonwealth of Puerto Rico | $        60,000.00 |
| 178154 | NIEVES, MARTHA I | Commonwealth of Puerto Rico | $                - |
| 178156 | ACABA RALCES, NELSA | Commonwealth of Puerto Rico | $                - |
| 178157 | RODRIGUEZ SERRANO, SAMUEL | Commonwealth of Puerto Rico | $                - |
| 178160 | ROMAN NIEVES, MARITZA | Commonwealth of Puerto Rico | $                - |
| 178178 | SOTO GONZALEZ, IRMA M. | Commonwealth of Puerto Rico | $                - |
| 178181 | MONTALUO ALICEA, GISELA | Commonwealth of Puerto Rico | $          6,000.00 |
| 178225 | RAMOS, CONSTANCIA | Commonwealth of Puerto Rico | $        44,400.00 |
| 178263 | RODRIGUEZ LUGO, ERNESTO | Commonwealth of Puerto Rico | $      103,200.00 |
| 178331 | RIVERA RODRIGUEZ, CARMEN H. | Commonwealth of Puerto Rico | $        70,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 178345 | SANCHEZ ORTIZ, MANUEL | Commonwealth of Puerto Rico | $ - |
| 178382 | ARBELO, IRIS | Commonwealth of Puerto Rico | $ - |
| 178393 | ESPINOSA RAMOS, GILBERTO | Commonwealth of Puerto Rico | $ - |
| 178408 | SANCHEZ COSME, MILAGROS | Commonwealth of Puerto Rico | $ 104,400.00 |
| 178434 | RIVERA, DALILA MORELLES | Commonwealth of Puerto Rico | $ 20,000.00 |
| 178452 | ACOSTA RUIZ, ELISEO | Commonwealth of Puerto Rico | $ 63,600.00 |
| 178459 | LEON TORRES, EVA | Commonwealth of Puerto Rico | $ 75,600.00 |
| 178463 | RIVERA DE JESUS, NEREIDA | Commonwealth of Puerto Rico | $ 91,200.00 |
| 178483 | ALVAREZ SANTIAGO, ELSIE S. | Commonwealth of Puerto Rico | $ 21,400.00 |
| 178510 | LUZUNARIS HERNANDEZ, ELIAS | Commonwealth of Puerto Rico | $ - |
| 178511 | MENDEZ MOJICA, GLADYS | Commonwealth of Puerto Rico | $ - |
| 178573 | RIVERA CRUZ, VILMA | Commonwealth of Puerto Rico | $ 22,947.50 |
| 178587 | LORENZO GUITERAS, CELSO | Commonwealth of Puerto Rico | $ 42,000.00 |
| 178620 | GONZALEZ RIVERA, JOSE L. | Commonwealth of Puerto Rico | $ - |
| 178658 | ROSA SANTIAGO, ANA M. | Commonwealth of Puerto Rico | $ 9,000.00 |
| 178662 | RIVERA RIVERA, ROBERTO | Commonwealth of Puerto Rico | $ - |
| 178665 | CRUZ CORTÉS, ISABEL M. | Commonwealth of Puerto Rico | $ - |
| 178671 | TORRES RAMOS, FELIX | Commonwealth of Puerto Rico | $ - |
| 178706 | FIGUEROA CARRASQUILLO, JUAN | Commonwealth of Puerto Rico | $ - |
| 178718 | SUAREZ SOTO, FRANCISCO | Commonwealth of Puerto Rico | $ - |
| 178724 | VAZQUEZ MONTES, CARMEN ANA | Commonwealth of Puerto Rico | $ 33,600.00 |
| 178739 | COLON DIAZ, JESUS | Commonwealth of Puerto Rico | $ 4,897.00 |
| 178776 | CRUZ PARILLA, CECILIO | Commonwealth of Puerto Rico | $ - |
| 178778 | COLON SANTIAGO, LYNES M. | Commonwealth of Puerto Rico | $ 54,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 178780 | LA TORRES RAMIREZ, MIGDALIA | Commonwealth of Puerto Rico | $ 134,400.00 |
| 178782 | QUIÑONES OSORIO, CONFESOR | Commonwealth of Puerto Rico | $ - |
| 178784 | RIVERA TORRES, ALEXANDER | Commonwealth of Puerto Rico | $ 55,000.00 |
| 178789 | MORALES MORALES, ADA I | Commonwealth of Puerto Rico | $ 60,000.00 |
| 178833 | LOPEZ MIRANDA, CARMEN I. | Commonwealth of Puerto Rico | $ 1,005.76 |
| 178864 | RODRIGUEZ RODRIGUEZ, SARA | Commonwealth of Puerto Rico | $ 56,400.00 |
| 178888 | CABRERA CEDEÑO, DANIEL | Commonwealth of Puerto Rico | $ - |
| 178891 | LEON HERNANDEZ, MIRTA R. | Commonwealth of Puerto Rico | $ - |
| 178907 | OSORIO CORREA, ADA O. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 178908 | OSORIO CORREA, ADA O. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 178909 | OSORIO CORREA, ADA O. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 178918 | RODRIGUEZ HERNANDEZ, GLADYS | Commonwealth of Puerto Rico | $ 75,000.00 |
