## EXHIBIT A

**Schedule of Claims Subject to the Four Hundred Ninety-First Omnibus Objection**

Four Hundred Ninety-First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 1 | ALOMAR RIGUAL, GLORIA E. JARDINES FAGOT A 30 CALLE 6 PONCE, PR 00716-0000 | 05/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 39136-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Ponce District Hospital, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 2 | AROCHO RIVERA, SANTOS HC 02 BOX 22705 SAN SEBASTIAN, PR 00685 | 07/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169984-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation / Land Authority, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 3 | AVILES, ANGEL L. 42657 SECT. FELIPE CRUZ QUEBRADILLAS, PR 00678 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 142330-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and University of Puerto Rico, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 4 | AVILES, ANGEL L. 42657 SECT. FELIPE CRUZ QUEBRADILLAS, PR 00678 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 150072-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and University of Puerto Rico, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

Four Hundred Ninety-First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 5 | AVILES, ANGEL L.<br>42657 SECT. FELIPE CRUZ<br>QUEBRADILLAS, PR 00678 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 153338-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and University of Puerto Rico, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 6 | AVILES, ANGEL L.<br>42657 SECT. FELIPE CRUZ<br>QUEBRADILLAS, PR 00678 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 161839-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and University of Puerto Rico, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 7 | BURGOS ACEVEDO, MELGUIADES<br>COM. MONTESORIA I EL BATEY<br>CALLE LAGUNA #107<br>AGUIRRE, PR 00704 | 09/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170908-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 8 | CAER FERMAINT, ROSA MARIA<br>P.O. BOX 143256<br>ARECIBO, PR 00614 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 107380-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and State Insurance Fund, which is not part of the Title III proceedings.

Four Hundred Ninety-First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 9 | CARRILLO GUZMAN, JUAN<br>P.O. BOX 800458<br>COTO LAUREL, PR 00780 | 03/27/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168393 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation, which is not part of the Title III proceedings

| 10 | CASTANER NEGRON, NORMA<br>HC 03 BOX 11162<br>JUANA DIAZ, PR 00795 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 96920-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Municipality of Juana Diaz, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| 11 | COLON LOZADA, IRMA I.<br>HC-5 BOX: 49051<br>VEGA BAJA, PR 00693 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159606-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Correctional Health Services, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| 12 | COLON PITRE, MANUEL<br>HC 2 BOX 24923<br>SAN SEBASTIAN, PR 00685 | 11/05/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172134-2 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Land Authority, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

*Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Ninety-First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 13 | CORDERO SOLIS, JUAN A.<br>99 AQUAMARINA<br>URB. MONTESORIA - 1<br>AQUIRRE, PR 00704 | 09/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170940-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation / Land Authority, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 14 | CORDOVA ESCALERA, OLGA M.<br>1068 CHALCEDONY ST<br>KISSIMMEE, FL 34744 | 09/17/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174975-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Telephone Company, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 15 | CORTES ALDAHONDO, VANESSA & GLORIA<br>PO BOX 5216<br>SAN SEBASTIAN, PR 00685 | 07/29/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170062-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

*Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Ninety-First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 16 | CRUZ ROBLES, PEDRO W. URB VILLA CAROLINA 2 BLOQUE 80 CALLE 83 CAROLINA, PR 00985 | 03/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2774-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and State Insurance Fund, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 17 | CRUZ VAZQUEZ, RAMBERTO HC 07 BOX 10237 JUANA DIAZ, PR 00795-9514 | 04/03/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168464-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Central Mercedita Ponce, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 18 | DE JESUS TORRES, EVELYN M. PO BOX 1087 AGUAS BUENAS, PR 00703 | 07/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 149239-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Autonomous Municipality of Carolina / University of Puerto Rico, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 19 | DIAZ MARTINEZ, JOSE A P.O.BOX 54 ARECIBO P.1 ARECIBO, PR 00613 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 133799-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Water and Sewage Authority, which is not part of the Title III proceedings.

*Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Ninety-First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 20 | DOMINICCI TURELL, CARMEN MARIA<br>HC 02 BUZON 6222<br>PENUELAS, PR 00624 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125476-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Ponce District Hospital, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 21 | DREGO, JOHANNA VASQUEZ<br>URB. GLENVIEW GARDEN AVE. GLEN E-13<br>PONCE, PR 00730 | 09/14/2020 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 175655-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Head Start - Municipality of Ponce, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 22 | ENGINEERED PARTS & SERVICES INC<br>PO BOX 1899<br>VEGA ALTA, PR 00692 | 04/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6221 | $278,012.33 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Municipality of Trujillo Alto which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 23 | FIGUEROA GONZALEZ, IVAN<br>URB LLANOS DEL SUR<br>663 CALLE CLAVELES<br>COTO LAUREL, PR 00780-2855 | 05/09/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 13946-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Municipality of Ponce, which is not part of the Title III proceedings.

Four Hundred Ninety-First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 24 | FIGUEROA MENDEZ, WILLIAM<br>JUNCAL CONTROL STATION 2606<br>SAN SEBASTIAN, PR 00685 | 07/18/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169803-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation / Land Authority, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures. Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 25 | GARCIA PADIN, GAMALIEL<br>URB. SAN ANTONIO<br>#2908 CALLE MATOMAS<br>SAN ANTONIO, PR 00690 | 04/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8706-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Water and Sewage Authority, which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 26 | GONALEZ LOPEZ, ROSA H<br>HC 03 BOX 13369<br>UTUADO, PR 00641 | 07/24/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 174311-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and University of Puerto Rico, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures. Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 27 | GUADALUPE DIAZ, DIONISIO<br>HC01 BOX 4727<br>SALINAS, PR 00751-9711 | 06/07/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169159-2 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation / Luce and Company, which is not part of the Title III proceedings.

Four Hundred Ninety-First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 28 | HERNANDEZ ECHEVARRIA, WALTER<br>URB VILLA DOS RIOS<br>CALLE GUAMANI 2932<br>PONCE, PR 00730 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 89148-1 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Municipality of Ponce, which is not part of the Title III proceedings. | | | | | |
| 29 | IDMS GENERAL CONTRACTORS & PROJECT MANAGERS,INC.<br>#30 SAN JORGE URB.RAMIREZ<br>CABO ROJO, PR 00623 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 78838 | $131,829.16 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Infrastructure Financing Authority which is not part of the Title III proceedings. | | | | | |
| 30 | JESUS JUSTINIANO, JUAN DE<br>HC 06 BOX 2459<br>PONCE, PR 00731 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 124249-1 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Regional Hospital Ponce, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever. | | | | | |
| 31 | JIMENEZ ALANCASTRO, LUIS A<br>B30 URB LOS CERROS<br>ADJUNTAS, PR 00601-2022 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 161905 | $75,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against the Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Municipal Emergency Management For The City of Adjuntas, which is not part of the Title III proceedings. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Ninety-First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 32 | JOHNSON & JOHNSON INTERNATIONAL MCCONNELL VALDES LLC C/O NAYUAN ZOUAIRABANI PO BOX 364225 SAN JUAN, PR 00936 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 85417 | $60,413.48 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Medical Services Administration which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 33 | LEBRON TORRES, PABLO R. PO BOX 1732 SAN SEBASTIAN, PR 00685 | 09/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170621-2 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Land Authority, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 34 | LIMERY DONES, ABRAHAM CALLE LEILA U20 4TA SECCION LEVITTOWN, PR 00949 | 06/07/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 82733 | $0.06 |