| 178929 | TORRES ORTIZ, MARIA LEIDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 178933 | NIEVES MARRERO, JUAN RAMON | Commonwealth of Puerto Rico | $ 10,500.00 |
| 178937 | BURGOS LA SANTA, MANUEL | Commonwealth of Puerto Rico | $ - |
| 178991 | GARCIA, LAURA CONCEPCIÓN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 24,000.00 |
| 179003 | SANTANA RIJOS, FELIX | Commonwealth of Puerto Rico | $ - |
| 179004 | JIMENEZ CABRERA, LUIS A. | Commonwealth of Puerto Rico | $ - |
| 179007 | CONCEPCION GARCIA, LAURA | Commonwealth of Puerto Rico | $ - |
| 179011 | RIVERA MARTINEZ, VIVIAN E. | Commonwealth of Puerto Rico | $ 22,800.00 |
| 179026 | LOPEZ SORIANO, JAVIER T. | Commonwealth of Puerto Rico | $ - |
| 179029 | ARROYO MALDONADO, MARIA DEL CARMEN | Commonwealth of Puerto Rico | $ 24,000.00 |
| 179030 | QUILES VEGA, CARLOS A | Commonwealth of Puerto Rico | $ - |
| 179033 | CRUZ VELAZQUEZ, CARMEN IRIS | Commonwealth of Puerto Rico | $ 37,200.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 179035 | FIGUEROA ECHEVARRIA, MAXIMINA | Commonwealth of Puerto Rico | $ 31,200.00 |
| 179053 | GONZALEZ RIVERA, CARLOS D | Commonwealth of Puerto Rico | $ - |
| 179057 | MUNOZ NUNEZ, JOSEFA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 42,543.96 |
| 179075 | SIERRA MALDONADO, WILFREDO | Commonwealth of Puerto Rico | $ - |
| 179078 | RIVERA FERNANDEZ, JAIME | Commonwealth of Puerto Rico | $ - |
| 179080 | ORTIZ RIVERA, WANDA I | Commonwealth of Puerto Rico | $ 16,800.00 |
| 179093 | CALCAÑO DE JESUS, JUAN M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 6,000.00 |
| 179118 | LABOY ROMAN, MARY LUZ | Commonwealth of Puerto Rico | $ 15,000.00 |
| 179136 | TORRES SUAREZ, MARIA DE LOURDES | Commonwealth of Puerto Rico | $ 21,600.00 |
| 179153 | UGARTE VEGA, CARMEN M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 20,704.49 |
| 179246 | CARDONA VELAZQUEZ, JACLHELINE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 38,955.67 |
| 179271 | MALDONADO, ALMA I FRED | Commonwealth of Puerto Rico | $ 10,000.00 |
| 179368 | ROSADO CASERES, OLGA I. | Commonwealth of Puerto Rico | $ - |
| 179370 | ALVAREZ VELEZ, ISMAEL | Commonwealth of Puerto Rico | $ 10,000.00 |
| 179375 | GARCIA MACHUCA, BRENDA L | Commonwealth of Puerto Rico | $ - |
| 179419 | BOU FUENTES, NILSA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 46,897.37 |
| 179584 | COLON OTERO, MYRNA L | Commonwealth of Puerto Rico | $ 75,000.00 |
| 10063-1 | CASTILLO SANTONI, ALEXANDRA | Commonwealth of Puerto Rico | $ - |
| 102722-1 | QUINONES FELICIANO, JULIO E. | Commonwealth of Puerto Rico | $ - |
| 103210-1 | RAMOS SANTIAGO, CARMEN | Commonwealth of Puerto Rico | $ - |
| 104361-1 | LUGO SABATER, ANA E. | Commonwealth of Puerto Rico | $ - |
| 104473-1 | CORALES RAMOS, EVELYN A | Commonwealth of Puerto Rico | $ - |
| 104987-1 | ORTIZ ARVELO, GERVASIO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 105121-1 | RAMOS FUMERO, BLANCA A | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 106721-1 | LUGO SABATER, ANA E. | Commonwealth of Puerto Rico | $ - |
| 111483-1 | RODRIGUEZ DE JESUS , NELIDA | Commonwealth of Puerto Rico | $ - |
| 112430-1 | TORRES GUADALUPE, FELIPE | Commonwealth of Puerto Rico | $ - |
| 114364-1 | TORRES GONZALEZ, LILLIAN | Commonwealth of Puerto Rico | $ - |
| 114896-1 | ROSA MAYSONET, MARIA  D. | Commonwealth of Puerto Rico | $ 1,700.00 |
| 115358-1 | CRUZ RODRIGUEZ, DAISY | Commonwealth of Puerto Rico | $ - |
| 115424-1 | GARCIA RIVERA, AURORA | Commonwealth of Puerto Rico | $ 10,200.00 |
| 116395-1 | VAZQUEZ DE JESUS, ANGEL L | Commonwealth of Puerto Rico | $ - |
| 11675-1 | DIAZ VEGA, AMELIA | Commonwealth of Puerto Rico | $ - |
| 117101-1 | FERNANDEZ TORRES, NANCY | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 117417-1 | ROCHE GONZALEZ, ALTAGRACIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 118334-1 | VAZQUEZ RODRIGUEZ , GLORIA  E. | Commonwealth of Puerto Rico | $ - |