Reason: Proof of claim purports to assert liabilities purportedly owed by the Commonwealth of Puerto Rico, but the claim and/or supporting documentation assert liabilities associated with the Social Security Administration and the Centers for Medicare, which are federal agencies that are not a part of the Commonwealth or a part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 35 | LOPEZ ADAMES, ANGEL P.O. BOX 67 SAN SEBASTIAN, PR 00685 | 07/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170045-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation / Land Authority, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

*Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Ninety-First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 36 | LOPEZ AVILA, MARIA E. 20700 CALLE DE JESUS SANCHEZ QUEBRADILLAS, PR 00678-7213 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 146977-1 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and State Insurance Fund, which is not part of the Title III proceedings. | | | | | |
| 37 | LOPEZ GONZALEZ, LUIS A. HC-01 BOX 2301 JAYAYE, PR 00664 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131571 | $15,000.00* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Water and Sewage Authority, which is not part of the Title III proceedings. | | | | | |
| 38 | LOPEZ LOPEZ, PEDRO LUIS HC03 BOX 11111 JUANA DIAZ, PR 00795 | 04/11/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168529 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation, which is not part of the Title III proceedings. | | | | | |
| 39 | LOPEZ OLIVO, LUZ S. 1342 SANDALIO ALONSO URB. SANTIAGO IGLESIAS SAN JUAN, PR 00921 | 11/03/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178643-1 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and University of Puerto Rico, which is not part of the Title III proceedings. | | | | | |

*Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Ninety-First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 40 | LOPEZ RODRIGUEZ, ADA NELLY<br>P O BOX 560156<br>GUAYANILLA, PR 00656 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 162624-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Water and Sewage Authority, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 41 | LOPEZ SANCHEZ, ANA L<br>CALLE E 53, BO LA CUARTA<br>MERCEDITA, PR 00715 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 109872-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Municipality of Ponce, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 42 | LUGO RODRIGUEZ, DAISY<br>V-7 19<br>TOA BAJA, PR 00949 | 07/03/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 154717-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Municipality of San Juan / Municipal Hospital of San Juan / Medical Center of Rio Piedras, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 43 | MARTINEZ CARABALLO, JOSE A<br>28 D PUEBLO NUEOO<br>YAUCO, PR 00698 | 10/31/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172206-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation, which is not part of the Title III proceedings.

Four Hundred Ninety-First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 44 | MARTINEZ ROMAN, PATSY<br>DERECHO PROPIO<br>CONDOMINIO EL CORDOVES APARTAMENTO 7-D<br>GUAYNABO, PR 00968 | 05/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 14951-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Head Start Program, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 45 | MEJIAS CARRILLO, DAVID<br>VILLAS DE RIO GRANDE<br>AM18 CALLE 32<br>RIO GRANDE, PR 00745 | 05/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 16080 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Metropolitan Bus Authority, which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 46 | MELENDEZ RIVERA, CARMEN D.<br>VANESSA HERNANDEZ RODRIGUEZ, ESQ<br>4140 AURORA STREET SUITE 1<br>PONCE, PR 00717-1203 | 06/03/2021 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 179297-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Regional Hospital - Ponce / Municipal Hospital of San Juan, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

Four Hundred Ninety-First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 47 | MIRANDA VALENTIN, DAMARIS<br>7107 TRIPOLI WAY<br>ORLANDO, FL 32822 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 70860-2 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but the claim and/or supporting documentation assert, in part, liability associated with the Social Security Administration, which is a federal agency that is not a part of the Commonwealth or a part of the Title III proceedings, for payments related to social security benefits. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures. Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 48 | MIRANDA VALENTIN, DAMARIS<br>7107 TRIPOLI WAY<br>ORLANDO, FL 32822 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 70860-3 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and State Insurance Fund, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 49 | MOLINA LUNA, MARIA DE LOURDES<br>TORRES VALENTIN ESTUDIO LEGAL LLC<br>LCDO. TORRES VALENTIN<br>#78 CALLE GEORGETTI<br>SAN JUAN, PR 00925 | 05/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 15804 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and University of Puerto Rico, which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 50 | MONROIG ROMAN, MANUEL A<br>HC8 BOX 87871<br>SAN SEBASTIAN, PR 00685 | 08/05/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170135-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation / Land Authority, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

*Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Ninety-First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 51 | MORALES RAMOS , ROSA  M.<br>BO. ISLOTE 2 CALLE 19 #399<br>ARECIBO, PR 00612 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 79197-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Arecibo Job Corps Center, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 52 | MORALES SANCHEZ, YANIRA IMAR<br>URB. VILLA COFRESI #61<br>CALLE 3<br>SALINAS, PR 00751-4009 | 08/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170257-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Metropolitan Bus Authority, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 53 | NEGRON MORALES , ADELAIDA<br>E14 C-1 SAN MARTIN<br>JUANA DIAZ, PR 00795 | 06/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 50719-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Head Start - Municipality of Juana Diaz, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

Four Hundred Ninety-First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 54 | NORIS MONTANEZ RIVERA POR LUIS M. ORTIZ VEGA (ESPOSO FALLECIDO) HC 38 BOX 7819 GUANICA, PR 00653 | 12/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 172843-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Water and Sewage Authority, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | | | | | | |
|---|---|---|---|---|---|---|
| 55 | OCASIO PEREZ, CLARIBEL HC-01 BOX 6002 SANTA ISABEL, PR 00757 | 08/07/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170166-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | | | | | | |
|---|---|---|---|---|---|---|
| 56 | OLAN RAMIREZ, AIDA LUZ BO MAGUEYES AGUAMARINA #205 PONCE, PR 00728-1230 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125471-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Southern Adventist Association, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

*Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Ninety-First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 57 | ORIENTAL BANK AS ASSIGNEE OF FIDDLER GONZALEZ & RODRIGUEZ PSC WILLIAM SANTIAGO SASTRE PO BOX 79552 CAROLINA, PR 00984 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 81080 | $149,538.69 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and University of Puerto Rico which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 58 | OROZCO PEREZ, MINERVA B-13 CALLE GUILERMINA URB. ANA LUISE CAYEY, PR 00736 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130176-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Awakening Children's Circle / Head Start Project, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 59 | PABON SANCHEZ, MAYRA O. FB-23 CALLE JOSE MARIA MONGE LEVITTOWN TOA BAJA, PR 00949 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 88368-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Correctional Health Services, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 60 | PADILLA RIVERA, HECTOR M CALLE 1 #9 BDA MONSERRATE SANTA ISABEL, PR 00757 | 07/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169997-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation / Luce and Company, which is not part of the Title III proceedings.

Four Hundred Ninety-First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 61 | PELLOT JIMENEZ , CLARIBEL<br>HC- 56 BOX 5014<br>Aguada, PR 00602 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 121804-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Municipality of Aguada, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 62 | PELLOT JIMENEZ, CLARIBEL<br>HC-56 BOX 5014<br>AGUADA, PR 00602 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 118815-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Municipality of Aguada, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 63 | PEREZ GONZALEZ, JUANITA<br>CALLE 7 #5<br>PUEBLO NUEVO<br>VEGA BAJA, PR 00693 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 50905-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Municipality of Autotoro Comerio, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 64 | PEREZ MALDONADO, NERITZA<br>HC 01 BOX 3123<br>ADJUNTAS, PR 00601 | 07/06/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 159679-2 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Farm Insurance Corporation, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