| 11944-1 | RODRIGUEZ OLMEDA, IVETTE | Commonwealth of Puerto Rico | $ - |
| 119556-1 | MARTINEZ PLAZA, ZENAIDA | Commonwealth of Puerto Rico | $ - |
| 119659-1 | BAEZ RODRIGUEZ, SAMUEL | Commonwealth of Puerto Rico | $ - |
| 120252-1 | RIVERA NEGRON, MARISOL | Commonwealth of Puerto Rico | $ - |
| 120429-1 | RIVERA RIVERA, YOLANDA | Commonwealth of Puerto Rico | $ - |
| 120981-1 | HERNANDEZ MOJICA, GLORIBEL | Commonwealth of Puerto Rico | $ - |
| 122696-1 | GONZALEZ TORRES, LISSETTE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 124203-1 | RODRIGUEZ DE JESUS, NELIDA | Commonwealth of Puerto Rico | $ - |
| 124268-1 | RIOS SANTIAGO, CARMEN M. | Commonwealth of Puerto Rico | $ - |
| 124401-1 | RODRIGUEZ OLIVERAS, MARTIN | Commonwealth of Puerto Rico | $ 11,400.00 |
| 125021-1 | GONZALEZ CIRINO, RICARDO | Commonwealth of Puerto Rico | $ - |
| 125249-1 | MENDEZ GONZALEZ, ELIZABETH | Commonwealth of Puerto Rico | $ 150,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 127137-1 | RIVERA SANTIAGO, LEGNA E | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $          - |
| 127245-1 | RIVERA RIVERA, YOLANDA | Commonwealth of Puerto Rico | $          - |
| 128024-1 | NUNEZ GARCIA, DOMINGO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $   41,378.36 |
| 128246-1 | OCASIO MALDONADO, SONIA E. | Commonwealth of Puerto Rico | $          - |
| 129511-1 | CRUZ TROCHE, JOSE E. | Commonwealth of Puerto Rico | $   50,000.00 |
| 129973-1 | RODRIGUEZ DE JESUS, NELIDA | Commonwealth of Puerto Rico | $          - |
| 131917-1 | SERRANO LOZADA, BETHZAIDA | Commonwealth of Puerto Rico | $          - |
| 132137-1 | RODRIGUEZ ALBARRAN, CARMEN I. | Commonwealth of Puerto Rico | $     6,000.00 |
| 132535-1 | ROCHE GONZALEZ, ALTAGRACIA | Commonwealth of Puerto Rico | $          - |
| 132762-1 | ROCHE GONZALEZ , ALTAGRACIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $          - |
| 13298-1 | AYALA JUSINO, ZULEIKA M | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $          - |
| 133285-1 | PAGAN PIMENTEL, EVA N. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $     1,500.51 |
| 134072-1 | FONTANEZ MELENDEZ, WILFREDO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $          - |
| 13600-1 | ORELLANA PAGAN, YOLANDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $   64,103.64 |
| 137607-1 | VAZQUEZ VEGA, VICTOR M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $          - |
| 138310-1 | RODRIGUEZ LYDIA, ALVAREZ | Commonwealth of Puerto Rico | $          - |
| 138373-1 | ROCHE GONZALEZ, ALTAGRACIA | Commonwealth of Puerto Rico | $          - |
| 138440-1 | CASILLAS PAGAN, LESLIE | Commonwealth of Puerto Rico | $          - |
| 138899-1 | OTERO VAZQUEZ, LUIS O. | Commonwealth of Puerto Rico | $          - |
| 139531-1 | RIVERA MONTALVO, ROSA | Commonwealth of Puerto Rico | $          - |
| 140693-1 | LOPEZ, ARTURO LOPEZ | Puerto Rico Highways and Transportation Authority | $          - |
| 142514-1 | RODRIGUEZ GUZMAN, MILAGROS | Commonwealth of Puerto Rico | $          - |
| 14402-1 | POU RIVERA, SANDRA I | Commonwealth of Puerto Rico | $          - |
| 145845-1 | RODRIGUEZ TORRES, JOSE I | Commonwealth of Puerto Rico | $   20,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 14637-1 | RIVERA JIMENEZ, LYDIA | Commonwealth of Puerto Rico | $ - |
| 14691-1 | MENDEZ SALINAS, SERGIO | Commonwealth of Puerto Rico | $ - |
| 147429-1 | SANTIAGO SANTIAGO, ANTONIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 14816-1 | PELLOT RODRIGUEZ MD, DAISY | Commonwealth of Puerto Rico | $ 3,800.00 |
| 148277-1 | GUZMAN LOPEZ, JORGE L | Commonwealth of Puerto Rico | $ 48,799.73 |