Four Hundred Ninety-First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 65 | PEREZ MENDEZ, MANUEL<br>HC-02 BOX 23982<br>SAN SEBASTIAN, PR 00685 | 07/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169883-1 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation / Land Authority, which is not part of the Title III proceedings. | | | | | |
| 66 | PEREZ PIZARRO, FELIX<br>URB SANTIAGO CALLE C #41<br>LOIZA, PR 00772 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 72952 | $80,000.00 |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Municipality of Loiza Emergency and Disaster Management Bureau which is not part of the Title III proceedings. | | | | | |
| 67 | PEREZ RIVERA, MIGDALIA<br>APTDO 162<br>JUANA DIAZ, PR 00795-0162 | 06/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 83776-1 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Medical Services Administration / Regional Hospital (Ponce), which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever. | | | | | |
| 68 | PLAZA CRUZ, EMILIO A<br>PO BOX 336151<br>PONCE, PR 00733-6151 | 05/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30859 | Undetermined* |
| | Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and the Lobos de Arecibo, Inc. which is not part of the Title III proceedings. | | | | | |

Four Hundred Ninety-First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 69 | QUINONES FIGUEROA, LUIS A.<br>HC 2 BOX 12312<br>MOCA, PR 00676 | 07/18/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169795-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation / Land Authority, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 70 | RAMIREZ PEREZ, ISIDORO<br>HC03 BOX 33960<br>SAN SEBASTIAN, PR 00685 | 09/30/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171050-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation / Land Authority, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 71 | RAMOS SEPULVEDA, MARITZA<br>CALLE BRANDON NUM. 22<br>ENSENADA, PR 00647 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 110333-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Municipality of Guanica / Guanica Municipal Government / Southwestern Consortium, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 72 | RIOS MUNIZ, AUREA B.<br>531 BLQ-201  #20 CALLE URB. VILLA CAROLINA<br>CAROLINA, PR 00985 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106539-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Water and Sewage Authority, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

*Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Ninety-First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 73 | RIVERA CALIZ, RAMON E.<br>URB LOS CAOBOS<br>2323 CALLE TABONUCO<br>PONCE, PR 00716-2712 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 63211-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Municipality of Ponce, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 74 | RIVERA CINTRON, GISELA<br>APARTADO 10061<br>HUMACAO, PR 00792 | 10/07/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171528-2 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 75 | RIVERA DE JESUS , ELIUD<br>258 BUSHWICK AVE<br>APT 3E<br>BROOKLYN, NY 11206 | 05/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 27071 | $2,085.53 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Perpetual Trust for Communities Specials which is not a part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 76 | RIVERA DELFONT, CARLOS<br>HC 1 BOX 6012<br>SANTA ISABEL, PR 00757 | 10/02/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 171307-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

Four Hundred Ninety-First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 77 | RIVERA MALDONADO, CARMEN ELIDIA<br>URB LLANOS DE SANTA ISABEL G-24 CALLE #5<br>SANTAN ISABEL, PR 00757 | 07/31/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170019-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures. Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 78 | RIVERA MEJIAS, MANUEL<br>BDA SAN ANTONIO CALLE ANA DE JESUS D-26<br>COAMO, PR 00769 | 08/07/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170183-2 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Land Authority, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures. Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 79 | RIVERA MORET, PEDRO<br>1510 BO MOSQUITO<br>AGUIRRE, PR 00704-2745 | 08/19/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170429-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures. Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 80 | RIVERA ROBLES, NESTOR<br>HC-01 BOX 6668<br>GUAYANILLA, PR 00656 | 07/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157298-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and State Insurance Fund, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures. Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

*Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Ninety-First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 81 | RIVERAS CRUZ, RAMON A.<br>HC01 BOX 4594<br>JUANA DIAZ, PR 00795 | 05/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169002 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Luce Company / Sugar Corporation, which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 82 | ROBLEDO VAZQUEZ, AIDA<br>CANTERA<br>BUZON 3234<br>SAN JUAN, PR 00915 | 03/15/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 3050-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Municipality of San Juan, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures. Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 83 | RODRIGUEZ ARCE, ELBA I<br>DI-22 CALLE CATALUÑA URBANIZACIÓN SANTA JUANITA<br>BAYAMÓN, PR 00956 | 06/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50935-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Municipality of San Sebastian / State Insurance Fund, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures. Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 84 | RODRIGUEZ DEL VALLE, HERIBERTO<br>CALLE TRINITARIA BUZON 1008, CAMPANILLA<br>TOA BAJA, PR 00949 | 06/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 71671-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Municipality of Toa Baja, which is not part of the Title III proceedings.