| 148347-1 | ORELLANA PAGAN, YOLANDA | Commonwealth of Puerto Rico | $ 64,103.64 |
| 14875-1 | RODRIGUEZ CANDELARIA, ZULMA I | Commonwealth of Puerto Rico | $ - |
| 149129-1 | SANTIAGO SANTANA, JANICE | Commonwealth of Puerto Rico | $ 41,829.22 |
| 14918-1 | POU RIVERA, SANDRA I. | Commonwealth of Puerto Rico | $ - |
| 149322-1 | JUSINO RIVERA, MARI OLGA | Commonwealth of Puerto Rico | $ - |
| 149446-1 | TORRES GARCIA, JESUS | Commonwealth of Puerto Rico | $ - |
| 150059-1 | SANCHEZ RAMIREZ, JEIDY | Commonwealth of Puerto Rico | $ - |
| 151006-1 | RAMIREZ DE JESUS, JEANNETTE | Commonwealth of Puerto Rico | $ - |
| 15104-1 | RAMIREZ TORRES, NORMA  I. | Commonwealth of Puerto Rico | $ 400.00 |
| 151465-1 | BAEZ FONTANEZ, CARMEN IRIS | Commonwealth of Puerto Rico | $ 77,067.90 |
| 151833-1 | TORRES, LESLIE M | Commonwealth of Puerto Rico | $ - |
| 15421-1 | MIRANDA GONZALEZ, WALESKA | Commonwealth of Puerto Rico | $ - |
| 15445-1 | DE LOS A CINTRON, MARIA | Commonwealth of Puerto Rico | $ - |
| 15467-1 | MAISONET CONCEPCION, HECTOR | Commonwealth of Puerto Rico | $ 150,420.00 |
| 155181-1 | FERRAO AYALA, MARIELI | Commonwealth of Puerto Rico | $ 10,582.01 |
| 156041-1 | ROCHE GONZALES, ALTAGRACIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 157248-1 | BRITO LEBRON, MILDRED | Commonwealth of Puerto Rico | $ 74,157.54 |
| 158462-1 | RODRIGUEZ ZAYAS, ANA L. | Commonwealth of Puerto Rico | $ - |
| 160733-1 | CRUZ ORTIZ, NORMA E. | Commonwealth of Puerto Rico | $ 45,000.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 161703-1 | DE JESUS TORRES, MARCELINO | Commonwealth of Puerto Rico | $ - |
| 16201-1 | REYES NIEVES, YOLANDA | Commonwealth of Puerto Rico | $ 130,000.00 |
| 163463-1 | CEPEDA RODRIGUEZ, CARMEN R. | Commonwealth of Puerto Rico | $ 10,981.50 |
| 164389-1 | RIVERA VAZQUEZ, DAISY O | Commonwealth of Puerto Rico | $ - |
| 164390-1 | CORTES ORONA, LOURDES | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 164608-1 | ROCHE GONZALEZ, ALTAGRACIA | Commonwealth of Puerto Rico | $ - |
| 164985-1 | RIVERA VALCAICEL, MARITZA | Commonwealth of Puerto Rico | $ 40,000.00 |
| 165339-1 | IRIZARRY-MERCADO, LUZ ENEIDA | Commonwealth of Puerto Rico | $ - |
| 16670-1 | DIAZ NIEVES, AIDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 16722-1 | MARRERO ORTIZ, LUZ NEREIDA | Commonwealth of Puerto Rico | $ - |
| 167568-1 | RODRIGUEZ OLIVERAS, DIONISIO | Commonwealth of Puerto Rico | $ 21,600.00 |
| 168301-1 | ALVARADO BAYONA, ZACARIAS | Commonwealth of Puerto Rico | $ - |
| 168624-1 | OQUENDO OQUENDO, CANDIDA R. | Commonwealth of Puerto Rico | $ - |
| 169023-1 | MONTALVO MALAVE, JUAN | Commonwealth of Puerto Rico | $ - |
| 169235-1 | RENTAS CRIADO, ALEX GABRIEL | Commonwealth of Puerto Rico | $ - |
| 169381-1 | SANTIAGO AYALA, DESIREE N. | Commonwealth of Puerto Rico | $ - |
| 169382-1 | COLON TORRES, WILDA | Commonwealth of Puerto Rico | $ - |
| 169422-1 | ORTIZ TORRES, MARIA I | Commonwealth of Puerto Rico | $ - |
| 169459-1 | MARTINEZ PADILLA, THELMA | Commonwealth of Puerto Rico | $ - |
| 169532-1 | LOPEZ MORALES, HILDA E. | Commonwealth of Puerto Rico | $ - |
| 169973-1 | RIVERA VAZQUEZ, MARIA E. | Commonwealth of Puerto Rico | $ - |
| 170067-1 | MONTIGO VEGA, LUZ CELENIA | Commonwealth of Puerto Rico | $ - |
| 170076-1 | ROMERO RIVERA, EVELYN | Commonwealth of Puerto Rico | $ - |
| 170084-1 | RODRIGUEZ OLIVERAZ, LYDIA E. | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 170197-1 | ORTIZ BERRIOS, MARCELINO | Commonwealth of Puerto Rico | $            - |
| 170252-1 | MUNIZ CARRIL, MIGUEL A. | Commonwealth of Puerto Rico | $            - |
| 170280-1 | FELICIANO DE JESUS, ADA E. | Commonwealth of Puerto Rico | $            - |