Four Hundred Ninety-First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 85 | RODRIGUEZ LOPEZ , LOIDA<br>819- CALLE ELIAS BARTOSA EL TUQUE<br>PONCE, PR 00728 | 06/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 93012-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Regional Hospital - Ponce, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 86 | RODRIGUEZ MARTINEZ, EDWIN S<br>VILLA COOPERATIVA<br>C6 CALLE 3<br>CAROLINA, PR 00985-4206 | 05/02/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10973-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Puerto Rico Tourism Company, which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 87 | RODRIGUEZ MOLINA , ESTHER<br>LA PLENA CALLE VISTA ALEGRE<br>D-43<br>MERCEDITAS, PR 00715 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 122241-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Head Start - Municipality of Juana Diaz, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 88 | RODRIGUEZ RODRIGUEZ , EMILIO<br>HC-03 BUZON 36934 BO. ENEAS<br>SAN SEBASTIAN, PR 00685 | 07/24/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169921-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation / Land Authority, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

Four Hundred Ninety-First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 89 | RODRIGUEZ VAZQUEZ, VICTOR M.<br>P.M.B. 538<br>P.O. BOX 7105<br>PONCE, PR 00732 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 57243-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and District Hospital Ponce, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 90 | ROMAN DIAZ, ANGEL F.<br>HC 9 BOX 95865<br>SAN SEBASTIAN, PR 00685 | 07/23/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169907-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation / Land Authority, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 91 | ROSA SERRANO, AIDA LUZ<br>HC 1 BOX 10172<br>SAN SEBASTIAN, PR 00685 | 07/24/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169925-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 92 | SANTANA AMARO, ANGEL<br>HC 4 BOX 6328<br>YABUCOA, PR 00767 | 09/21/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 178031 | $60,000.00 |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation, which is not part of the Title III proceedings.

Four Hundred Ninety-First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 93 | SANTANA MARTINEZ, FRANCISCO<br>HC - 3 BOX 6197<br>HUMACAO, PR 00791 | 02/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173197-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 94 | SANTANA MARTINEZ, LUIS A.<br>HC - 3 BOX 6879<br>HUMACAO, PR 00791 | 02/14/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 173193-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 95 | SANTIAGO QUIÑONES, JOSE A.<br>HC 5 BOX 26700<br>LAJAS, PR 00667 | 07/12/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 53706-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Municipality of Lajas, which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 96 | SANTIAGO TORRES, CARMEN E<br>URB. SAN MIGUEL<br>A 88<br>SANTA ISABEL, PR 00757 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 89746-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Valvanera Library College, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

Four Hundred Ninety-First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 97 | SANTIAGO TORRES, CARMEN E. URB. SAN MIGUEL A-88 SANTA ISABEL, PR 00757 | 06/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76678-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Colegio Valvanera / Head Start Program, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 98 | SANTIAGO VALENTIA, ISRAEL URB PEPINO B49 CALLE 2 SAN SEBASTIAN, PR 00685 | 07/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169931-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation / Land Authority, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 99 | SANTIAGO VALENTIN, JOSE A. HC 5 BOX 51520 SAN SEBASTIAN, PR 00685 | 07/26/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169938-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation / Land Authority, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 100 | SANTOS COLON, VANESSA BOX 1084 OROCOVIS, PR 00720 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 63449-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Correctional Health Services, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

*Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Ninety-First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 101 | SANTOS MOLINA, FELIX<br>#60 RIO BOTIJAS<br>VEGA BAJA, PR 00693 | 07/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 131962-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Correctional Health Services, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures. Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 102 | SANTOS RIVERA, BAUDILIA<br>PO BOX 1546<br>YAUCO, PR 00698-1546 | 06/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 135533-1 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but the claim and/or supporting documentation assert, in part, liability associated with the Social Security Administration, which is a federal agency that is not part of the Commonwealth or a part of the Title III proceedings, for payments related to social security benefits. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures. Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 103 | SERRANO JIMENEZ, FELIX<br>HC 7 BOX 70252<br>SAN SEBASTIAN, PR 00685 | 07/22/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169955-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation / Land Authority, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures. Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

*Indicates claim contains unliquidated and/or undetermined amounts

Four Hundred Ninety-First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 104 | SERRANO ROSA, FRANCISCO<br>URB. PEPINO<br>CALLE E NUM 8<br>SAN SEBASTIAN, PR 00685 | 09/22/2020 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 177630-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation / Land Authority, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 105 | SOTO TORRES, AGUSTIN<br>CALLE 1 - B 5<br>URB COLINAS VERDES<br>SAN SEBASTIAN, PR 00685 | 09/16/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170770-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant or Sugar Corporation and Land Authority which are not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 106 | TORRES DEJESUS, ERNESTO<br>HC-04 BOX 7368<br>JUANA DIAZ, PR 00795 | 04/05/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 168482-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation, which is not part of the Title III proceedings.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 107 | TORRES SANTIAGO, ENRIQUE LUIS<br>URB. SANTA ELENA 2<br>B-16 CALLE ORQUIDEA<br>GUAYANILLA, PR 00656 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 92207-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and State Insurance Fund, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

Four Hundred Ninety-First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 108 | TORRES, LESLIE M.<br>HC 1 BOX 12591<br>PENUELAS, PR 00624 | 06/29/2018 | 17 BK 03567-LTS | Puerto Rico Highways and Transportation Authority | 138393-2 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Puerto Rico Highways and Transportation Authority . Proof of Claim and supporting documentation only show liability between Claimant and Agricultural Extension Service Program / Agricultural Experiment Station, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever .

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 109 | TRAVERSO VAZQUEZ, DORIS M.<br>PO BOX 284<br>BO. PIEDRAS BLANCAS<br>AGUADA, PR 00602 | 06/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55365-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and UPR Rio Piedras, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 110 | VARGAS CINTRON, LYDIA<br>URB. VILLAS DE PATILLAS, CALLE: ESMERALDA BZ 148<br>PATILLAS, PR 00723 | 06/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 119044-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Head Start Municipality of Guaynabo, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever .

Four Hundred Ninety-First Omnibus Objection

Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 111 | VELEZ CARRILLO, ADALBERTO<br>HC03 BOX 16545<br>QUEBRADILLAS, PR 00678 | 07/29/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170044-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation / Land Authority, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 112 | VELEZ CARRILLO, GILBERTO<br>HC-03 BOX 16506<br>QUEBRADILLAS, PR 00678 | 07/29/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 169982-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against the Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation / Land Authority, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 113 | VELEZ VELEZ, GILBERTO<br>H.C 03 BOX 16545<br>QUEBRADILLAS, PR 00678 | 08/13/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 170287-1 | Undetermined* |

Reason: Proof of Claim fails to provide a basis for asserting a claim against Commonwealth of Puerto Rico. Proof of Claim and supporting documentation only show liability between Claimant and Sugar Corporation / Land Authority, which is not part of the Title III proceedings. A portion of this claim has been transferred into the Administrative Claims Reconciliation (ACR) process and will be resolved consistent with the ACR procedures.  Because this objection does not constitute an objection to the portion of the claim in the ACR process, the Debtors' reserve their rights to object to the remaining portion of the claim on any other grounds whatsoever.

| | | | | | TOTAL | $851,879.25* |

*Indicates claim contains unliquidated and/or undetermined amounts