| 170282-1 | MORALES SANCHEZ, YANIRA IMAR | Commonwealth of Puerto Rico | $            - |
| 170284-1 | MONTANEZ NAVARRO, JOSE A. | Commonwealth of Puerto Rico | $            - |
| 170450-1 | LOPEZ DAVID, MIRIAM | Commonwealth of Puerto Rico | $            - |
| 170469-1 | SANTIAGO APONTE, ORLANDO | Commonwealth of Puerto Rico | $            - |
| 170474-1 | MARQUEZ SANTIAGO, ANIBAL | Commonwealth of Puerto Rico | $            - |
| 170503-1 | ROCHE DOMINGUEZ, RAMON | Commonwealth of Puerto Rico | $            - |
| 170581-1 | RIVERA LEDEE, MANUEL | Commonwealth of Puerto Rico | $            - |
| 170611-1 | LOPEZ MARRERO, LUIS A. | Commonwealth of Puerto Rico | $            - |
| 170639-1 | ESPADA DAVID, EVELYN M. | Commonwealth of Puerto Rico | $            - |
| 170749-1 | RODRIGUEZ RODRIGUEZ, JOSE M. | Commonwealth of Puerto Rico | $            - |
| 170770-1 | SOTO TORRES, AGUSTIN | Commonwealth of Puerto Rico | $            - |
| 170771-2 | REYES SANTIAGO, JOSE ANTONIO | Commonwealth of Puerto Rico | $            - |
| 170793-1 | SANTIAGO, RUBEN | Commonwealth of Puerto Rico | $            - |
| 170880-1 | CAMACHO DAVILA, ANDRES | Commonwealth of Puerto Rico | $            - |
| 171005-1 | ACEVEDO SANTIAGO, LUIS A. | Commonwealth of Puerto Rico | $            - |
| 171176-1 | SANTIAGO SANTIAGO, ROBERTO | Commonwealth of Puerto Rico | $        100.00 |
| 171186-1 | HERNANDEZ COSME, JOSE A. | Commonwealth of Puerto Rico | $            - |
| 171294-1 | RODRIGUEZ RODRIGUEZ, CARLOS W. | Commonwealth of Puerto Rico | $            - |
| 171558-1 | RODRIGUEZ MERCADO, LUIS A | Commonwealth of Puerto Rico | $            - |
| 171585-1 | LOPEZ HUERTA, FRANCISCO | Commonwealth of Puerto Rico | $      3,500.00 |
| 171817-1 | RODRIGUEZ CIUTROU, LUIS A. | Commonwealth of Puerto Rico | $     18,490.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 171832-1 | ROSADO CRUZ, GERARDO | Commonwealth of Puerto Rico | $ 25,000.00 |
| 172152-1 | MIRANDA REYES, JUAN B. | Commonwealth of Puerto Rico | $ 8,359.00 |
| 172290-1 | ORTIZ RODRIGUEZ, BENANCIA | Commonwealth of Puerto Rico | $ - |
| 172358-1 | CARDONA MERCED, VICTOR MANUEL | Commonwealth of Puerto Rico | $ 30,000.00 |
| 172363-1 | ECHEVARRIA, JOSE O. | Commonwealth of Puerto Rico | $ - |
| 172364-2 | AYALA CRUZ, NOELIA | Commonwealth of Puerto Rico | $ 5,000.00 |
| 172596-1 | VAZQUEZ FERRER, ANTONIO | Commonwealth of Puerto Rico | $ - |
| 173077-1 | RODRIGUEZ MONTALVO, WILLIAM | Commonwealth of Puerto Rico | $ 20,822.00 |
| 173319-1 | RODRIGUEZ MORALES, AUREA | Commonwealth of Puerto Rico | $ - |
| 173378-1 | COTTO CINTRON, PEDRO | Commonwealth of Puerto Rico | $ - |
| 173424-1 | VILLEGAS ROSARIO, JULIO | Commonwealth of Puerto Rico | $ - |
| 173491-2 | MORALES DE JESUS, OSVALDO | Commonwealth of Puerto Rico | $ - |
| 173585-1 | LAO GARCIA, MARIA DE LOURDES | Commonwealth of Puerto Rico | $ - |
| 174065-1 | DIAZ VAZQUEZ, ANGEL FELIX | Commonwealth of Puerto Rico | $ - |
| 174236-1 | LOZADA, NELLIE MONROIG | Commonwealth of Puerto Rico | $ 9,000.00 |
| 174481-1 | FORNES CAMACHO, FRANCISCO R | Commonwealth of Puerto Rico | $ 1,200.00 |
| 174618-1 | RIVERA SANCHEZ, IRIS M | Commonwealth of Puerto Rico | $ - |
| 174846-1 | HERNANDEZ HERRERA, ANTONIA | Commonwealth of Puerto Rico | $ 100,000.00 |
| 175399-1 | ROSARIO MELENDEZ, ROSANELL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 74,584.00 |
| 175578-1 | PEREZ VAZQUEZ, MILAGROS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 74,923.00 |
| 175649-1 | BAEZ VASQUEZ, ALICIA JOAN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 74,850.00 |
| 175683-1 | BERRIOS CRESPO, VICTORIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 74,584.00 |
| 175806-1 | TIRADO APONTE, ELFFY | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 74,956.00 |
| 175848-1 | LEBRON TORRES, PABLO R. | Commonwealth of Puerto Rico | $ 30,500.00 |

| Claim | Claimant | Debtor | Total Filed |
|---|---|---|---|
| 175862-1 | VELAZQUEZ NIEVES, ROBERTO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 7,300.00 |
| 175885-1 | SANTOS RODRIGUEZ, CARLOS J. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 74,858.00 |
| 175916-1 | PEDRAZA OLIQUE, IRIS D. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 58,955.00 |
| 176358-1 | SANTIAGO RIVERA, JUAN  A. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 73,810.00 |
| 176423-1 | TIRADO MORALES, NELSON | Commonwealth of Puerto Rico | $ 105,600.00 |
| 17649-1 | BOSQUES, ADELAIDA  SOTO | Commonwealth of Puerto Rico | $ 37,834.84 |
| 177219-1 | SERRANO SANCHEZ, VICTOR M. | Commonwealth of Puerto Rico | $ 74,519.00 |
| 177380-1 | VAZQUEZ MONTES, CARMEN ANA | Commonwealth of Puerto Rico | $ 33,600.00 |
| 17746-1 | HUERTAS RIOS, LINDA I | Commonwealth of Puerto Rico | $ - |
| 17813-1 | MERCED ALICEA, CARMEN A | Commonwealth of Puerto Rico | $ - |
| 18113-1 | MIESES ROSARIO, ADRIANA | Commonwealth of Puerto Rico | $ 80,000.00 |
| 18308-1 | AYALA JUSINO, ZULEIKA M | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 18559-1 | SOTO RIVERA, EVELYN | Commonwealth of Puerto Rico | $ 50,000.00 |
| 18741-1 | ADORNO OCASIO, MARITZA | Commonwealth of Puerto Rico | $ - |
| 19310-1 | MORALES LARREGUI, VICTOR M | Commonwealth of Puerto Rico | $ 15,000.00 |
| 20311-1 | BOSQUES MEDINA, GLORIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 20622-1 | AFANADOR ROMERO, NANCY | Commonwealth of Puerto Rico | $ - |
| 21228-1 | AFANADOR ROMERO, NANCY | Commonwealth of Puerto Rico | $ - |
| 22295-1 | MURIEL NIEVES, HECTOR L | Commonwealth of Puerto Rico | $ - |
| 23046-1 | BAEZ MENDEZ, JOSE L | Commonwealth of Puerto Rico | $ - |
| 23118-1 | RIVERA APONTE, WALESKA L. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 42,269.17 |
| 23215-1 | LÓPEZ DELGADO, ANA M | Commonwealth of Puerto Rico | $ 35,000.00 |
| 23658-1 | IRIZARRY CACERES, SONIA N | Commonwealth of Puerto Rico | $ - |
| 23810-1 | HUERTAS MOJICA, SAMUEL | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 23887-1 | GARCIA CORTES, MARGARITA | Commonwealth of Puerto Rico | $        - |
| 25076-1 | MALDONADO VELEZ, JULIA | Commonwealth of Puerto Rico | $        - |
| 25110-1 | GARCIA GONZALEZ, GLORIA | Commonwealth of Puerto Rico | $   79,446.73 |
| 25439-1 | AMARO CRUZ, IVELISSE | Commonwealth of Puerto Rico | $        - |
| 25628-1 | RODRIGUEZ CINTRON, ISMAEL | Commonwealth of Puerto Rico | $        - |
| 27778-1 | GARCIA RIVERA, LISANDRA | Commonwealth of Puerto Rico | $        - |
| 27808-1 | GARCIA CORTES, MARGARITA | Commonwealth of Puerto Rico | $        - |
| 28052-1 | NIEVES VILLANUEVA, MERCEDES | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $        - |
| 28747-1 | MARTINEZ SANTIAGO, NIVEA E | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $   80,000.00 |
| 28985-1 | CORREA MORALES, WILBERTO | Commonwealth of Puerto Rico | $   33,747.45 |
| 29284-1 | RIVERA RIVERA, HECTOR  L | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $        - |
| 29463-1 | RAMOS TORRES, EVELYN N | Commonwealth of Puerto Rico | $        - |
| 29563-1 | ACEVEDO ACEVEDO, MARIE A | Commonwealth of Puerto Rico | $        - |
| 30038-1 | ROBLES CHEVERE, MAGALY | Commonwealth of Puerto Rico | $        - |
| 30189-1 | BARRETO DIAZ, JOSE A | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $        - |
| 30776-1 | FLORES RODRIGUEZ, ERIC X. | Commonwealth of Puerto Rico | $   60,000.00 |
| 30854-1 | MELENDEZ RIVERA, IVETTE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $        - |
| 30897-1 | RIVERA RIVERA, HECTOR L. | Commonwealth of Puerto Rico | $        - |
| 31596-1 | VARGAS ESPIET, WILLIAM R. | Commonwealth of Puerto Rico | $        - |
| 31599-1 | WILLIAM R VARGAS ESPIET - 9962 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $   26,597.92 |
| 31677-1 | ALICEA COSME, ELSIE | Commonwealth of Puerto Rico | $   50,000.00 |
| 32263-1 | VAZQUEZ GONZALEZ, LINNETTE | Commonwealth of Puerto Rico | $        - |
| 32379-1 | MORALES SAEZ, DANIEL | Commonwealth of Puerto Rico | $   18,792.00 |
| 33037-1 | ROSARIO TORRES, OLGA  N | Commonwealth of Puerto Rico | $        - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 33224-1 | RIVERA CARTAGENA, CATHY | Commonwealth of Puerto Rico | $ 59,433.96 |
| 34072-1 | VAZQUEZ GONZALEZ, LINNETTE | Commonwealth of Puerto Rico | $ - |
| 34855-1 | ALICEA MENDEZ, ISABEL | Commonwealth of Puerto Rico | $ - |
| 35116-1 | MARRERO TORRES, LUIS A | Commonwealth of Puerto Rico | $ 25,000.00 |
| 35625-1 | RIVERA SANTIAGO, SONIA | Commonwealth of Puerto Rico | $ - |
| 36537-1 | MARRERO TORRES, LUIS A. | Commonwealth of Puerto Rico | $ - |
| 37917-1 | RODRIGUEZ SANTIAGO, AURELIO | Commonwealth of Puerto Rico | $ - |
| 38419-1 | GONZALEZ CARTAGENA, ELBA IDA | Commonwealth of Puerto Rico | $ - |
| 38606-1 | MORALES GONZALEZ, JUSTINO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 38956-1 | ALICEA MENDEZ, ISABEL | Commonwealth of Puerto Rico | $ 111,180.00 |
| 39677-1 | BIGIO BENITEZ, GLENDA  Y. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 44,034.63 |
| 41495-1 | SOLTREN GONZALES, MARIA DE LOS A | Commonwealth of Puerto Rico | $ - |
| 41506-1 | RODRIGUEZ HERNANDEZ, LUZ  S | Commonwealth of Puerto Rico | $ - |
| 41960-1 | TIRADO BONANO, HECTOR M | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 42540-1 | CRUZ IZQUIERDO, GABRIEL | Commonwealth of Puerto Rico | $ 95,000.00 |
| 43725-1 | TIRADO BONANO, HECTOR M | Commonwealth of Puerto Rico | $ - |
| 44487-1 | BONET MENDEZ, ELVA | Commonwealth of Puerto Rico | $ - |
| 46117-1 | MATIAS LEON, JUDITH M | Commonwealth of Puerto Rico | $ - |
| 46266-1 | LORENZI MELENDEZ, DAMARIS | Commonwealth of Puerto Rico | $ - |
| 46324-1 | REYES MOYET, RAMON  H | Commonwealth of Puerto Rico | $ - |
| 46672-1 | COLON ALMENA, WANDA | Commonwealth of Puerto Rico | $ - |
| 46889-1 | MARRERO TORRES, LUIS  A | Commonwealth of Puerto Rico | $ - |
| 47224-1 | RAMOS, DAISY E. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 80,000.00 |
| 47624-1 | ORTIZ LOPEZ, LUZ C | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 48377-1 | MORENO VELAZQUEZ, EULALIA | Commonwealth of Puerto Rico | $ - |
| 48938-1 | BONILLA ORTIZ, JANINE | Commonwealth of Puerto Rico | $ - |
| 49450-1 | CEDENO CARABALLO, ILIA M | Commonwealth of Puerto Rico | $ - |
| 50095-1 | ANDINO AYALA, CARLOS A. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 47,993.11 |
| 50202-1 | FLORES ZAYES, ZOBEIDA | Commonwealth of Puerto Rico | $ - |
| 50237-1 | SANTIAGO RIVERA, LISANDRA | Commonwealth of Puerto Rico | $ - |
| 51376-1 | COLON APONTE, FLAVIA M. | Commonwealth of Puerto Rico | $ - |
| 51923-1 | NEVAREZ FONTAN, JOSE E. | Commonwealth of Puerto Rico | $ 1,200.00 |
| 52859-1 | CEDENO CARABALLO, ILIA M. | Commonwealth of Puerto Rico | $ - |
| 53014-1 | CEDENO CARABALLO, ILIA  M | Commonwealth of Puerto Rico | $ - |
| 5327-1 | PIZARRO MELENDEZ, FRANCISCO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 93,240.67 |
| 54320-1 | RODRIGUEZ MERCADO, DAMARIS | Commonwealth of Puerto Rico | $ - |
| 55766-1 | SANTIAGO RIVERA, LISANDRA | Commonwealth of Puerto Rico | $ - |
| 56373-1 | GONZALEZ RAMOS, GUILLERMO | Commonwealth of Puerto Rico | $ - |
| 56434-1 | RAMOS, EVELYN CORALES | Commonwealth of Puerto Rico | $ - |
| 57976-1 | ROCHE GONZALEZ, ALTAGRACIA | Commonwealth of Puerto Rico | $ - |
| 58457-1 | ANTONIO, BAEZ  RODRIGUEZ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 58930-1 | CRESPO MAISONET, JOSE D. | Commonwealth of Puerto Rico | $ - |
| 59034-1 | ZAYAS CINTRON, GRISSEL | Commonwealth of Puerto Rico | $ - |
| 59419-1 | RIVERA GONZALEZ, AGUEDA M. | Commonwealth of Puerto Rico | $ - |
| 59609-1 | CARMONA GARCIA, CARLOS R | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 33,367.81 |
| 59741-1 | HERNANDEZ TORRES, ISABEL | Commonwealth of Puerto Rico | $ - |
| 60052-1 | NEVAREZ FONTAN, JOSE E. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 3,725.00 |
| 60371-1 | SIERRA RIVERA, LUZ S | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 60796-1 | FERRER TORRES, LUIS ALFREDO | Commonwealth of Puerto Rico | $ - |
| 61008-1 | SERRANO SOTO, LUZ M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 48,459.38 |
| 61458-1 | FUENTES ECHEVARRIA, ENID | Commonwealth of Puerto Rico | $ 2,000.00 |
| 61755-1 | CRESPO MAISONET, JOSE D | Commonwealth of Puerto Rico | $ - |
| 61977-1 | TORRES SAMBOLIN, JUDITH | Commonwealth of Puerto Rico | $ - |
| 62621-1 | ALVARADO RIVERA, JOSE G. | Commonwealth of Puerto Rico | $ - |
| 62931-1 | FUENTES ECHEVARRIA, ENID | Commonwealth of Puerto Rico | $ 3,000.00 |
| 63679-1 | NUNEZ ROLON, LUCIA | Commonwealth of Puerto Rico | $ - |
| 63733-1 | RODRIGUEZ RIVAS, MARIA S. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 64057-1 | CARRASQUILLO ORTA, ANGEL | Commonwealth of Puerto Rico | $ - |
| 6490-1 | DOMINGUEZ ESTRADA, CRUZ S | Commonwealth of Puerto Rico | $ - |
| 66768-1 | SANTIAGO MALDONADO, CESAR H. | Commonwealth of Puerto Rico | $ - |
| 67077-1 | ROSARIO RAMOS, EDDA I | Commonwealth of Puerto Rico | $ - |
| 68629-1 | CARDONA COLL, MARIA | Commonwealth of Puerto Rico | $ - |
| 68653-1 | CARDONA COLL, MARIA | Commonwealth of Puerto Rico | $ 40,000.00 |
| 68711-1 | HERNANDEZ, RUBEN | Commonwealth of Puerto Rico | $ - |
| 69629-1 | SIERRA RIVERA, LUZ S | Commonwealth of Puerto Rico | $ - |
| 69963-1 | SIERRA RIVERA, LUZ S | Commonwealth of Puerto Rico | $ - |
| 72084-1 | BERRIOS VEGA, CARMELO | Commonwealth of Puerto Rico | $ - |
| 73709-1 | CRUZ ZAYAS, IDA | Commonwealth of Puerto Rico | $ - |
| 76345-1 | HERNANDEZ DE JESUS, MARISOL | Commonwealth of Puerto Rico | $ - |
| 77101-1 | BERMUDEZ BURGOS, ROBERTO MANUEL | Commonwealth of Puerto Rico | $ - |
| 79512-1 | LAJARA CASTILLO, ANA JUDITH | Commonwealth of Puerto Rico | $ 20,000.00 |
| 79760-1 | AMARANTE ANDUJAR, SANDRA DEL CARMEN | Commonwealth of Puerto Rico | $ - |

| Claim | Claimant | Debtor | Total Filed |
|-------|----------|--------|-------------|
| 83038-1 | HERNANDEZ-NIEVES, SOLIMAR | Commonwealth of Puerto Rico | $ - |
| 84623-1 | CRUZ TORO, AURORA | Commonwealth of Puerto Rico | $ - |
| 84668-1 | MERCADO RIOS, WILLIAM | Commonwealth of Puerto Rico | $ 55,008.00 |
| 84910-1 | DAVILA JIMENEZ, JANICE | Commonwealth of Puerto Rico | $ 85,000.00 |
| 86303-1 | NAZARIO PADRO, DARIO | Commonwealth of Puerto Rico | $ - |
| 87439-1 | BERMUDEZ CORREA, JOSE A. | Commonwealth of Puerto Rico | $ - |
| 87974-1 | CORA MARQUEZ, MANUEL | Commonwealth of Puerto Rico | $ - |
| 88187-1 | GERMAIN OPPENHEIMER, CARMEN E. | Commonwealth of Puerto Rico | $ - |
| 90175-1 | BÁEZ FONTÁNEZ, CARMEN IRIS | Commonwealth of Puerto Rico | $ 77,057.88 |
| 91515-1 | VILLOCH RIVERA, MODESTA | Commonwealth of Puerto Rico | $ - |
| 93611-1 | RIVERA CARRASQUILLO, DORAIMA | Commonwealth of Puerto Rico | $ 75,000.00 |
| 96890-1 | RODRIGUEZ GARCIA, WANDA E | Commonwealth of Puerto Rico | $ - |
| 97853-1 | MORENO CORDERO , LOURDES | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 98158-1 | DYPERON RODRIGUEZ, BARBARA ENID | Commonwealth of Puerto Rico | $ - |
| 99524-1 | MORENO CORDERO, LOURDES | Commonwealth of Puerto Rico | $ 17,000.00 |